District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 6,452 | 35.3 % | 257,420 | 26.9 % |
| Cunningham - D | 872 | 4.8 % | 21,921 | 2.3 % |
| Kelly - D | 1,184 | 6.5 % | 44,173 | 4.6 % |
| Kirk - D | 6,021 | 33.0 % | 316,936 | 33.1 % |
| Morales - D | 3,741 | 20.5 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 15,961 | 100.0 % | 50,060 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,398 | 7.4 % | 42,980 | 4.3 % |
| Morales - D | 7,292 | 38.8 % | 331,409 | 32.9 % |
| Sanchez - D | 9,576 | 51.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 521 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 13,272 | 86.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,138 | 13.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,412 | 8.6 % | 356,074 | 43.4 % |
| Ramsay - D | 15,077 | 91.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,959 | 51.7 % | 493,963 | 63.1 % |
| Looney - D | 7,432 | 48.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,528 | 73.9 % | 501,579 | 68.7 % |
| Whittier - D | 3,714 | 26.1 % | 228,892 | 31.3 % |
| State Sen 1 | | | | |
| Blount - D | 12,114 | 100.0 % | 37,958 | 100.0 % |
| State Rep 1 | | | | |
| English - D | 6,944 | 36.3 % | 6,944 | 36.3 % |
| Telford - D | 12,210 | 63.7 % | 12,210 | 63.7 % |
| | | | | |
| Total Voter Registration (VR) | 87,668 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 856 | 1.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 19,733 | 22.5 % | 1,060,517 | 8.7 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,666 | 22.3 % | 257,420 | 26.9 % |
| Cunningham - D | 129 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 222 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 3,257 | 43.5 % | 316,936 | 33.1 % |
| Morales - D | 2,208 | 29.5 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 1,998 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 3,896 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 739 | 10.0 % | 42,980 | 4.3 % |
| Morales - D | 3,289 | 44.4 % | 331,409 | 32.9 % |
| Sanchez - D | 3,228 | 43.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 155 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,066 | 82.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,049 | 17.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 793 | 12.5 % | 356,074 | 43.4 % |
| Ramsay - D | 5,528 | 87.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,003 | 48.2 % | 493,963 | 63.1 % |
| Looney - D | 3,232 | 51.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,301 | 75.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,420 | 24.8 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,252 | 38.9 % | 25,512 | 42.3 % |
| Woodard - D | 3,530 | 61.1 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 6,104 | 100.0 % | 19,420 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

### District Election Analysis
### HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

|  | District 2 | | State | |
| --- | --- | --- | --- | --- |
| **District 2 Totals** | Total | Percent | Total | Percent |
| State Rep 2 | | | | |
|   Duncan - D | 5,255 | 100.0 % | 5,255 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,484 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,634 | 9.1 % | 1,060,517 | 8.7 % |

|  | District 3 | | State | |
| --- | --- | --- | --- | --- |
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 4,715 | 33.0 % | 257,420 | 26.9 % |
|   Cunningham - D | 484 | 3.4 % | 21,921 | 2.3 % |
|   Kelly - D | 678 | 4.7 % | 44,173 | 4.6 % |
|   Kirk - D | 4,961 | 34.7 % | 316,936 | 33.1 % |
|   Morales - D | 3,442 | 24.1 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
|   Sandlin - D | 11,348 | 100.0 % | 50,060 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 1,135 | 8.0 % | 42,980 | 4.3 % |
|   Morales - D | 6,940 | 48.7 % | 331,409 | 32.9 % |
|   Sanchez - D | 5,817 | 40.9 % | 612,156 | 60.8 % |
|   Worldpeace - D | 346 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 9,687 | 84.4 % | 502,597 | 62.3 % |
|   Madrigal - D | 1,795 | 15.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 1,040 | 7.5 % | 356,074 | 43.4 % |
|   Ramsay - D | 12,797 | 92.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 6,449 | 54.5 % | 493,963 | 63.1 % |
|   Looney - D | 5,377 | 45.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 7,911 | 73.0 % | 501,579 | 68.7 % |
|   Whittier - D | 2,931 | 27.0 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
|   Butler - D | 4,827 | 44.3 % | 25,512 | 42.3 % |
|   Woodard - D | 6,066 | 55.7 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
|   Blount - D | 7,057 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
|   Cain - D | 2,738 | 100.0 % | 19,420 | 100.0 % |
| State Rep 3 | | | | |
|   Homer - D | 11,090 | 100.0 % | 11,090 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,851 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,370 | 19.2 % | 1,060,517 | 8.7 % |

|  | District 4 | | State | |
| --- | --- | --- | --- | --- |
| **District 4 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 1,383 | 18.4 % | 257,420 | 26.9 % |
|   Cunningham - D | 149 | 2.0 % | 21,921 | 2.3 % |
|   Kelly - D | 271 | 3.6 % | 44,173 | 4.6 % |
|   Kirk - D | 3,140 | 41.7 % | 316,936 | 33.1 % |
|   Morales - D | 2,582 | 34.3 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
|   Hall - D | 1,933 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 5 | | | | |
|   Bernstein - D | 825 | 18.1 % | 5,902 | 22.8 % |
|   Chapman - D | 3,541 | 77.6 % | 18,283 | 70.8 % |
|   Raasch - D | 195 | 4.3 % | 1,650 | 6.4 % |
| Governor | | | | |
|   Lyon - D | 604 | 8.2 % | 42,980 | 4.3 % |
|   Morales - D | 3,190 | 43.3 % | 331,409 | 32.9 % |
|   Sanchez - D | 3,382 | 45.9 % | 612,156 | 60.8 % |
|   Worldpeace - D | 189 | 2.6 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 3 of 1250

Texas Legislative Council
06/28/11 11:34 AM
Page 3 of 94

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Bernsen - D | 5,186 | 83.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,056 | 16.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 953 | 15.1 % | 356,074 | 43.4 % |
| Ramsay - D | 5,365 | 84.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,780 | 60.4 % | 493,963 | 63.1 % |
| Looney - D | 2,474 | 39.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,388 | 73.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,557 | 26.2 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,321 | 39.6 % | 25,512 | 42.3 % |
| Woodard - D | 3,547 | 60.4 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 2,090 | 100.0 % | 19,420 | 100.0 % |
| State Rep 4 | | | | |
| Head - D | 5,526 | 100.0 % | 5,526 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,051 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,111 | 3.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,877 | 8.7 % | 1,060,517 | 8.7 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 5,459 | 34.5 % | 257,420 | 26.9 % |
| Cunningham - D | 710 | 4.5 % | 21,921 | 2.3 % |
| Kelly - D | 1,166 | 7.4 % | 44,173 | 4.6 % |
| Kirk - D | 5,197 | 32.8 % | 316,936 | 33.1 % |
| Morales - D | 3,306 | 20.9 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 13,324 | 100.0 % | 50,060 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,190 | 7.3 % | 42,980 | 4.3 % |
| Morales - D | 6,260 | 38.3 % | 331,409 | 32.9 % |
| Sanchez - D | 8,430 | 51.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 474 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 11,367 | 84.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,097 | 15.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,287 | 8.9 % | 356,074 | 43.4 % |
| Ramsay - D | 13,183 | 91.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,062 | 58.7 % | 493,963 | 63.1 % |
| Looney - D | 5,677 | 41.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,908 | 77.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,916 | 22.7 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,882 | 42.4 % | 25,512 | 42.3 % |
| Woodard - D | 3,922 | 57.6 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 11,162 | 100.0 % | 37,958 | 100.0 % |
| State Rep 5 | | | | |
| Glaze - D | 12,090 | 100.0 % | 12,090 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,974 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,415 | 1.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,330 | 19.9 % | 1,060,517 | 8.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 613 | 18.1 % | 257,420 | 26.9 % |
| Cunningham - D | 40 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 101 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,028 | 59.8 % | 316,936 | 33.1 % |
| Morales - D | 608 | 17.9 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 2,267 | 100.0 % | 17,398 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                      15508

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 93 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 967 | 28.1 % | 331,409 | 32.9 % |
| Sanchez - D | 2,340 | 68.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 40 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,162 | 78.2 % | 502,597 | 62.3 % |
| Madrigal - D | 604 | 21.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 725 | 26.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,063 | 74.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,808 | 63.8 % | 493,963 | 63.1 % |
| Looney - D | 1,025 | 36.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,795 | 67.4 % | 501,579 | 68.7 % |
| Whittier - D | 867 | 32.6 % | 228,892 | 31.3 % |
| State Sen 1 | | | | |
| Blount - D | 949 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,241 | 100.0 % | 19,420 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,445 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,693 | 3.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,650 | 4.3 % | 1,060,517 | 8.7 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 835 | 18.5 % | 257,420 | 26.9 % |
| Cunningham - D | 91 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 159 | 3.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,713 | 60.1 % | 316,936 | 33.1 % |
| Morales - D | 713 | 15.8 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 3,182 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 123 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 1,382 | 29.8 % | 331,409 | 32.9 % |
| Sanchez - D | 3,048 | 65.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 82 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,728 | 78.0 % | 502,597 | 62.3 % |
| Madrigal - D | 770 | 22.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 674 | 19.2 % | 356,074 | 43.4 % |
| Ramsay - D | 2,842 | 80.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,217 | 63.2 % | 493,963 | 63.1 % |
| Looney - D | 1,293 | 36.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,274 | 68.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,052 | 31.6 % | 228,892 | 31.3 % |
| State Sen 1 | | | | |
| Blount - D | 2,798 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 174 | 100.0 % | 19,420 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,061 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,556 | 2.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,707 | 5.0 % | 1,060,517 | 8.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,991 | 21.8 % | 257,420 | 26.9 % |
| Cunningham - D | 399 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 567 | 4.1 % | 44,173 | 4.6 % |
| Kirk - D | 5,481 | 40.0 % | 316,936 | 33.1 % |
| Morales - D | 4,268 | 31.1 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,805 | 25.0 % | 5,902 | 22.8 % |
| Chapman - D | 4,955 | 68.6 % | 18,283 | 70.8 % |
| Raasch - D | 460 | 6.4 % | 1,650 | 6.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
Texas Legislative Council
06/28/11 11:54 AM
Page 5 of 94

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Alvarado - D | 3,209 | 100.0 % | 13,604 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,127 | 8.3 % | 42,980 | 4.3 % |
| Morales - D | 6,340 | 46.7 % | 331,409 | 32.9 % |
| Sanchez - D | 5,668 | 41.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 434 | 3.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 9,709 | 85.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,688 | 14.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,668 | 14.6 % | 356,074 | 43.4 % |
| Ramsay - D | 9,793 | 85.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,645 | 58.4 % | 493,963 | 63.1 % |
| Looney - D | 4,730 | 41.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 8,052 | 74.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,791 | 25.7 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 4,891 | 44.1 % | 25,512 | 42.3 % |
| Woodard - D | 6,195 | 55.9 % | 34,732 | 57.7 % |
| State Sen 22 | | | | |
| Renschler - D | 3,385 | 100.0 % | 19,261 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 3,907 | 29.9 % | 3,907 | 29.9 % |
| Nichols - D | 4,262 | 32.6 % | 4,262 | 32.6 % |
| Reicher - D | 498 | 3.8 % | 498 | 3.8 % |
| Robinson - D | 4,410 | 33.7 % | 4,410 | 33.7 % |
| | | | | |
| Total Voter Registration (VR) | 78,435 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,254 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,198 | 18.1 % | 1,060,517 | 8.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 4,899 | 45.6 % | 257,420 | 26.9 % |
| Cunningham - D | 346 | 3.2 % | 21,921 | 2.3 % |
| Kelly - D | 996 | 9.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,478 | 23.1 % | 316,936 | 33.1 % |
| Morales - D | 2,021 | 18.8 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 2,914 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 2 | | | | |
| Turner - D | 6,139 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 808 | 7.4 % | 42,980 | 4.3 % |
| Morales - D | 3,900 | 35.6 % | 331,409 | 32.9 % |
| Sanchez - D | 5,901 | 53.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 351 | 3.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,751 | 88.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,168 | 11.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 961 | 10.0 % | 356,074 | 43.4 % |
| Ramsay - D | 8,696 | 90.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,931 | 52.2 % | 493,963 | 63.1 % |
| Looney - D | 4,515 | 47.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,714 | 76.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,094 | 23.8 % | 228,892 | 31.3 % |
| State Rep 9 | | | | |
| Moore - D | 8,052 | 100.0 % | 8,052 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,202 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,632 | 2.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,158 | 15.2 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 1,434 | 25.6 % | 257,420 | 26.9 % |
| Cunningham - D | 91 | 1.6 % | 21,921 | 2.3 % |
| Kelly - D | 151 | 2.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,381 | 42.5 % | 316,936 | 33.1 % |
| Morales - D | 1,543 | 27.6 % | 317,332 | 33.1 % |
| **U.S. Rep 6** | | | | |
| Alvarado - D | 3,606 | 100.0 % | 13,604 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 508 | 9.2 % | 42,980 | 4.3 % |
| Morales - D | 2,390 | 43.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,471 | 44.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 139 | 2.5 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 3,773 | 80.0 % | 502,597 | 62.3 % |
| Madrigal - D | 943 | 20.0 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 1,034 | 21.5 % | 356,074 | 43.4 % |
| Ramsay - D | 3,784 | 78.5 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 2,936 | 62.3 % | 493,963 | 63.1 % |
| Looney - D | 1,776 | 37.7 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 3,398 | 77.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,006 | 22.8 % | 228,892 | 31.3 % |
| **State Sen 22** | | | | |
| Renschler - D | 3,949 | 100.0 % | 19,261 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,963 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,766 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,675 | 6.4 % | 1,060,517 | 8.7 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 4,247 | 39.4 % | 257,420 | 26.9 % |
| Cunningham - D | 415 | 3.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,048 | 9.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,013 | 28.0 % | 316,936 | 33.1 % |
| Morales - D | 2,047 | 19.0 % | 317,332 | 33.1 % |
| **U.S. Rep 1** | | | | |
| Sandlin - D | 4,515 | 100.0 % | 50,060 | 100.0 % |
| **U.S. Rep 2** | | | | |
| Turner - D | 4,875 | 100.0 % | 50,186 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 888 | 8.0 % | 42,980 | 4.3 % |
| Morales - D | 4,202 | 38.1 % | 331,409 | 32.9 % |
| Sanchez - D | 5,623 | 50.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 325 | 2.9 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 8,049 | 85.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,330 | 14.2 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 926 | 9.7 % | 356,074 | 43.4 % |
| Ramsay - D | 8,660 | 90.3 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 4,601 | 49.6 % | 493,963 | 63.1 % |
| Looney - D | 4,666 | 50.4 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 5,984 | 68.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,781 | 31.7 % | 228,892 | 31.3 % |
| **SBOE 9** | | | | |
| Butler - D | 1,624 | 35.8 % | 25,512 | 42.3 % |
| Woodard - D | 2,917 | 64.2 % | 34,732 | 57.7 % |
| **State Sen 1** | | | | |
| Blount - D | 3,878 | 100.0 % | 37,958 | 100.0 % |
| **State Rep 11** | | | | |
| Hopson - D | 8,467 | 100.0 % | 8,467 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,579 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,191 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,604 | 13.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

|  | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 9,073 | 54.9 % | 257,420 | 26.9 % |
|   Cunningham - D | 583 | 3.5 % | 21,921 | 2.3 % |
|   Kelly - D | 1,432 | 8.7 % | 44,173 | 4.6 % |
|   Kirk - D | 2,723 | 16.5 % | 316,936 | 33.1 % |
|   Morales - D | 2,713 | 16.4 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
|   Turner - D | 14,190 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 1,558 | 9.1 % | 42,980 | 4.3 % |
|   Morales - D | 6,530 | 38.1 % | 331,409 | 32.9 % |
|   Sanchez - D | 8,565 | 49.9 % | 612,156 | 60.8 % |
|   Worldpeace - D | 498 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 12,692 | 86.1 % | 502,597 | 62.3 % |
|   Madrigal - D | 2,056 | 13.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 1,670 | 11.5 % | 356,074 | 43.4 % |
|   Ramsay - D | 12,843 | 88.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 7,667 | 53.7 % | 493,963 | 63.1 % |
|   Looney - D | 6,622 | 46.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 9,024 | 67.2 % | 501,579 | 68.7 % |
|   Whittier - D | 4,412 | 32.8 % | 228,892 | 31.3 % |
| State Rep 12 | | | | |
|   McReynolds - D | 13,142 | 100.0 % | 13,142 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,737 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,689 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,176 | 21.0 % | 1,060,517 | 8.7 % |

|  | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 2,431 | 53.3 % | 257,420 | 26.9 % |
|   Cunningham - D | 96 | 2.1 % | 21,921 | 2.3 % |
|   Kelly - D | 274 | 6.0 % | 44,173 | 4.6 % |
|   Kirk - D | 875 | 19.2 % | 316,936 | 33.1 % |
|   Morales - D | 885 | 19.4 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
|   Turner - D | 2,805 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Bagley - D | 1,015 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 338 | 7.2 % | 42,980 | 4.3 % |
|   Morales - D | 1,819 | 38.9 % | 331,409 | 32.9 % |
|   Sanchez - D | 2,405 | 51.4 % | 612,156 | 60.8 % |
|   Worldpeace - D | 120 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 3,222 | 80.8 % | 502,597 | 62.3 % |
|   Madrigal - D | 767 | 19.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 868 | 21.6 % | 356,074 | 43.4 % |
|   Ramsay - D | 3,152 | 78.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 2,345 | 58.8 % | 493,963 | 63.1 % |
|   Looney - D | 1,644 | 41.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 2,714 | 72.7 % | 501,579 | 68.7 % |
|   Whittier - D | 1,017 | 27.3 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
|   Butler - D | 1,188 | 44.0 % | 25,512 | 42.3 % |
|   Woodard - D | 1,514 | 56.0 % | 34,732 | 57.7 % |
| State Sen 18 | | | | |
|   Armbrister - D | 1,063 | 100.0 % | 31,345 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,878 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,766 | 5.4 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

### District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 657 | 23.8 % | 257,420 | 26.9 % |
| Cunningham - D | 61 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 69 | 2.5 % | 44,173 | 4.6 % |
| Kirk - D | 895 | 32.4 % | 316,936 | 33.1 % |
| Morales - D | 1,084 | 39.2 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,660 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 137 | 4.9 % | 42,980 | 4.3 % |
| Morales - D | 1,024 | 36.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,598 | 56.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 64 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bentsen - D | 1,574 | 71.8 % | 502,597 | 62.3 % |
| Madrigal - D | 618 | 28.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,201 | 51.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,116 | 48.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,620 | 71.8 % | 493,963 | 63.1 % |
| Looney - D | 636 | 28.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,260 | 61.5 % | 501,579 | 68.7 % |
| Whittier - D | 788 | 38.5 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 967 | 46.6 % | 25,512 | 42.3 % |
| Woodard - D | 1,108 | 53.4 % | 34,732 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 83,173 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,822 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,852 | 3.4 % | 1,060,517 | 8.7 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 742 | 63.1 % | 257,420 | 26.9 % |
| Cunningham - D | 19 | 1.6 % | 21,921 | 2.3 % |
| Kelly - D | 40 | 3.4 % | 44,173 | 4.6 % |
| Kirk - D | 138 | 11.7 % | 316,936 | 33.1 % |
| Morales - D | 236 | 20.1 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 43 | 3.6 % | 42,980 | 4.3 % |
| Morales - D | 478 | 40.4 % | 331,409 | 32.9 % |
| Sanchez - D | 640 | 54.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 22 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 779 | 77.7 % | 502,597 | 62.3 % |
| Madrigal - D | 223 | 22.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 357 | 36.5 % | 356,074 | 43.4 % |
| Ramsay - D | 620 | 63.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 695 | 70.2 % | 493,963 | 63.1 % |
| Looney - D | 295 | 29.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 609 | 66.9 % | 501,579 | 68.7 % |
| Whittier - D | 301 | 33.1 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
| Smith - D | 675 | 100.0 % | 26,734 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,194 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,805 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,190 | 1.3 % | 1,060,517 | 8.7 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 862 | 57.7 % | 257,420 | 26.9 % |
| Cunningham - D | 37 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 72 | 4.8 % | 44,173 | 4.6 % |
| Kirk - D | 212 | 14.2 % | 316,936 | 33.1 % |
| Morales - D | 311 | 20.8 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 16 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 16** | | **State** | |
| U.S. Rep 2 | | | | |
| Turner - D | 173 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 62 | 4.1 % | 42,980 | 4.3 % |
| Morales - D | 494 | 32.9 % | 331,409 | 32.9 % |
| Sanchez - D | 918 | 61.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 27 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,060 | 78.3 % | 502,597 | 62.3 % |
| Madrigal - D | 293 | 21.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 379 | 28.5 % | 356,074 | 43.4 % |
| Ramsay - D | 950 | 71.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 899 | 67.7 % | 493,963 | 63.1 % |
| Looney - D | 428 | 32.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 929 | 71.2 % | 501,579 | 68.7 % |
| Whittier - D | 375 | 28.8 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
| Smith - D | 292 | 100.0 % | 26,734 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,673 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,711 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,517 | 1.9 % | 1,060,517 | 8.7 % |

| District 17 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 17** | | **State** | |
| U.S. Sen | | | | |
| Bentsen - D | 3,336 | 29.5 % | 257,420 | 26.9 % |
| Cunningham - D | 407 | 3.6 % | 21,921 | 2.3 % |
| Kelly - D | 682 | 6.0 % | 44,173 | 4.6 % |
| Kirk - D | 4,156 | 36.8 % | 316,936 | 33.1 % |
| Morales - D | 2,724 | 24.1 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 3,487 | 67.8 % | 21,320 | 56.8 % |
| Martinez - D | 1,655 | 32.2 % | 16,187 | 43.2 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 3,792 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 813 | 7.0 % | 42,980 | 4.3 % |
| Morales - D | 5,313 | 46.0 % | 331,409 | 32.9 % |
| Sanchez - D | 5,060 | 43.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 368 | 3.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,867 | 79.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,995 | 20.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,299 | 23.1 % | 356,074 | 43.4 % |
| Ramsay - D | 7,662 | 76.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,547 | 56.6 % | 493,963 | 63.1 % |
| Looney - D | 4,256 | 43.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,405 | 70.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,705 | 29.7 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 233 | 55.2 % | 25,512 | 42.3 % |
| Woodard - D | 189 | 44.8 % | 34,732 | 57.7 % |
| State Sen 18 | | | | |
| Armbrister - D | 6,532 | 100.0 % | 31,345 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 9,372 | 100.0 % | 9,372 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,404 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,926 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,139 | 14.6 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 6,028 | 61.6 % | 257,420 | 26.9 % |
|     Cunningham - D | 258 | 2.6 % | 21,921 | 2.3 % |
|     Kelly - D | 724 | 7.4 % | 44,173 | 4.6 % |
|     Kirk - D | 1,517 | 15.5 % | 316,936 | 33.1 % |
|     Morales - D | 1,251 | 12.8 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
|     Turner - D | 8,008 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
|     Lyon - D | 775 | 7.9 % | 42,980 | 4.3 % |
|     Morales - D | 3,197 | 32.4 % | 331,409 | 32.9 % |
|     Sanchez - D | 5,582 | 56.6 % | 612,156 | 60.8 % |
|     Worldpeace - D | 303 | 3.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 7,908 | 88.6 % | 502,597 | 62.3 % |
|     Madrigal - D | 1,018 | 11.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 1,111 | 13.1 % | 356,074 | 43.4 % |
|     Ramsay - D | 7,348 | 86.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 5,305 | 63.5 % | 493,963 | 63.1 % |
|     Looney - D | 3,046 | 36.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 6,117 | 78.1 % | 501,579 | 68.7 % |
|     Whittier - D | 1,713 | 21.9 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
|     Smith - D | 4,899 | 100.0 % | 26,734 | 100.0 % |
| State Rep 18 | | | | |
|     Ellis - D | 7,584 | 100.0 % | 7,584 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,111 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,534 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,950 | 10.5 % | 1,060,517 | 8.7 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 7,631 | 55.1 % | 257,420 | 26.9 % |
|     Cunningham - D | 473 | 3.4 % | 21,921 | 2.3 % |
|     Kelly - D | 856 | 6.2 % | 44,173 | 4.6 % |
|     Kirk - D | 1,878 | 13.6 % | 316,936 | 33.1 % |
|     Morales - D | 3,014 | 21.8 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
|     Turner - D | 12,623 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
|     Lyon - D | 1,033 | 7.2 % | 42,980 | 4.3 % |
|     Morales - D | 5,583 | 38.7 % | 331,409 | 32.9 % |
|     Sanchez - D | 7,316 | 50.8 % | 612,156 | 60.8 % |
|     Worldpeace - D | 481 | 3.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 12,928 | 92.3 % | 502,597 | 62.3 % |
|     Madrigal - D | 1,080 | 7.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 1,523 | 12.0 % | 356,074 | 43.4 % |
|     Ramsay - D | 11,122 | 88.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 7,361 | 58.8 % | 493,963 | 63.1 % |
|     Looney - D | 5,158 | 41.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 9,191 | 77.7 % | 501,579 | 68.7 % |
|     Whittier - D | 2,633 | 22.3 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
|     Smith - D | 6,521 | 100.0 % | 26,734 | 100.0 % |
| State Rep 19 | | | | |
|     Baker - D | 5,622 | 43.4 % | 5,622 | 43.4 % |
|     Clayton - D | 7,346 | 56.6 % | 7,346 | 56.6 % |
| State Rep 22 | | | | |
|     Deshotel - D | 0 | 0.0 % | 8,854 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,876 | 2.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,595 | 17.8 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,431 | 31.1 % | 257,420 | 26.9 % |
| Cunningham - D | 95 | 2.1 % | 21,921 | 2.3 % |
| Kelly - D | 149 | 3.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,894 | 41.2 % | 316,936 | 33.1 % |
| Morales - D | 1,029 | 22.4 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,601 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,204 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 205 | 4.4 % | 42,980 | 4.3 % |
| Morales - D | 2,118 | 45.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,207 | 47.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 133 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,010 | 74.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,013 | 25.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,214 | 29.4 % | 356,074 | 43.4 % |
| Ramsay - D | 2,918 | 70.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,829 | 69.6 % | 493,963 | 63.1 % |
| Looney - D | 1,236 | 30.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,635 | 70.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,130 | 30.0 % | 228,892 | 31.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,962 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,595 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,023 | 5.3 % | 1,060,517 | 8.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 6,775 | 54.5 % | 257,420 | 26.9 % |
| Cunningham - D | 250 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 490 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 2,328 | 18.7 % | 316,936 | 33.1 % |
| Morales - D | 2,589 | 20.8 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 10,289 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 419 | 3.2 % | 42,980 | 4.3 % |
| Morales - D | 5,103 | 39.3 % | 331,409 | 32.9 % |
| Sanchez - D | 7,171 | 55.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 307 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 11,544 | 91.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,143 | 9.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,556 | 15.0 % | 356,074 | 43.4 % |
| Ramsay - D | 8,841 | 85.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,828 | 68.7 % | 493,963 | 63.1 % |
| Looney - D | 3,110 | 31.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,215 | 61.4 % | 501,579 | 68.7 % |
| Whittier - D | 3,282 | 38.6 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 4,481 | 47.9 % | 17,931 | 46.2 % |
| Hargrove - D | 4,876 | 52.1 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 6,857 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 897 | 100.0 % | 11,698 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 10,476 | 100.0 % | 10,476 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,038 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,595 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,786 | 16.8 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

|  | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 4,284 | 39.9 % | 257,420 | 26.9 % |
| Cunningham - D | 310 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 377 | 3.5 % | 44,173 | 4.6 % |
| Kirk - D | 3,793 | 35.4 % | 316,936 | 33.1 % |
| Morales - D | 1,964 | 18.3 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 1,373 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 8,043 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 292 | 2.6 % | 42,980 | 4.3 % |
| Morales - D | 3,215 | 28.6 % | 331,409 | 32.9 % |
| Sanchez - D | 7,501 | 66.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 219 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 9,363 | 91.6 % | 502,597 | 62.3 % |
| Madrigal - D | 863 | 8.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,740 | 21.1 % | 356,074 | 43.4 % |
| Ramsay - D | 6,496 | 78.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,882 | 70.6 % | 493,963 | 63.1 % |
| Looney - D | 2,448 | 29.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,306 | 62.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,613 | 37.8 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 2,915 | 47.6 % | 17,931 | 46.2 % |
| Hargrove - D | 3,208 | 52.4 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 4,958 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,545 | 100.0 % | 11,698 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 0 | 0.0 % | 10,476 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 8,854 | 100.0 % | 8,854 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,549 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,365 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,119 | 16.7 % | 1,060,517 | 8.7 % |

|  | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 5,648 | 53.2 % | 257,420 | 26.9 % |
| Cunningham - D | 273 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 582 | 5.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,973 | 18.6 % | 316,936 | 33.1 % |
| Morales - D | 2,149 | 20.2 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 8,941 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 599 | 5.5 % | 42,980 | 4.3 % |
| Morales - D | 3,721 | 34.3 % | 331,409 | 32.9 % |
| Sanchez - D | 6,239 | 57.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 281 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,295 | 78.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,947 | 21.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,031 | 34.7 % | 356,074 | 43.4 % |
| Ramsay - D | 5,716 | 65.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,964 | 69.2 % | 493,963 | 63.1 % |
| Looney - D | 2,655 | 30.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,598 | 69.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,496 | 30.8 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 4,234 | 50.8 % | 17,931 | 46.2 % |
| Hargrove - D | 4,104 | 49.2 % | 20,854 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
|   Smith - D | 1,674 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
|   Harrison - D | 1,929 | 100.0 % | 11,698 | 100.0 % |
| State Rep 23 | | | | |
|   Eiland - D | 8,495 | 100.0 % | 8,495 | 100.0 % |
| State Rep 24 | | | | |
|   Buzbee - D | 0 | 0.0 % | 3,808 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,451 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,083 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,468 | 12.1 % | 1,060,517 | 8.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 3,037 | 57.9 % | 257,420 | 26.9 % |
|   Cunningham - D | 93 | 1.8 % | 21,921 | 2.3 % |
|   Kelly - D | 268 | 5.1 % | 44,173 | 4.6 % |
|   Kirk - D | 991 | 18.9 % | 316,936 | 33.1 % |
|   Morales - D | 860 | 16.4 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
|   Lampson - D | 4,349 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 320 | 6.0 % | 42,980 | 4.3 % |
|   Morales - D | 2,027 | 38.1 % | 331,409 | 32.9 % |
|   Sanchez - D | 2,870 | 54.0 % | 612,156 | 60.8 % |
|   Worldpeace - D | 102 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 3,430 | 77.4 % | 502,597 | 62.3 % |
|   Madrigal - D | 1,000 | 22.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 1,363 | 31.5 % | 356,074 | 43.4 % |
|   Ramsay - D | 2,969 | 68.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 2,975 | 69.4 % | 493,963 | 63.1 % |
|   Looney - D | 1,313 | 30.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 2,890 | 70.9 % | 501,579 | 68.7 % |
|   Whittier - D | 1,187 | 29.1 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
|   Butler - D | 2,312 | 54.2 % | 17,931 | 46.2 % |
|   Hargrove - D | 1,953 | 45.8 % | 20,854 | 53.8 % |
| State Rep 24 | | | | |
|   Buzbee - D | 3,808 | 100.0 % | 3,808 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,840 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,199 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,753 | 6.0 % | 1,060,517 | 8.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 1,619 | 58.6 % | 257,420 | 26.9 % |
|   Cunningham - D | 67 | 2.4 % | 21,921 | 2.3 % |
|   Kelly - D | 95 | 3.4 % | 44,173 | 4.6 % |
|   Kirk - D | 398 | 14.4 % | 316,936 | 33.1 % |
|   Morales - D | 583 | 21.1 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
|   Windham - D | 777 | 60.2 % | 21,320 | 56.8 % |
|   Martinez - D | 513 | 39.8 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
|   Briscoe - D | 511 | 47.1 % | 4,540 | 48.2 % |
|   Riley - D | 573 | 52.9 % | 4,875 | 51.8 % |
| Governor | | | | |
|   Lyon - D | 158 | 5.5 % | 42,980 | 4.3 % |
|   Morales - D | 1,010 | 35.1 % | 331,409 | 32.9 % |
|   Sanchez - D | 1,665 | 57.8 % | 612,156 | 60.8 % |
|   Worldpeace - D | 46 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 1,719 | 70.7 % | 502,597 | 62.3 % |
|   Madrigal - D | 713 | 29.3 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 923 | 37.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,516 | 62.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,721 | 71.9 % | 493,963 | 63.1 % |
| Looney - D | 671 | 28.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,818 | 78.7 % | 501,579 | 68.7 % |
| Whittier - D | 492 | 21.3 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 792 | 39.8 % | 17,931 | 46.2 % |
| Hargrove - D | 1,199 | 60.2 % | 20,854 | 53.8 % |
| State Sen 17 | | | | |
| Harrison - D | 1,362 | 100.0 % | 11,698 | 100.0 % |
| State Rep 25 | | | | |
| Ertell - D | 2,152 | 100.0 % | 2,152 | 100.0 % |
| State Rep 29 | | | | |
| Uher - D | 3 | 100.0 % | 2,635 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,775 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,385 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,995 | 3.7 % | 1,060,517 | 8.7 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 989 | 50.5 % | 257,420 | 26.9 % |
| Cunningham - D | 15 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 45 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 557 | 28.4 % | 316,936 | 33.1 % |
| Morales - D | 354 | 18.1 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 720 | 43.5 % | 4,540 | 48.2 % |
| Riley - D | 936 | 56.5 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 38 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 524 | 26.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,388 | 70.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 22 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 922 | 58.8 % | 502,597 | 62.3 % |
| Madrigal - D | 645 | 41.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 817 | 50.9 % | 356,074 | 43.4 % |
| Ramsay - D | 789 | 49.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,203 | 75.0 % | 493,963 | 63.1 % |
| Looney - D | 401 | 25.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 966 | 64.0 % | 501,579 | 68.7 % |
| Whittier - D | 543 | 36.0 % | 228,892 | 31.3 % |
| State Sen 13 | | | | |
| Ellis - D | 112 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,085 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 237 | 100.0 % | 31,345 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,124 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,920 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,983 | 2.3 % | 1,060,517 | 8.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,792 | 41.9 % | 257,420 | 26.9 % |
| Cunningham - D | 126 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 205 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 2,628 | 39.5 % | 316,936 | 33.1 % |
| Morales - D | 907 | 13.6 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 1,433 | 50.5 % | 4,540 | 48.2 % |
| Riley - D | 1,405 | 49.5 % | 4,875 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Bell - D | 1,190 | 37.2 % | 7,811 | 35.9 % |
| Colbert - D | 105 | 3.3 % | 4,534 | 20.8 % |
| King - D | 224 | 7.0 % | 3,649 | 16.8 % |
| Robinson - D | 1,681 | 52.5 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 132 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 917 | 13.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,663 | 83.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 63 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,536 | 66.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,811 | 33.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,178 | 39.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,287 | 60.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,174 | 76.1 % | 493,963 | 63.1 % |
| Looney - D | 1,311 | 23.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,112 | 58.8 % | 501,579 | 68.7 % |
| Whittier - D | 2,183 | 41.2 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,466 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 4,860 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 353 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 675 | 100.0 % | 31,345 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 5,713 | 100.0 % | 5,713 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,784 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,039 | 19.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,783 | 8.1 % | 1,060,517 | 8.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,963 | 53.2 % | 257,420 | 26.9 % |
| Cunningham - D | 121 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 304 | 5.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,057 | 19.0 % | 316,936 | 33.1 % |
| Morales - D | 1,126 | 20.2 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 1,745 | 66.1 % | 21,320 | 56.8 % |
| Martinez - D | 893 | 33.9 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 388 | 51.3 % | 4,540 | 48.2 % |
| Riley - D | 368 | 48.7 % | 4,875 | 51.8 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,080 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 415 | 7.4 % | 42,980 | 4.3 % |
| Morales - D | 1,976 | 35.2 % | 331,409 | 32.9 % |
| Sanchez - D | 3,104 | 55.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 123 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,463 | 73.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,266 | 26.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,459 | 30.2 % | 356,074 | 43.4 % |
| Ramsay - D | 3,376 | 69.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,076 | 64.9 % | 493,963 | 63.1 % |
| Looney - D | 1,666 | 35.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,906 | 64.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,625 | 35.9 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,351 | 100.0 % | 74,492 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 78 | 100.0 % | 11,698 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

|  | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
|    Armbrister - D | 4,201 | 100.0 % | 31,345 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,290 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,564 | 12.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,678 | 6.6 % | 1,060,517 | 8.7 % |

|  | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Bentsen - D | 1,832 | 55.8 % | 257,420 | 26.9 % |
|    Cunningham - D | 63 | 1.9 % | 21,921 | 2.3 % |
|    Kelly - D | 129 | 3.9 % | 44,173 | 4.6 % |
|    Kirk - D | 546 | 16.6 % | 316,936 | 33.1 % |
|    Morales - D | 711 | 21.7 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
|    Windham - D | 835 | 53.9 % | 21,320 | 56.8 % |
|    Martinez - D | 714 | 46.1 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
|    Briscoe - D | 592 | 46.4 % | 4,540 | 48.2 % |
|    Riley - D | 685 | 53.6 % | 4,875 | 51.8 % |
| Governor | | | | |
|    Lyon - D | 215 | 6.3 % | 42,980 | 4.3 % |
|    Morales - D | 1,218 | 36.0 % | 331,409 | 32.9 % |
|    Sanchez - D | 1,892 | 55.9 % | 612,156 | 60.8 % |
|    Worldpeace - D | 61 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|    Bernsen - D | 1,954 | 69.4 % | 502,597 | 62.3 % |
|    Madrigal - D | 860 | 30.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|    De Leon - D | 1,013 | 34.9 % | 356,074 | 43.4 % |
|    Ramsay - D | 1,890 | 65.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|    Boyles - D | 1,905 | 67.7 % | 493,963 | 63.1 % |
|    Looney - D | 907 | 32.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|    Montgomery - D | 1,796 | 68.6 % | 501,579 | 68.7 % |
|    Whittier - D | 822 | 31.4 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
|    Berlanga - D | 1,239 | 100.0 % | 74,492 | 100.0 % |
| SBOE 7 | | | | |
|    Butler - D | 436 | 38.3 % | 17,931 | 46.2 % |
|    Hargrove - D | 701 | 61.7 % | 20,854 | 53.8 % |
| State Sen 17 | | | | |
|    Harrison - D | 71 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
|    Armbrister - D | 1,318 | 100.0 % | 31,345 | 100.0 % |
| State Rep 29 | | | | |
|    Uher - D | 2,632 | 100.0 % | 2,635 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,012 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,471 | 3.9 % | 1,060,517 | 8.7 % |

|  | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Bentsen - D | 4,156 | 32.3 % | 257,420 | 26.9 % |
|    Cunningham - D | 331 | 2.6 % | 21,921 | 2.3 % |
|    Kelly - D | 1,109 | 8.6 % | 44,173 | 4.6 % |
|    Kirk - D | 2,979 | 23.1 % | 316,936 | 33.1 % |
|    Morales - D | 4,294 | 33.4 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
|    Windham - D | 6,512 | 60.8 % | 21,320 | 56.8 % |
|    Martinez - D | 4,205 | 39.2 % | 16,187 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 1,292 | 9.4 % | 42,980 | 4.3 % |
| Morales - D | 5,691 | 41.5 % | 331,409 | 32.9 % |
| Sanchez - D | 6,155 | 44.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 574 | 4.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,777 | 70.7 % | 502,597 | 62.3 % |
| Madrigal - D | 3,228 | 29.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,648 | 32.6 % | 356,074 | 43.4 % |
| Ramsay - D | 7,559 | 67.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,770 | 54.8 % | 493,963 | 63.1 % |
| Looney - D | 4,763 | 45.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 7,161 | 73.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,608 | 26.7 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 6,090 | 100.0 % | 74,492 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 10,853 | 100.0 % | 31,345 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,379 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,294 | 18.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,209 | 16.1 % | 1,060,517 | 8.7 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,736 | 14.0 % | 257,420 | 26.9 % |
| Cunningham - D | 411 | 2.1 % | 21,921 | 2.3 % |
| Kelly - D | 1,028 | 5.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,593 | 13.3 % | 316,936 | 33.1 % |
| Morales - D | 12,761 | 65.3 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 5,410 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 9,809 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 205 | 0.8 % | 42,980 | 4.3 % |
| Morales - D | 4,534 | 18.5 % | 331,409 | 32.9 % |
| Sanchez - D | 19,622 | 80.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 165 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,082 | 23.3 % | 502,597 | 62.3 % |
| Madrigal - D | 13,428 | 76.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 14,788 | 84.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,825 | 16.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,883 | 50.9 % | 493,963 | 63.1 % |
| Looney - D | 7,615 | 49.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,526 | 70.6 % | 501,579 | 68.7 % |
| Whittier - D | 4,386 | 29.4 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 627 | 4.9 % | 8,531 | 7.9 % |
| Nunez - D | 12,048 | 95.1 % | 98,806 | 92.1 % |
| SBOE 3 | | | | |
| Bernal - D | 3,477 | 100.0 % | 68,472 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 15,869 | 100.0 % | 63,491 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 7,608 | 31.7 % | 7,608 | 31.7 % |
| Guillen - D | 9,246 | 38.6 % | 9,246 | 38.6 % |
| Salinas - D | 7,115 | 29.7 % | 7,115 | 29.7 % |
| | | | | |
| Total Voter Registration (VR) | 64,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 64,227 | 99.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 28,618 | 44.5 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 2,271 | 21.3 % | 257,420 | 26.9 % |
| Cunningham - D | 304 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,366 | 12.8 % | 44,173 | 4.6 % |
| Kirk - D | 2,263 | 21.2 % | 316,936 | 33.1 % |
| Morales - D | 4,454 | 41.8 % | 317,332 | 33.1 % |
| **U.S. Rep 14** | | | | |
| Windham - D | 1,791 | 57.8 % | 21,320 | 56.8 % |
| Martinez - D | 1,307 | 42.2 % | 16,187 | 43.2 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 3,856 | 74.7 % | 46,681 | 86.7 % |
| Hawkins - D | 1,309 | 25.3 % | 7,136 | 13.3 % |
| **U.S. Rep 27** | | | | |
| Ortiz - D | 1,685 | 100.0 % | 41,570 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 876 | 7.8 % | 42,980 | 4.3 % |
| Morales - D | 3,081 | 27.4 % | 331,409 | 32.9 % |
| Sanchez - D | 6,963 | 61.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 332 | 3.0 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 5,622 | 57.9 % | 502,597 | 62.3 % |
| Madrigal - D | 4,084 | 42.1 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 4,917 | 50.6 % | 356,074 | 43.4 % |
| Ramsay - D | 4,801 | 49.4 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 5,688 | 63.7 % | 493,963 | 63.1 % |
| Looney - D | 3,248 | 36.3 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 6,266 | 74.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,164 | 25.7 % | 228,892 | 31.3 % |
| **SBOE 2** | | | | |
| Berlanga - D | 8,296 | 100.0 % | 74,492 | 100.0 % |
| **State Sen 18** | | | | |
| Armbrister - D | 2,870 | 100.0 % | 31,345 | 100.0 % |
| **State Sen 20** | | | | |
| Canales-Black - D | 1,312 | 58.4 % | 25,923 | 39.2 % |
| Garcia - D | 77 | 3.4 % | 4,266 | 6.4 % |
| Hinojosa - D | 541 | 24.1 % | 28,344 | 42.8 % |
| Martinez - D | 318 | 14.1 % | 7,624 | 11.5 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 3,517 | 100.0 % | 63,491 | 100.0 % |
| **State Rep 32** | | | | |
| Miller - D | 8,326 | 100.0 % | 8,326 | 100.0 % |
| **State Rep 34** | | | | |
| Berlanga - D | 0 | 0.0 % | 2,896 | 22.4 % |
| Capello - D | 4 | 100.0 % | 8,345 | 64.4 % |
| Trevino - D | 0 | 0.0 % | 1,709 | 13.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,315 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,540 | 29.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,432 | 11.7 % | 1,060,517 | 8.7 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 1,629 | 12.7 % | 257,420 | 26.9 % |
| Cunningham - D | 189 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 979 | 7.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,263 | 25.5 % | 316,936 | 33.1 % |
| Morales - D | 6,719 | 52.6 % | 317,332 | 33.1 % |
| **U.S. Rep 27** | | | | |
| Ortiz - D | 11,165 | 100.0 % | 41,570 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 410 | 3.0 % | 42,980 | 4.3 % |
| Morales - D | 2,989 | 22.2 % | 331,409 | 32.9 % |
| Sanchez - D | 9,759 | 72.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 293 | 2.2 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 5,504 | 44.9 % | 502,597 | 62.3 % |
| Madrigal - D | 6,761 | 55.1 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 8,375 | 70.4 % | 356,074 | 43.4 % |
| Ramsay - D | 3,520 | 29.6 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 19 of 1250

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Boyles - D | 7,541 | 69.5 % | 493,963 | 63.1 % |
| Looney - D | 3,307 | 30.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 7,736 | 75.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,528 | 24.6 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 10,312 | 100.0 % | 74,492 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 7,072 | 52.6 % | 25,923 | 39.2 % |
| Garcia - D | 526 | 3.9 % | 4,266 | 6.4 % |
| Hinojosa - D | 3,816 | 28.4 % | 28,344 | 42.8 % |
| Martinez - D | 2,038 | 15.2 % | 7,624 | 11.5 % |
| State Rep 33 | | | | |
| Luna - D | 10,744 | 100.0 % | 10,744 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,264 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,832 | 16.1 % | 1,060,517 | 8.7 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,736 | 14.0 % | 257,420 | 26.9 % |
| Cunningham - D | 198 | 1.6 % | 21,921 | 2.3 % |
| Kelly - D | 1,076 | 8.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,408 | 27.5 % | 316,936 | 33.1 % |
| Morales - D | 5,962 | 48.2 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,307 | 69.9 % | 46,681 | 86.7 % |
| Hawkins - D | 562 | 30.1 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 8,737 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 525 | 3.9 % | 42,980 | 4.3 % |
| Morales - D | 3,068 | 23.0 % | 331,409 | 32.9 % |
| Sanchez - D | 9,430 | 70.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 327 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,697 | 48.5 % | 502,597 | 62.3 % |
| Madrigal - D | 6,061 | 51.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 7,210 | 64.2 % | 356,074 | 43.4 % |
| Ramsay - D | 4,019 | 35.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,065 | 69.6 % | 493,963 | 63.1 % |
| Looney - D | 3,084 | 30.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 7,008 | 73.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,556 | 26.7 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 9,363 | 100.0 % | 74,492 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 7,221 | 54.3 % | 25,923 | 39.2 % |
| Garcia - D | 519 | 3.9 % | 4,266 | 6.4 % |
| Hinojosa - D | 3,454 | 26.0 % | 28,344 | 42.8 % |
| Martinez - D | 2,106 | 15.8 % | 7,624 | 11.5 % |
| State Rep 34 | | | | |
| Berlanga - D | 2,896 | 22.4 % | 2,896 | 22.4 % |
| Capello - D | 8,341 | 64.4 % | 8,345 | 64.4 % |
| Trevino - D | 1,709 | 13.2 % | 1,709 | 13.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,868 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,442 | 51.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,526 | 16.9 % | 1,060,517 | 8.7 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,629 | 14.8 % | 257,420 | 26.9 % |
| Cunningham - D | 491 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 1,607 | 9.1 % | 44,173 | 4.6 % |
| Kirk - D | 3,253 | 18.3 % | 316,936 | 33.1 % |
| Morales - D | 9,759 | 55.0 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 20 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:54 AM
Page 20 of 94

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Rep 14** | | | | |
| Windham - D | 1,299 | 57.8 % | 21,320 | 56.8 % |
| Martinez - D | 947 | 42.2 % | 16,187 | 43.2 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 3,138 | 80.1 % | 46,681 | 86.7 % |
| Hawkins - D | 780 | 19.9 % | 7,136 | 13.3 % |
| **U.S. Rep 28** | | | | |
| Rodriguez - D | 8,658 | 100.0 % | 41,152 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 1,117 | 5.8 % | 42,980 | 4.3 % |
| Morales - D | 5,721 | 29.8 % | 331,409 | 32.9 % |
| Sanchez - D | 11,980 | 62.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 391 | 2.0 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 7,592 | 47.1 % | 502,597 | 62.3 % |
| Madrigal - D | 8,534 | 52.9 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 9,824 | 59.5 % | 356,074 | 43.4 % |
| Ramsay - D | 6,679 | 40.5 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 8,338 | 55.1 % | 493,963 | 63.1 % |
| Looney - D | 6,807 | 44.9 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 10,327 | 72.8 % | 501,579 | 68.7 % |
| Whittier - D | 3,865 | 27.2 % | 228,892 | 31.3 % |
| **SBOE 2** | | | | |
| Berlanga - D | 611 | 100.0 % | 74,492 | 100.0 % |
| **SBOE 3** | | | | |
| Bernal - D | 12,306 | 100.0 % | 68,472 | 100.0 % |
| **State Sen 18** | | | | |
| Armbrister - D | 628 | 100.0 % | 31,345 | 100.0 % |
| **State Sen 20** | | | | |
| Canales-Black - D | 3,672 | 46.8 % | 25,923 | 39.2 % |
| Garcia - D | 1,508 | 19.2 % | 4,266 | 6.4 % |
| Hinojosa - D | 1,924 | 24.5 % | 28,344 | 42.8 % |
| Martinez - D | 749 | 9.5 % | 7,624 | 11.5 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 8,115 | 100.0 % | 63,491 | 100.0 % |
| **State Rep 35** | | | | |
| Canales - D | 8,460 | 46.7 % | 8,460 | 46.7 % |
| Carrera - D | 3,074 | 17.0 % | 3,074 | 17.0 % |
| Knolle - D | 6,578 | 36.3 % | 6,578 | 36.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,947 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,247 | 53.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 20,055 | 23.1 % | 1,060,517 | 8.7 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Bentsen - D | 2,543 | 23.3 % | 257,420 | 26.9 % |
| Cunningham - D | 127 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 425 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,662 | 15.2 % | 316,936 | 33.1 % |
| Morales - D | 6,147 | 56.4 % | 317,332 | 33.1 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 8,066 | 90.2 % | 46,681 | 86.7 % |
| Hawkins - D | 876 | 9.8 % | 7,136 | 13.3 % |
| **U.S. Rep 28** | | | | |
| Rodriguez - D | 1,440 | 100.0 % | 41,152 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 202 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 2,625 | 19.8 % | 331,409 | 32.9 % |
| Sanchez - D | 10,309 | 77.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 127 | 1.0 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 2,922 | 31.6 % | 502,597 | 62.3 % |
| Madrigal - D | 6,331 | 68.4 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 7,372 | 79.2 % | 356,074 | 43.4 % |
| Ramsay - D | 1,931 | 20.8 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 3,668 | 43.8 % | 493,963 | 63.1 % |
| Looney - D | 4,712 | 56.2 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Montgomery - D | 4,577 | 57.8 % | 501,579 | 68.7 % |
| Whittier - D | 3,348 | 42.2 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,392 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 789 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,751 | 19.4 % | 25,923 | 39.2 % |
| Garcia - D | 511 | 5.7 % | 4,266 | 6.4 % |
| Hinojosa - D | 6,145 | 68.1 % | 28,344 | 42.8 % |
| Martinez - D | 610 | 6.8 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 2,072 | 100.0 % | 33,735 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 7,493 | 100.0 % | 7,493 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 69,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 59,128 | 85.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,192 | 19.1 % | 1,060,517 | 8.7 % |

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,123 | 26.6 % | 257,420 | 26.9 % |
| Cunningham - D | 209 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 360 | 4.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,002 | 12.5 % | 316,936 | 33.1 % |
| Morales - D | 4,292 | 53.7 % | 317,332 | 33.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,446 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 162 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 2,747 | 31.2 % | 331,409 | 32.9 % |
| Sanchez - D | 5,757 | 65.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 150 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,909 | 42.8 % | 502,597 | 62.3 % |
| Madrigal - D | 3,890 | 57.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,635 | 74.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,897 | 25.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,307 | 53.1 % | 493,963 | 63.1 % |
| Looney - D | 2,925 | 46.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,439 | 73.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,577 | 26.2 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,048 | 100.0 % | 74,492 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 6,538 | 100.0 % | 33,735 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 5,859 | 100.0 % | 5,859 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 57,179 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,451 | 81.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,783 | 15.4 % | 1,060,517 | 8.7 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,194 | 25.0 % | 257,420 | 26.9 % |
| Cunningham - D | 219 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 315 | 3.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,378 | 15.7 % | 316,936 | 33.1 % |
| Morales - D | 4,671 | 53.2 % | 317,332 | 33.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 7,080 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 218 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 2,813 | 28.7 % | 331,409 | 32.9 % |
| Sanchez - D | 6,640 | 67.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 136 | 1.4 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Bernsen - D | 2,809 | 36.9 % | 502,597 | 62.3 % |
| Madrigal - D | 4,809 | 63.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,184 | 75.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,972 | 24.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,751 | 53.6 % | 493,963 | 63.1 % |
| Looney - D | 3,249 | 46.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,178 | 76.7 % | 501,579 | 68.7 % |
| Whittier - D | 1,576 | 23.3 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,696 | 100.0 % | 74,492 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 7,030 | 100.0 % | 33,735 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 6,530 | 100.0 % | 6,530 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,884 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,758 | 73.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,831 | 16.4 % | 1,060,517 | 8.7 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,135 | 21.1 % | 257,420 | 26.9 % |
| Cunningham - D | 108 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 407 | 4.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,566 | 15.5 % | 316,936 | 33.1 % |
| Morales - D | 5,892 | 58.3 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 9,331 | 90.6 % | 46,681 | 86.7 % |
| Hawkins - D | 973 | 9.4 % | 7,136 | 13.3 % |
| Governor | | | | |
| Lyon - D | 190 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 2,469 | 20.1 % | 331,409 | 32.9 % |
| Sanchez - D | 9,510 | 77.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 93 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,792 | 32.1 % | 502,597 | 62.3 % |
| Madrigal - D | 5,906 | 67.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,904 | 79.6 % | 356,074 | 43.4 % |
| Ramsay - D | 1,767 | 20.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,586 | 45.9 % | 493,963 | 63.1 % |
| Looney - D | 4,221 | 54.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,514 | 60.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,940 | 39.4 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 4,838 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 951 | 100.0 % | 68,472 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 6,341 | 100.0 % | 33,735 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 5,743 | 100.0 % | 5,743 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,614 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,149 | 85.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,785 | 18.5 % | 1,060,517 | 8.7 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,128 | 21.9 % | 257,420 | 26.9 % |
| Cunningham - D | 107 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 356 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,687 | 17.4 % | 316,936 | 33.1 % |
| Morales - D | 5,444 | 56.0 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 8,045 | 91.0 % | 46,681 | 86.7 % |
| Hawkins - D | 794 | 9.0 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 605 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 161 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 2,359 | 19.9 % | 331,409 | 32.9 % |
| Sanchez - D | 9,255 | 78.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 82 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,631 | 30.9 % | 502,597 | 62.3 % |
| Madrigal - D | 5,890 | 69.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,858 | 80.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,678 | 19.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,415 | 44.2 % | 493,963 | 63.1 % |
| Looney - D | 4,314 | 55.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,091 | 56.7 % | 501,579 | 68.7 % |
| Whittier - D | 3,118 | 43.3 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,068 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 3,653 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,354 | 20.0 % | 25,923 | 39.2 % |
| Garcia - D | 376 | 5.6 % | 4,266 | 6.4 % |
| Hinojosa - D | 4,636 | 68.6 % | 28,344 | 42.8 % |
| Martinez - D | 389 | 5.8 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 2,514 | 100.0 % | 33,735 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 5,595 | 43.9 % | 5,595 | 43.9 % |
| Pena - D | 7,154 | 56.1 % | 7,154 | 56.1 % |
| | | | | |
| Total Voter Registration (VR) | 52,652 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,299 | 93.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,771 | 24.3 % | 1,060,517 | 8.7 % |

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,519 | 24.4 % | 257,420 | 26.9 % |
| Cunningham - D | 131 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 410 | 4.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,801 | 17.5 % | 316,936 | 33.1 % |
| Morales - D | 5,442 | 52.8 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,502 | 87.1 % | 46,681 | 86.7 % |
| Hawkins - D | 1,115 | 12.9 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 1,071 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 271 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 2,786 | 23.4 % | 331,409 | 32.9 % |
| Sanchez - D | 8,726 | 73.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 145 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,862 | 32.3 % | 502,597 | 62.3 % |
| Madrigal - D | 5,997 | 67.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,759 | 76.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,080 | 23.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,625 | 44.3 % | 493,963 | 63.1 % |
| Looney - D | 4,555 | 55.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,382 | 57.2 % | 501,579 | 68.7 % |
| Whittier - D | 3,279 | 42.8 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,378 | 100.0 % | 74,492 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| SBOE 3 | | | | |
| Bernal - D | 608 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 2,229 | 21.2 % | 25,923 | 39.2 % |
| Garcia - D | 614 | 5.8 % | 4,266 | 6.4 % |
| Hinojosa - D | 7,017 | 66.6 % | 28,344 | 42.8 % |
| Martinez - D | 675 | 6.4 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 575 | 100.0 % | 33,735 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 6,609 | 100.0 % | 6,609 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 62,425 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,332 | 67.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,802 | 18.9 % | 1,060,517 | 8.7 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,590 | 11.8 % | 257,420 | 26.9 % |
| Cunningham - D | 342 | 1.6 % | 21,921 | 2.3 % |
| Kelly - D | 980 | 4.5 % | 44,173 | 4.6 % |
| Kirk - D | 6,058 | 27.6 % | 316,936 | 33.1 % |
| Morales - D | 11,995 | 54.6 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 20,248 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 109 | 0.4 % | 42,980 | 4.3 % |
| Morales - D | 3,678 | 15.0 % | 331,409 | 32.9 % |
| Sanchez - D | 20,497 | 83.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 157 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,780 | 23.0 % | 502,597 | 62.3 % |
| Madrigal - D | 15,992 | 77.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 17,124 | 82.1 % | 356,074 | 43.4 % |
| Ramsay - D | 3,733 | 17.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 10,661 | 54.4 % | 493,963 | 63.1 % |
| Looney - D | 8,935 | 45.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 15,435 | 81.6 % | 501,579 | 68.7 % |
| Whittier - D | 3,481 | 18.4 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,009 | 4.9 % | 8,531 | 7.9 % |
| Nunez - D | 19,517 | 95.1 % | 98,806 | 92.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 20,252 | 100.0 % | 63,491 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 19,986 | 100.0 % | 19,986 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,904 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 75,916 | 111.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 25,255 | 37.2 % | 1,060,517 | 8.7 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,814 | 17.1 % | 257,420 | 26.9 % |
| Cunningham - D | 364 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 978 | 6.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,249 | 13.7 % | 316,936 | 33.1 % |
| Morales - D | 10,010 | 61.0 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,436 | 88.2 % | 46,681 | 86.7 % |
| Hawkins - D | 727 | 11.8 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,457 | 100.0 % | 41,570 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 1,916 | 100.0 % | 41,152 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 518 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 5,115 | 28.7 % | 331,409 | 32.9 % |
| Sanchez - D | 11,920 | 66.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 272 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,316 | 35.7 % | 502,597 | 62.3 % |
| Madrigal - D | 9,591 | 64.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 11,511 | 75.2 % | 356,074 | 43.4 % |
| Ramsay - D | 3,790 | 24.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,610 | 55.0 % | 493,963 | 63.1 % |
| Looney - D | 6,226 | 45.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,759 | 73.9 % | 501,579 | 68.7 % |
| Whittier - D | 3,442 | 26.1 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 56 | 2.6 % | 8,531 | 7.9 % |
| Nunez - D | 2,063 | 97.4 % | 98,806 | 92.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,810 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 2,264 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,312 | 43.8 % | 25,923 | 39.2 % |
| Garcia - D | 135 | 4.5 % | 4,266 | 6.4 % |
| Hinojosa - D | 811 | 27.1 % | 28,344 | 42.8 % |
| Martinez - D | 739 | 24.7 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,988 | 100.0 % | 63,491 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 8,665 | 100.0 % | 33,735 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 12,488 | 74.8 % | 12,488 | 74.8 % |
| Rubalcaba - D | 4,207 | 25.2 % | 4,207 | 25.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,507 | 68.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,819 | 25.9 % | 1,060,517 | 8.7 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,426 | 18.5 % | 257,420 | 26.9 % |
| Cunningham - D | 332 | 4.3 % | 21,921 | 2.3 % |
| Kelly - D | 424 | 5.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,331 | 30.3 % | 316,936 | 33.1 % |
| Morales - D | 3,178 | 41.3 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 3,251 | 46.9 % | 21,320 | 56.8 % |
| Martinez - D | 3,682 | 53.1 % | 16,187 | 43.2 % |
| Governor | | | | |
| Lyon - D | 547 | 6.6 % | 42,980 | 4.3 % |
| Morales - D | 3,286 | 39.8 % | 331,409 | 32.9 % |
| Sanchez - D | 4,211 | 50.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 221 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,199 | 62.9 % | 502,597 | 62.3 % |
| Madrigal - D | 2,473 | 37.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,023 | 43.7 % | 356,074 | 43.4 % |
| Ramsay - D | 3,895 | 56.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,347 | 66.6 % | 493,963 | 63.1 % |
| Looney - D | 2,184 | 33.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,636 | 74.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,584 | 25.5 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 2,942 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,494 | 100.0 % | 33,291 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                           15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Armbrister - D | 1,391 | 100.0 % | 31,345 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 3,328 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,480 | 100.0 % | 17,158 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,691 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,042 | 26.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,670 | 9.5 % | 1,060,517 | 8.7 % |

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 990 | 15.5 % | 257,420 | 26.9 % |
| Cunningham - D | 147 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 198 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 2,532 | 39.6 % | 316,936 | 33.1 % |
| Morales - D | 2,532 | 39.6 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 1,623 | 41.7 % | 21,320 | 56.8 % |
| Martinez - D | 2,271 | 58.3 % | 16,187 | 43.2 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,349 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 255 | 3.9 % | 42,980 | 4.3 % |
| Morales - D | 2,639 | 39.9 % | 331,409 | 32.9 % |
| Sanchez - D | 3,568 | 53.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 156 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,227 | 60.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,096 | 39.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,765 | 49.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,881 | 51.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,814 | 70.8 % | 493,963 | 63.1 % |
| Looney - D | 1,576 | 29.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,271 | 66.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,645 | 33.5 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 4,788 | 100.0 % | 33,291 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 1,577 | 100.0 % | 31,345 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 3,096 | 100.0 % | 17,158 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 4,951 | 100.0 % | 4,951 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,960 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,858 | 7.4 % | 1,060,517 | 8.7 % |

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 495 | 6.8 % | 257,420 | 26.9 % |
| Cunningham - D | 78 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 101 | 1.4 % | 44,173 | 4.6 % |
| Kirk - D | 5,315 | 72.6 % | 316,936 | 33.1 % |
| Morales - D | 1,334 | 18.2 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 6,554 | 90.7 % | 33,083 | 90.3 % |
| Gale - D | 669 | 9.3 % | 3,554 | 9.7 % |
| Governor | | | | |
| Lyon - D | 178 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 2,408 | 33.3 % | 331,409 | 32.9 % |
| Sanchez - D | 4,450 | 61.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 199 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,990 | 64.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,206 | 35.6 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 2,853 | 45.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,364 | 54.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,534 | 73.4 % | 493,963 | 63.1 % |
| Looney - D | 1,647 | 26.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,522 | 60.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,321 | 39.7 % | 228,892 | 31.3 % |
| State Sen 14 | | | | |
| Barrientos - D | 6,190 | 100.0 % | 29,706 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 6,285 | 100.0 % | 6,285 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,276 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,590 | 17.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,345 | 10.5 % | 1,060,517 | 8.7 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 958 | 13.6 % | 257,420 | 26.9 % |
| Cunningham - D | 104 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 102 | 1.4 % | 44,173 | 4.6 % |
| Kirk - D | 4,038 | 57.2 % | 316,936 | 33.1 % |
| Morales - D | 1,861 | 26.3 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 3,287 | 88.8 % | 33,083 | 90.3 % |
| Gale - D | 413 | 11.2 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 2,167 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 114 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 2,975 | 41.8 % | 331,409 | 32.9 % |
| Sanchez - D | 3,869 | 54.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 157 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,591 | 59.8 % | 502,597 | 62.3 % |
| Madrigal - D | 2,411 | 40.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,982 | 49.9 % | 356,074 | 43.4 % |
| Ramsay - D | 2,998 | 50.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,777 | 79.8 % | 493,963 | 63.1 % |
| Looney - D | 1,210 | 20.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,424 | 63.6 % | 501,579 | 68.7 % |
| Whittier - D | 1,958 | 36.4 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 5,030 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 1,977 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 3,224 | 100.0 % | 17,158 | 100.0 % |
| State Rep 47 | | | | |
| Martin - D | 4,960 | 100.0 % | 4,960 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,035 | 13.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,135 | 7.0 % | 1,060,517 | 8.7 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,195 | 15.6 % | 257,420 | 26.9 % |
| Cunningham - D | 84 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 78 | 1.0 % | 44,173 | 4.6 % |
| Kirk - D | 5,280 | 69.1 % | 316,936 | 33.1 % |
| Morales - D | 1,005 | 13.2 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 4,535 | 91.0 % | 33,083 | 90.3 % |
| Gale - D | 446 | 9.0 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,690 | 100.0 % | 14,654 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR Document 322-1 Filed 09/16/11 Page 28 of 1250

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 77 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 3,237 | 42.5 % | 331,409 | 32.9 % |
| Sanchez - D | 4,155 | 54.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 145 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,662 | 77.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,385 | 22.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,998 | 33.7 % | 356,074 | 43.4 % |
| Ramsay - D | 3,935 | 66.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,081 | 83.3 % | 493,963 | 63.1 % |
| Looney - D | 1,022 | 16.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,629 | 50.0 % | 501,579 | 68.7 % |
| Whittier - D | 2,634 | 50.0 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,086 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 5,924 | 100.0 % | 29,706 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 5,912 | 100.0 % | 5,912 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,385 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,025 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,680 | 7.7 % | 1,060,517 | 8.7 % |

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,372 | 13.4 % | 257,420 | 26.9 % |
| Cunningham - D | 111 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 165 | 1.6 % | 44,173 | 4.6 % |
| Kirk - D | 6,539 | 63.9 % | 316,936 | 33.1 % |
| Morales - D | 2,048 | 20.0 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 9,417 | 92.2 % | 33,083 | 90.3 % |
| Gale - D | 798 | 7.8 % | 3,554 | 9.7 % |
| Governor | | | | |
| Lyon - D | 200 | 2.0 % | 42,980 | 4.3 % |
| Morales - D | 4,376 | 43.2 % | 331,409 | 32.9 % |
| Sanchez - D | 5,212 | 51.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 349 | 3.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,016 | 72.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,325 | 27.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,195 | 38.9 % | 356,074 | 43.4 % |
| Ramsay - D | 5,014 | 61.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,821 | 81.0 % | 493,963 | 63.1 % |
| Looney - D | 1,601 | 19.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,840 | 53.0 % | 501,579 | 68.7 % |
| Whittier - D | 3,411 | 47.0 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 2,744 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 5,988 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,819 | 100.0 % | 17,158 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 8,199 | 100.0 % | 8,199 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,518 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,355 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,299 | 9.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 50 Totals | District 50 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 743 | 12.9 % | 257,420 | 26.9 % |
| Cunningham - D | 76 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 81 | 1.4 % | 44,173 | 4.6 % |
| Kirk - D | 3,661 | 63.7 % | 316,936 | 33.1 % |
| Morales - D | 1,188 | 20.7 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 3,919 | 88.7 % | 33,083 | 90.3 % |
| Gale - D | 499 | 11.3 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 883 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 121 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 2,509 | 43.6 % | 331,409 | 32.9 % |
| Sanchez - D | 3,000 | 52.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 118 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,242 | 66.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,607 | 33.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,124 | 44.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,700 | 56.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,821 | 78.3 % | 493,963 | 63.1 % |
| Looney - D | 1,058 | 21.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,690 | 60.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,765 | 39.6 % | 228,892 | 31.3 % |
| State Sen 14 | | | | |
| Barrientos - D | 4,630 | 100.0 % | 29,706 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 1,893 | 39.2 % | 1,893 | 39.2 % |
| Sylvester - D | 2,934 | 60.8 % | 2,934 | 60.8 % |
| | | | | |
| Total Voter Registration (VR) | 94,015 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,195 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,799 | 6.2 % | 1,060,517 | 8.7 % |

| District 51 Totals | District 51 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 537 | 8.7 % | 257,420 | 26.9 % |
| Cunningham - D | 71 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 146 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,768 | 45.0 % | 316,936 | 33.1 % |
| Morales - D | 2,629 | 42.7 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 5,371 | 88.0 % | 33,083 | 90.3 % |
| Gale - D | 729 | 12.0 % | 3,554 | 9.7 % |
| Governor | | | | |
| Lyon - D | 122 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 2,153 | 34.2 % | 331,409 | 32.9 % |
| Sanchez - D | 3,880 | 61.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 148 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,491 | 45.7 % | 502,597 | 62.3 % |
| Madrigal - D | 2,957 | 54.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,607 | 64.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,956 | 35.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,696 | 70.0 % | 493,963 | 63.1 % |
| Looney - D | 1,582 | 30.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,156 | 64.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,736 | 35.5 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 3,430 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 4,997 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 77 | 100.0 % | 17,158 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:54 AM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| State Rep 51 | | | | |
| De Leon - D | 1,088 | 18.0 % | 1,088 | 18.0 % |
| Diggs - D | 238 | 3.9 % | 238 | 3.9 % |
| Flores - D | 2,298 | 38.1 % | 2,298 | 38.1 % |
| Guzman - D | 681 | 11.3 % | 681 | 11.3 % |
| Pool - D | 304 | 5.0 % | 304 | 5.0 % |
| Rodriguez - D | 1,427 | 23.6 % | 1,427 | 23.6 % |
| | | | | |
| Total Voter Registration (VR) | 68,270 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,860 | 39.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,319 | 9.3 % | 1,060,517 | 8.7 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 590 | 17.5 % | 257,420 | 26.9 % |
| Cunningham - D | 56 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 83 | 2.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,732 | 51.3 % | 316,936 | 33.1 % |
| Morales - D | 918 | 27.2 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 251 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 2,333 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 98 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 1,446 | 42.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,762 | 52.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 70 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,895 | 63.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,081 | 36.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,317 | 44.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,654 | 55.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,226 | 74.8 % | 493,963 | 63.1 % |
| Looney - D | 750 | 25.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,890 | 68.2 % | 501,579 | 68.7 % |
| Whittier - D | 882 | 31.8 % | 228,892 | 31.3 % |
| State Rep 52 | | | | |
| Freeman - D | 2,614 | 100.0 % | 2,614 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,750 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,354 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,400 | 3.8 % | 1,060,517 | 8.7 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,011 | 25.5 % | 257,420 | 26.9 % |
| Cunningham - D | 424 | 5.4 % | 21,921 | 2.3 % |
| Kelly - D | 709 | 9.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,097 | 26.6 % | 316,936 | 33.1 % |
| Morales - D | 2,642 | 33.5 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 235 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 3,882 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,652 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 365 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 761 | 9.1 % | 42,980 | 4.3 % |
| Morales - D | 3,678 | 44.0 % | 331,409 | 32.9 % |
| Sanchez - D | 3,685 | 44.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 241 | 2.9 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Bernsen - D | 5,413 | 78.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,483 | 21.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,624 | 22.5 % | 356,074 | 43.4 % |
| Ramsay - D | 5,593 | 77.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,201 | 60.7 % | 493,963 | 63.1 % |
| Looney - D | 2,715 | 39.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,588 | 72.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,704 | 27.1 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 241 | 14.4 % | 8,531 | 7.9 % |
| Nunez - D | 1,434 | 85.6 % | 98,806 | 92.1 % |
| SBOE 5 | | | | |
| Howard - D | 657 | 100.0 % | 33,291 | 100.0 % |
| SBOE 15 | | | | |
| Schaeffer - D | 3,446 | 100.0 % | 42,079 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 131 | 100.0 % | 33,295 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,636 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,365 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,765 | 9.3 % | 1,060,517 | 8.7 % |

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 814 | 24.6 % | 257,420 | 26.9 % |
| Cunningham - D | 178 | 5.4 % | 21,921 | 2.3 % |
| Kelly - D | 124 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,470 | 44.4 % | 316,936 | 33.1 % |
| Morales - D | 724 | 21.9 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 1,682 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,112 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 182 | 5.3 % | 42,980 | 4.3 % |
| Morales - D | 1,349 | 39.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,789 | 52.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 85 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,070 | 73.2 % | 502,597 | 62.3 % |
| Madrigal - D | 758 | 26.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 928 | 32.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,906 | 67.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,775 | 63.7 % | 493,963 | 63.1 % |
| Looney - D | 1,013 | 36.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,012 | 75.3 % | 501,579 | 68.7 % |
| Whittier - D | 659 | 24.7 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 2,111 | 100.0 % | 33,291 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,185 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,339 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,906 | 5.8 % | 1,060,517 | 8.7 % |

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 760 | 32.6 % | 257,420 | 26.9 % |
| Cunningham - D | 166 | 7.1 % | 21,921 | 2.3 % |
| Kelly - D | 68 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 800 | 34.3 % | 316,936 | 33.1 % |
| Morales - D | 536 | 23.0 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,063 | 100.0 % | 17,191 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 121 | 5.0 % | 42,980 | 4.3 % |
| Morales - D | 838 | 34.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,361 | 56.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 79 | 3.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,328 | 69.3 % | 502,597 | 62.3 % |
| Madrigal - D | 588 | 30.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 663 | 34.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,247 | 65.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,174 | 62.5 % | 493,963 | 63.1 % |
| Looney - D | 705 | 37.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,353 | 75.5 % | 501,579 | 68.7 % |
| Whittier - D | 438 | 24.5 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,538 | 100.0 % | 33,291 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,559 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,514 | 2.9 % | 1,060,517 | 8.7 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,843 | 45.1 % | 257,420 | 26.9 % |
| Cunningham - D | 47 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 78 | 1.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,393 | 34.1 % | 316,936 | 33.1 % |
| Morales - D | 724 | 17.7 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 3,828 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 255 | 6.3 % | 42,980 | 4.3 % |
| Morales - D | 1,814 | 44.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,930 | 47.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 67 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,937 | 81.0 % | 502,597 | 62.3 % |
| Madrigal - D | 689 | 19.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 753 | 20.2 % | 356,074 | 43.4 % |
| Ramsay - D | 2,972 | 79.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,528 | 69.3 % | 493,963 | 63.1 % |
| Looney - D | 1,119 | 30.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,606 | 75.4 % | 501,579 | 68.7 % |
| Whittier - D | 850 | 24.6 % | 228,892 | 31.3 % |
| State Sen 22 | | | | |
| Renschler - D | 3,411 | 100.0 % | 19,261 | 100.0 % |
| State Rep 56 | | | | |
| Mabry - D | 3,506 | 100.0 % | 3,506 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 0 | 0.0 % | 6,852 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,117 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,168 | 4.9 % | 1,060,517 | 8.7 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,756 | 30.3 % | 257,420 | 26.9 % |
| Cunningham - D | 310 | 3.4 % | 21,921 | 2.3 % |
| Kelly - D | 527 | 5.8 % | 44,173 | 4.6 % |
| Kirk - D | 3,443 | 37.8 % | 316,936 | 33.1 % |
| Morales - D | 2,063 | 22.7 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,543 | 30.2 % | 5,902 | 22.8 % |
| Chapman - D | 3,126 | 61.2 % | 18,283 | 70.8 % |
| Raasch - D | 443 | 8.7 % | 1,650 | 6.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

|  | District 57 | | State | |
|---|---|---|---|---|
| District 57 Totals | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,602 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 677 | 7.4 % | 42,980 | 4.3 % |
| Morales - D | 3,148 | 34.6 % | 331,409 | 32.9 % |
| Sanchez - D | 5,051 | 55.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 220 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,010 | 81.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,363 | 18.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,503 | 19.9 % | 356,074 | 43.4 % |
| Ramsay - D | 6,065 | 80.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,472 | 60.2 % | 493,963 | 63.1 % |
| Looney - D | 2,957 | 39.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,185 | 72.0 % | 501,579 | 68.7 % |
| Whittier - D | 2,016 | 28.0 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,140 | 45.4 % | 25,512 | 42.3 % |
| Woodard - D | 2,577 | 54.6 % | 34,732 | 57.7 % |
| State Sen 22 | | | | |
| Renschler - D | 3,535 | 100.0 % | 19,261 | 100.0 % |
| State Rep 56 | | | | |
| Mabry - D | 0 | 0.0 % | 3,506 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 6,852 | 100.0 % | 6,852 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,414 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,783 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,462 | 12.2 % | 1,060,517 | 8.7 % |

|  | District 58 | | State | |
|---|---|---|---|---|
| District 58 Totals | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 995 | 25.4 % | 257,420 | 26.9 % |
| Cunningham - D | 97 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 114 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,459 | 37.3 % | 316,936 | 33.1 % |
| Morales - D | 1,247 | 31.9 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,548 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 1,409 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 256 | 6.6 % | 42,980 | 4.3 % |
| Morales - D | 1,755 | 45.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,810 | 46.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 82 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,661 | 80.2 % | 502,597 | 62.3 % |
| Madrigal - D | 656 | 19.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 610 | 18.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,763 | 81.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,855 | 56.2 % | 493,963 | 63.1 % |
| Looney - D | 1,447 | 43.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,454 | 79.0 % | 501,579 | 68.7 % |
| Whittier - D | 653 | 21.0 % | 228,892 | 31.3 % |
| State Sen 22 | | | | |
| Renschler - D | 2,821 | 100.0 % | 19,261 | 100.0 % |
| State Rep 58 | | | | |
| Barkman - D | 1,417 | 44.1 % | 1,417 | 44.1 % |
| Kauffman - D | 1,796 | 55.9 % | 1,796 | 55.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,803 | 5.8 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                                        15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 1,998 | 29.9 % | 257,420 | 26.9 % |
|     Cunningham - D | 182 | 2.7 % | 21,921 | 2.3 % |
|     Kelly - D | 405 | 6.1 % | 44,173 | 4.6 % |
|     Kirk - D | 2,158 | 32.3 % | 316,936 | 33.1 % |
|     Morales - D | 1,938 | 29.0 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
|     Edwards - D | 2,520 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 17 | | | | |
|     Stenholm - D | 2,494 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
|     Lyon - D | 583 | 8.8 % | 42,980 | 4.3 % |
|     Morales - D | 2,988 | 44.9 % | 331,409 | 32.9 % |
|     Sanchez - D | 2,879 | 43.3 % | 612,156 | 60.8 % |
|     Worldpeace - D | 206 | 3.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 4,708 | 85.6 % | 502,597 | 62.3 % |
|     Madrigal - D | 789 | 14.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 909 | 16.0 % | 356,074 | 43.4 % |
|     Ramsay - D | 4,790 | 84.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 2,752 | 49.8 % | 493,963 | 63.1 % |
|     Looney - D | 2,778 | 50.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 3,732 | 73.6 % | 501,579 | 68.7 % |
|     Whittier - D | 1,342 | 26.4 % | 228,892 | 31.3 % |
| State Sen 22 | | | | |
|     Renschler - D | 1,423 | 100.0 % | 19,261 | 100.0 % |
| State Rep 59 | | | | |
|     Lengefeld - D | 5,618 | 100.0 % | 5,618 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,918 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,474 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,048 | 9.2 % | 1,060,517 | 8.7 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 2,230 | 24.5 % | 257,420 | 26.9 % |
|     Cunningham - D | 323 | 3.5 % | 21,921 | 2.3 % |
|     Kelly - D | 630 | 6.9 % | 44,173 | 4.6 % |
|     Kirk - D | 2,943 | 32.3 % | 316,936 | 33.1 % |
|     Morales - D | 2,974 | 32.7 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
|     Stenholm - D | 7,622 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
|     Lyon - D | 922 | 10.2 % | 42,980 | 4.3 % |
|     Morales - D | 4,102 | 45.3 % | 331,409 | 32.9 % |
|     Sanchez - D | 3,708 | 40.9 % | 612,156 | 60.8 % |
|     Worldpeace - D | 326 | 3.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 6,073 | 77.9 % | 502,597 | 62.3 % |
|     Madrigal - D | 1,720 | 22.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 1,108 | 14.0 % | 356,074 | 43.4 % |
|     Ramsay - D | 6,806 | 86.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 4,318 | 55.1 % | 493,963 | 63.1 % |
|     Looney - D | 3,517 | 44.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 5,637 | 77.0 % | 501,579 | 68.7 % |
|     Whittier - D | 1,683 | 23.0 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
|     Schaeffer - D | 360 | 100.0 % | 42,079 | 100.0 % |
| State Sen 22 | | | | |
|     Renschler - D | 737 | 100.0 % | 19,261 | 100.0 % |
| State Sen 30 | | | | |
|     Acheson - D | 3,621 | 77.1 % | 12,367 | 60.0 % |
|     Fenoglio - D | 1,076 | 22.9 % | 8,244 | 40.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,634 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,823 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,632 | 11.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 896 | 21.5 % | 257,420 | 26.9 % |
| Cunningham - D | 70 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 119 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,557 | 37.4 % | 316,936 | 33.1 % |
| Morales - D | 1,526 | 36.6 % | 317,332 | 33.1 % |
| **U.S. Rep 17** | | | | |
| Stenholm - D | 1,572 | 100.0 % | 30,420 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Lebon - D | 3 | 100.0 % | 5,182 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 301 | 7.3 % | 42,980 | 4.3 % |
| Morales - D | 1,940 | 46.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,822 | 43.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 84 | 2.0 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 2,866 | 79.2 % | 502,597 | 62.3 % |
| Madrigal - D | 751 | 20.8 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 648 | 17.4 % | 356,074 | 43.4 % |
| Ramsay - D | 3,067 | 82.6 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 2,028 | 55.0 % | 493,963 | 63.1 % |
| Looney - D | 1,656 | 45.0 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 2,626 | 75.5 % | 501,579 | 68.7 % |
| Whittier - D | 851 | 24.5 % | 228,892 | 31.3 % |
| **State Sen 30** | | | | |
| Acheson - D | 2,445 | 68.4 % | 12,367 | 60.0 % |
| Fenoglio - D | 1,132 | 31.6 % | 8,244 | 40.0 % |
| **State Rep 61** | | | | |
| Dobbs - D | 3,174 | 100.0 % | 3,174 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,407 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,312 | 4.8 % | 1,060,517 | 8.7 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 945 | 16.7 % | 257,420 | 26.9 % |
| Cunningham - D | 181 | 3.2 % | 21,921 | 2.3 % |
| Kelly - D | 229 | 4.1 % | 44,173 | 4.6 % |
| Kirk - D | 2,611 | 46.2 % | 316,936 | 33.1 % |
| Morales - D | 1,682 | 29.8 % | 317,332 | 33.1 % |
| **U.S. Rep 4** | | | | |
| Hall - D | 4,705 | 100.0 % | 17,398 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 514 | 9.2 % | 42,980 | 4.3 % |
| Morales - D | 2,683 | 48.0 % | 331,409 | 32.9 % |
| Sanchez - D | 2,238 | 40.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 150 | 2.7 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 3,791 | 79.2 % | 502,597 | 62.3 % |
| Madrigal - D | 994 | 20.8 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 638 | 12.9 % | 356,074 | 43.4 % |
| Ramsay - D | 4,296 | 87.1 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 2,343 | 48.2 % | 493,963 | 63.1 % |
| Looney - D | 2,523 | 51.8 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 3,256 | 70.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,338 | 29.1 % | 228,892 | 31.3 % |
| **SBOE 9** | | | | |
| Butler - D | 1,423 | 55.4 % | 25,512 | 42.3 % |
| Woodard - D | 1,147 | 44.6 % | 34,732 | 57.7 % |
| **State Sen 2** | | | | |
| Cain - D | 2,600 | 100.0 % | 19,420 | 100.0 % |
| **State Sen 30** | | | | |
| Acheson - D | 1,537 | 73.5 % | 12,367 | 60.0 % |
| Fenoglio - D | 555 | 26.5 % | 8,244 | 40.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:54 AM
Page 36 of 94

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 62 | | | | |
| Jarvis - D | 4,224 | 100.0 % | 4,224 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,092 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,012 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,661 | 6.4 % | 1,060,517 | 8.7 % |

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 182 | 12.5 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 24 | 1.6 % | 44,173 | 4.6 % |
| Kirk - D | 855 | 58.8 % | 316,936 | 33.1 % |
| Morales - D | 387 | 26.6 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 1,037 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 40 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 611 | 42.3 % | 331,409 | 32.9 % |
| Sanchez - D | 768 | 53.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 804 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 387 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 444 | 35.9 % | 356,074 | 43.4 % |
| Ramsay - D | 792 | 64.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 905 | 73.7 % | 493,963 | 63.1 % |
| Looney - D | 323 | 26.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 799 | 69.6 % | 501,579 | 68.7 % |
| Whittier - D | 349 | 30.4 % | 228,892 | 31.3 % |
| State Sen 30 | | | | |
| Acheson - D | 159 | 53.7 % | 12,367 | 60.0 % |
| Fenoglio - D | 137 | 46.3 % | 8,244 | 40.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,355 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,362 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,472 | 1.4 % | 1,060,517 | 8.7 % |

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 257 | 12.5 % | 257,420 | 26.9 % |
| Cunningham - D | 18 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 21 | 1.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,204 | 58.6 % | 316,936 | 33.1 % |
| Morales - D | 553 | 26.9 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 1,452 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 39 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 918 | 45.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,036 | 50.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 46 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,100 | 67.9 % | 502,597 | 62.3 % |
| Madrigal - D | 521 | 32.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 652 | 38.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,058 | 61.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,314 | 77.5 % | 493,963 | 63.1 % |
| Looney - D | 382 | 22.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,069 | 69.7 % | 501,579 | 68.7 % |
| Whittier - D | 464 | 30.3 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Acheson - D | 478 | 55.3 % | 12,367 | 60.0 % |
| Fenoglio - D | 386 | 44.7 % | 8,244 | 40.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,291 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,075 | 2.2 % | 1,060,517 | 8.7 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 167 | 9.9 % | 257,420 | 26.9 % |
| Cunningham - D | 5 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 14 | 0.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,125 | 66.9 % | 316,936 | 33.1 % |
| Morales - D | 370 | 22.0 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 1,151 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 27 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 699 | 42.1 % | 331,409 | 32.9 % |
| Sanchez - D | 921 | 55.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 15 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 825 | 62.8 % | 502,597 | 62.3 % |
| Madrigal - D | 488 | 37.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 591 | 43.5 % | 356,074 | 43.4 % |
| Ramsay - D | 769 | 56.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,081 | 78.1 % | 493,963 | 63.1 % |
| Looney - D | 304 | 21.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 850 | 66.0 % | 501,579 | 68.7 % |
| Whittier - D | 438 | 34.0 % | 228,892 | 31.3 % |
| | | | | |
| Total Voter Registration (VR) | 95,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,470 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,700 | 1.8 % | 1,060,517 | 8.7 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 259 | 15.2 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 12 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,111 | 65.3 % | 316,936 | 33.1 % |
| Morales - D | 310 | 18.2 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 966 | 100.0 % | 5,363 | 100.0 % |
| Governor | | | | |
| Lyon - D | 35 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 756 | 44.9 % | 331,409 | 32.9 % |
| Sanchez - D | 860 | 51.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 33 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 788 | 65.3 % | 502,597 | 62.3 % |
| Madrigal - D | 418 | 34.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 528 | 42.4 % | 356,074 | 43.4 % |
| Ramsay - D | 718 | 57.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,105 | 82.8 % | 493,963 | 63.1 % |
| Looney - D | 230 | 17.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 774 | 64.4 % | 501,579 | 68.7 % |
| Whittier - D | 428 | 35.6 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| SBOE 9 | | | | |
| Butler - D | 220 | 24.1 % | 25,512 | 42.3 % |
| Woodard - D | 691 | 75.9 % | 34,732 | 57.7 % |
| State Rep 66 | | | | |
| Spievack - D | 1,118 | 100.0 % | 1,118 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,583 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,794 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,725 | 2.0 % | 1,060,517 | 8.7 % |

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 278 | 14.1 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 5 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,241 | 62.9 % | 316,936 | 33.1 % |
| Morales - D | 441 | 22.3 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 1,094 | 100.0 % | 5,363 | 100.0 % |
| Governor | | | | |
| Lyon - D | 40 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 903 | 46.4 % | 331,409 | 32.9 % |
| Sanchez - D | 986 | 50.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 17 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 880 | 63.9 % | 502,597 | 62.3 % |
| Madrigal - D | 498 | 36.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 633 | 44.8 % | 356,074 | 43.4 % |
| Ramsay - D | 781 | 55.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,202 | 81.7 % | 493,963 | 63.1 % |
| Looney - D | 269 | 18.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 884 | 65.9 % | 501,579 | 68.7 % |
| Whittier - D | 458 | 34.1 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 129 | 26.7 % | 25,512 | 42.3 % |
| Woodard - D | 354 | 73.3 % | 34,732 | 57.7 % |
| State Rep 67 | | | | |
| Graham - D | 1,329 | 100.0 % | 1,329 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,497 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,905 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,006 | 2.6 % | 1,060,517 | 8.7 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 4,468 | 38.2 % | 257,420 | 26.9 % |
| Cunningham - D | 574 | 4.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,000 | 8.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,647 | 22.6 % | 316,936 | 33.1 % |
| Morales - D | 3,013 | 25.7 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 592 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 13 | | | | |
| Reese - D | 3,345 | 100.0 % | 14,951 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 2,938 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,130 | 9.2 % | 42,980 | 4.3 % |
| Morales - D | 5,083 | 41.6 % | 331,409 | 32.9 % |
| Sanchez - D | 5,651 | 46.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 364 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,281 | 84.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,573 | 16.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,227 | 12.1 % | 356,074 | 43.4 % |
| Ramsay - D | 8,927 | 87.9 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15508

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 5,318 | 53.3 % | 493,963 | 63.1 % |
| Looney - D | 4,668 | 46.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,942 | 76.8 % | 501,579 | 68.7 % |
| Whittier - D | 2,093 | 23.2 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 4,671 | 100.0 % | 42,079 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 2,598 | 47.7 % | 12,367 | 60.0 % |
| Fenoglio - D | 2,847 | 52.3 % | 8,244 | 40.0 % |
| State Rep 68 | | | | |
| Counts - D | 7,853 | 100.0 % | 7,853 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,679 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,163 | 5.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 16,612 | 18.9 % | 1,060,517 | 8.7 % |

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,235 | 35.7 % | 257,420 | 26.9 % |
| Cunningham - D | 91 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 140 | 4.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,023 | 29.5 % | 316,936 | 33.1 % |
| Morales - D | 974 | 28.1 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 2,339 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 170 | 4.8 % | 42,980 | 4.3 % |
| Morales - D | 1,071 | 30.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,198 | 62.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 68 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,127 | 73.2 % | 502,597 | 62.3 % |
| Madrigal - D | 777 | 26.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 774 | 26.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,149 | 73.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,638 | 55.3 % | 493,963 | 63.1 % |
| Looney - D | 1,323 | 44.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,855 | 68.1 % | 501,579 | 68.7 % |
| Whittier - D | 867 | 31.9 % | 228,892 | 31.3 % |
| State Sen 30 | | | | |
| Acheson - D | 1,117 | 36.1 % | 12,367 | 60.0 % |
| Fenoglio - D | 1,976 | 63.9 % | 8,244 | 40.0 % |
| State Rep 69 | | | | |
| Farabee - D | 3,105 | 100.0 % | 3,105 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,783 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,181 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,616 | 4.3 % | 1,060,517 | 8.7 % |

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 165 | 13.1 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 8 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 792 | 62.8 % | 316,936 | 33.1 % |
| Morales - D | 290 | 23.0 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 647 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 140 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 34 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 546 | 43.7 % | 331,409 | 32.9 % |
| Sanchez - D | 645 | 51.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 24 | 1.9 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Bernsen - D | 616 | 63.1 % | 502,597 | 62.3 % |
| Madrigal - D | 360 | 36.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 429 | 42.8 % | 356,074 | 43.4 % |
| Ramsay - D | 574 | 57.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 823 | 80.9 % | 493,963 | 63.1 % |
| Looney - D | 194 | 19.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 615 | 65.8 % | 501,579 | 68.7 % |
| Whittier - D | 319 | 34.2 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 243 | 26.9 % | 25,512 | 42.3 % |
| Woodard - D | 660 | 73.1 % | 34,732 | 57.7 % |
| State Sen 30 | | | | |
| Acheson - D | 8 | 80.0 % | 12,367 | 60.0 % |
| Fenoglio - D | 2 | 20.0 % | 8,244 | 40.0 % |
| State Rep 70 | | | | |
| Lusk - D | 877 | 100.0 % | 877 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,905 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,781 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,287 | 1.5 % | 1,060,517 | 8.7 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,103 | 31.9 % | 257,420 | 26.9 % |
| Cunningham - D | 205 | 5.9 % | 21,921 | 2.3 % |
| Kelly - D | 190 | 5.5 % | 44,173 | 4.6 % |
| Kirk - D | 790 | 22.8 % | 316,936 | 33.1 % |
| Morales - D | 1,175 | 33.9 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 3,077 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 208 | 5.7 % | 42,980 | 4.3 % |
| Morales - D | 1,660 | 45.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,691 | 46.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 62 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,346 | 76.0 % | 502,597 | 62.3 % |
| Madrigal - D | 739 | 24.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 763 | 24.4 % | 356,074 | 43.4 % |
| Ramsay - D | 2,364 | 75.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,013 | 66.0 % | 493,963 | 63.1 % |
| Looney - D | 1,039 | 34.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,119 | 73.1 % | 501,579 | 68.7 % |
| Whittier - D | 779 | 26.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,847 | 100.0 % | 42,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,455 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,069 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,858 | 4.4 % | 1,060,517 | 8.7 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 969 | 23.0 % | 257,420 | 26.9 % |
| Cunningham - D | 226 | 5.4 % | 21,921 | 2.3 % |
| Kelly - D | 351 | 8.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,227 | 29.1 % | 316,936 | 33.1 % |
| Morales - D | 1,447 | 34.3 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 3,549 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 424 | 9.5 % | 42,980 | 4.3 % |
| Morales - D | 1,501 | 33.6 % | 331,409 | 32.9 % |
| Sanchez - D | 2,447 | 54.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 90 | 2.0 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 2,696 | 70.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,114 | 29.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,232 | 31.4 % | 356,074 | 43.4 % |
| Ramsay - D | 2,692 | 68.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,386 | 63.1 % | 493,963 | 63.1 % |
| Looney - D | 1,395 | 36.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,702 | 75.7 % | 501,579 | 68.7 % |
| Whittier - D | 867 | 24.3 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 3,323 | 100.0 % | 42,079 | 100.0 % |
| State Rep 72 | | | | |
| Johnson - D | 1,577 | 41.8 % | 1,577 | 41.8 % |
| Slone - D | 2,195 | 58.2 % | 2,195 | 58.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,063 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,793 | 5.8 % | 1,060,517 | 8.7 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 638 | 23.6 % | 257,420 | 26.9 % |
| Cunningham - D | 47 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 103 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,095 | 40.5 % | 316,936 | 33.1 % |
| Morales - D | 820 | 30.3 % | 317,332 | 33.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,851 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 86 | 3.1 % | 42,980 | 4.3 % |
| Morales - D | 1,323 | 47.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,285 | 46.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 71 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,491 | 63.3 % | 502,597 | 62.3 % |
| Madrigal - D | 864 | 36.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,024 | 42.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,374 | 57.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,744 | 72.3 % | 493,963 | 63.1 % |
| Looney - D | 668 | 27.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,449 | 66.3 % | 501,579 | 68.7 % |
| Whittier - D | 738 | 33.7 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 39 | 14.8 % | 8,531 | 7.9 % |
| Nunez - D | 224 | 85.2 % | 98,806 | 92.1 % |
| SBOE 5 | | | | |
| Howard - D | 1,844 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 225 | 100.0 % | 33,295 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,594 | 100.0 % | 17,158 | 100.0 % |
| State Rep 73 | | | | |
| Yanta - D | 2,054 | 100.0 % | 2,054 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,769 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,437 | 12.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,778 | 2.7 % | 1,060,517 | 8.7 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 3,643 | 20.4 % | 257,420 | 26.9 % |
| Cunningham - D | 782 | 4.4 % | 21,921 | 2.3 % |
| Kelly - D | 1,438 | 8.1 % | 44,173 | 4.6 % |
| Kirk - D | 2,381 | 13.4 % | 316,936 | 33.1 % |
| Morales - D | 9,578 | 53.7 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Cuellar - D | 9,969 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,532 | 7.7 % | 42,980 | 4.3 % |
| Morales - D | 6,136 | 30.8 % | 331,409 | 32.9 % |
| Sanchez - D | 11,666 | 58.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 585 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,050 | 52.9 % | 502,597 | 62.3 % |
| Madrigal - D | 7,175 | 47.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 8,861 | 54.7 % | 356,074 | 43.4 % |
| Ramsay - D | 7,347 | 45.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,667 | 59.2 % | 493,963 | 63.1 % |
| Looney - D | 5,977 | 40.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,152 | 74.6 % | 501,579 | 68.7 % |
| Whittier - D | 3,457 | 25.4 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,521 | 10.0 % | 8,531 | 7.9 % |
| Nunez - D | 13,745 | 90.0 % | 98,806 | 92.1 % |
| State Sen 19 | | | | |
| Madla - D | 12,861 | 100.0 % | 33,295 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 14,525 | 100.0 % | 14,525 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,521 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,749 | 56.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,732 | 26.7 % | 1,060,517 | 8.7 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,326 | 16.8 % | 257,420 | 26.9 % |
| Cunningham - D | 193 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 297 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,456 | 18.4 % | 316,936 | 33.1 % |
| Morales - D | 4,630 | 58.6 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,171 | 100.0 % | 33,904 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 587 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 162 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 1,971 | 22.4 % | 331,409 | 32.9 % |
| Sanchez - D | 6,533 | 74.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 120 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,728 | 40.1 % | 502,597 | 62.3 % |
| Madrigal - D | 4,070 | 59.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,865 | 69.6 % | 356,074 | 43.4 % |
| Ramsay - D | 2,120 | 30.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,736 | 58.1 % | 493,963 | 63.1 % |
| Looney - D | 2,697 | 41.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,918 | 64.8 % | 501,579 | 68.7 % |
| Whittier - D | 2,131 | 35.2 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 598 | 8.3 % | 8,531 | 7.9 % |
| Nunez - D | 6,567 | 91.7 % | 98,806 | 92.1 % |
| State Sen 19 | | | | |
| Madla - D | 1,257 | 100.0 % | 33,295 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 4,675 | 100.0 % | 34,232 | 100.0 % |
| State Rep 75 | | | | |
| Najera - D | 3,896 | 45.5 % | 3,896 | 45.5 % |
| Quintanilla - D | 4,672 | 54.5 % | 4,672 | 54.5 % |
| | | | | |
| Total Voter Registration (VR) | 59,261 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,200 | 62.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,885 | 15.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,806 | 16.7 % | 257,420 | 26.9 % |
| Cunningham - D | 248 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 359 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,797 | 16.6 % | 316,936 | 33.1 % |
| Morales - D | 6,625 | 61.1 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 8,546 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 137 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 2,458 | 20.8 % | 331,409 | 32.9 % |
| Sanchez - D | 9,090 | 76.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 143 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,427 | 36.4 % | 502,597 | 62.3 % |
| Madrigal - D | 5,976 | 63.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 7,214 | 75.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,408 | 25.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,968 | 56.6 % | 493,963 | 63.1 % |
| Looney - D | 3,809 | 43.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,235 | 63.1 % | 501,579 | 68.7 % |
| Whittier - D | 3,064 | 36.9 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 697 | 7.1 % | 8,531 | 7.9 % |
| Nunez - D | 9,158 | 92.9 % | 98,806 | 92.1 % |
| State Sen 19 | | | | |
| Madla - D | 177 | 100.0 % | 33,295 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 8,610 | 100.0 % | 34,232 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 9,392 | 100.0 % | 9,392 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,739 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,196 | 49.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,828 | 15.6 % | 1,060,517 | 8.7 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,938 | 20.3 % | 257,420 | 26.9 % |
| Cunningham - D | 236 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 351 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,849 | 19.4 % | 316,936 | 33.1 % |
| Morales - D | 5,175 | 54.2 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 7,375 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 189 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 2,593 | 25.0 % | 331,409 | 32.9 % |
| Sanchez - D | 7,425 | 71.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 185 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,340 | 41.1 % | 502,597 | 62.3 % |
| Madrigal - D | 4,793 | 58.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,576 | 67.9 % | 356,074 | 43.4 % |
| Ramsay - D | 2,637 | 32.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,387 | 57.3 % | 493,963 | 63.1 % |
| Looney - D | 3,271 | 42.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,409 | 62.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,675 | 37.8 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 866 | 10.1 % | 8,531 | 7.9 % |
| Nunez - D | 7,718 | 89.9 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 7,597 | 100.0 % | 34,232 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

|  | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| State Rep 77 | | | | |
| Moreno - D | 6,770 | 70.0 % | 6,770 | 70.0 % |
| San Roman - D | 2,900 | 30.0 % | 2,900 | 30.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,068 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 57,364 | 86.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,397 | 15.7 % | 1,060,517 | 8.7 % |

|  | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,409 | 26.3 % | 257,420 | 26.9 % |
| Cunningham - D | 301 | 3.3 % | 21,921 | 2.3 % |
| Kelly - D | 422 | 4.6 % | 44,173 | 4.6 % |
| Kirk - D | 2,529 | 27.6 % | 316,936 | 33.1 % |
| Morales - D | 3,509 | 38.3 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 7,064 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 333 | 3.5 % | 42,980 | 4.3 % |
| Morales - D | 3,069 | 31.9 % | 331,409 | 32.9 % |
| Sanchez - D | 5,967 | 62.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 253 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,448 | 56.7 % | 502,597 | 62.3 % |
| Madrigal - D | 3,397 | 43.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,772 | 47.6 % | 356,074 | 43.4 % |
| Ramsay - D | 4,152 | 52.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,833 | 62.9 % | 493,963 | 63.1 % |
| Looney - D | 2,853 | 37.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,539 | 63.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,620 | 36.6 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,121 | 13.7 % | 8,531 | 7.9 % |
| Nunez - D | 7,062 | 86.3 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 7,405 | 100.0 % | 34,232 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,030 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,489 | 56.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,626 | 12.2 % | 1,060,517 | 8.7 % |

|  | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,468 | 20.5 % | 257,420 | 26.9 % |
| Cunningham - D | 192 | 2.7 % | 21,921 | 2.3 % |
| Kelly - D | 280 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,618 | 22.6 % | 316,936 | 33.1 % |
| Morales - D | 3,588 | 50.2 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,748 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 214 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 1,917 | 26.0 % | 331,409 | 32.9 % |
| Sanchez - D | 5,054 | 68.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 177 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,863 | 44.6 % | 502,597 | 62.3 % |
| Madrigal - D | 3,555 | 55.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,078 | 62.7 % | 356,074 | 43.4 % |
| Ramsay - D | 2,421 | 37.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,698 | 59.4 % | 493,963 | 63.1 % |
| Looney - D | 2,532 | 40.6 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Montgomery - D | 3,782 | 65.0 % | 501,579 | 68.7 % |
| Whittier - D | 2,040 | 35.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 673 | 10.2 % | 8,531 | 7.9 % |
| Nunez - D | 5,912 | 89.8 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 5,945 | 100.0 % | 34,232 | 100.0 % |
| State Rep 79 | | | | |
| Chavez - D | 2,484 | 34.1 % | 2,484 | 34.1 % |
| Pickett - D | 4,793 | 65.9 % | 4,793 | 65.9 % |
| | | | | |
| Total Voter Registration (VR) | 66,428 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,875 | 93.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,383 | 11.1 % | 1,060,517 | 8.7 % |

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,522 | 12.7 % | 257,420 | 26.9 % |
| Cunningham - D | 531 | 2.7 % | 21,921 | 2.3 % |
| Kelly - D | 1,639 | 8.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,707 | 13.6 % | 316,936 | 33.1 % |
| Morales - D | 12,441 | 62.7 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 10,537 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 3,261 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 711 | 3.1 % | 42,980 | 4.3 % |
| Morales - D | 7,044 | 30.2 % | 331,409 | 32.9 % |
| Sanchez - D | 15,094 | 64.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 440 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,884 | 46.2 % | 502,597 | 62.3 % |
| Madrigal - D | 9,171 | 53.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 11,857 | 67.3 % | 356,074 | 43.4 % |
| Ramsay - D | 5,755 | 32.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,019 | 58.1 % | 493,963 | 63.1 % |
| Looney - D | 6,504 | 41.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,983 | 73.8 % | 501,579 | 68.7 % |
| Whittier - D | 3,898 | 26.2 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 811 | 6.7 % | 8,531 | 7.9 % |
| Nunez - D | 11,313 | 93.3 % | 98,806 | 92.1 % |
| SBOE 3 | | | | |
| Bernal - D | 3,884 | 100.0 % | 68,472 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 7,025 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 7,778 | 100.0 % | 63,491 | 100.0 % |
| State Rep 80 | | | | |
| Canales - D | 4,949 | 19.8 % | 4,949 | 19.8 % |
| Garza - D | 10,110 | 40.4 % | 10,110 | 40.4 % |
| King - D | 9,950 | 39.8 % | 9,950 | 39.8 % |
| | | | | |
| Total Voter Registration (VR) | 79,858 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,393 | 66.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 26,684 | 33.4 % | 1,060,517 | 8.7 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,441 | 34.3 % | 257,420 | 26.9 % |
| Cunningham - D | 161 | 3.8 % | 21,921 | 2.3 % |
| Kelly - D | 263 | 6.3 % | 44,173 | 4.6 % |
| Kirk - D | 814 | 19.4 % | 316,936 | 33.1 % |
| Morales - D | 1,518 | 36.2 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 346 | 6.9 % | 42,980 | 4.3 % |
| Morales - D | 1,143 | 22.7 % | 331,409 | 32.9 % |
| Sanchez - D | 3,432 | 68.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 112 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,390 | 64.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,302 | 35.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,683 | 43.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,185 | 56.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,991 | 54.8 % | 493,963 | 63.1 % |
| Looney - D | 1,642 | 45.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,321 | 70.0 % | 501,579 | 68.7 % |
| Whittier - D | 996 | 30.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 22 | 10.5 % | 8,531 | 7.9 % |
| Nunez - D | 188 | 89.5 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,860 | 100.0 % | 42,079 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 171 | 100.0 % | 33,295 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,389 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,286 | 29.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,494 | 6.8 % | 1,060,517 | 8.7 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,588 | 36.7 % | 257,420 | 26.9 % |
| Cunningham - D | 158 | 3.6 % | 21,921 | 2.3 % |
| Kelly - D | 297 | 6.9 % | 44,173 | 4.6 % |
| Kirk - D | 812 | 18.8 % | 316,936 | 33.1 % |
| Morales - D | 1,475 | 34.1 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 1,084 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 245 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 427 | 9.3 % | 42,980 | 4.3 % |
| Morales - D | 1,532 | 33.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,528 | 55.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 106 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,431 | 68.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,136 | 31.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,555 | 40.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,287 | 59.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,141 | 60.0 % | 493,963 | 63.1 % |
| Looney - D | 1,430 | 40.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,321 | 73.0 % | 501,579 | 68.7 % |
| Whittier - D | 858 | 27.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 202 | 11.1 % | 8,531 | 7.9 % |
| Nunez - D | 1,622 | 88.9 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 1,267 | 100.0 % | 42,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,114 | 5.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                      15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 83 Totals | District 83 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,723 | 41.2 % | 257,420 | 26.9 % |
| Cunningham - D | 171 | 4.1 % | 21,921 | 2.3 % |
| Kelly - D | 196 | 4.7 % | 44,173 | 4.6 % |
| Kirk - D | 735 | 17.6 % | 316,936 | 33.1 % |
| Morales - D | 1,353 | 32.4 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 371 | 8.6 % | 42,980 | 4.3 % |
| Morales - D | 1,354 | 31.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,490 | 57.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 116 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,590 | 70.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,097 | 29.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,266 | 33.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,509 | 66.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,132 | 57.3 % | 493,963 | 63.1 % |
| Looney - D | 1,589 | 42.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,491 | 73.7 % | 501,579 | 68.7 % |
| Whittier - D | 888 | 26.3 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 3,077 | 100.0 % | 42,079 | 100.0 % |
| State Rep 84 | | | | |
| Guerrero - D | 0 | 0.0 % | 2,331 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,190 | 17.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,692 | 5.1 % | 1,060,517 | 8.7 % |

| District 84 Totals | District 84 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 703 | 24.8 % | 257,420 | 26.9 % |
| Cunningham - D | 75 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 82 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 711 | 25.0 % | 316,936 | 33.1 % |
| Morales - D | 1,268 | 44.7 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 78 | 2.6 % | 42,980 | 4.3 % |
| Morales - D | 783 | 26.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,062 | 69.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 35 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,343 | 53.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,184 | 46.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,514 | 56.5 % | 356,074 | 43.4 % |
| Ramsay - D | 1,165 | 43.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,570 | 62.5 % | 493,963 | 63.1 % |
| Looney - D | 940 | 37.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,594 | 68.8 % | 501,579 | 68.7 % |
| Whittier - D | 722 | 31.2 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,138 | 100.0 % | 42,079 | 100.0 % |
| State Rep 84 | | | | |
| Guerrero - D | 2,331 | 100.0 % | 2,331 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,403 | 26.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,999 | 3.6 % | 1,060,517 | 8.7 % |

| District 85 Totals | District 85 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,821 | 36.1 % | 257,420 | 26.9 % |
| Cunningham - D | 630 | 6.0 % | 21,921 | 2.3 % |
| Kelly - D | 1,039 | 9.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,983 | 18.7 % | 316,936 | 33.1 % |
| Morales - D | 3,107 | 29.4 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Case 5:11-cv-00360-OLG-JES-XR Document 322-1 Filed 09/16/11 Page 48 of 1250

06/28/11 11:54 AM
Page 48 of 94

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Reese - D | 1,815 | 100.0 % | 14,951 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 4,202 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 12 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,266 | 11.3 % | 42,980 | 4.3 % |
| Morales - D | 4,089 | 36.4 % | 331,409 | 32.9 % |
| Sanchez - D | 5,555 | 49.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 313 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,438 | 79.3 % | 502,597 | 62.3 % |
| Madrigal - D | 1,944 | 20.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,116 | 21.7 % | 356,074 | 43.4 % |
| Ramsay - D | 7,645 | 78.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,969 | 53.2 % | 493,963 | 63.1 % |
| Looney - D | 4,378 | 46.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,090 | 72.0 % | 501,579 | 68.7 % |
| Whittier - D | 2,369 | 28.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 48 | 17.0 % | 8,531 | 7.9 % |
| Nunez - D | 235 | 83.0 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 7,657 | 100.0 % | 42,079 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 9,092 | 100.0 % | 9,092 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,506 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,363 | 28.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,080 | 14.5 % | 1,060,517 | 8.7 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 874 | 36.1 % | 257,420 | 26.9 % |
| Cunningham - D | 144 | 5.9 % | 21,921 | 2.3 % |
| Kelly - D | 164 | 6.8 % | 44,173 | 4.6 % |
| Kirk - D | 536 | 22.1 % | 316,936 | 33.1 % |
| Morales - D | 705 | 29.1 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 1,698 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 129 | 5.1 % | 42,980 | 4.3 % |
| Morales - D | 711 | 28.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,614 | 64.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 51 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,489 | 66.6 % | 502,597 | 62.3 % |
| Madrigal - D | 747 | 33.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 703 | 31.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,564 | 69.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,379 | 62.5 % | 493,963 | 63.1 % |
| Looney - D | 827 | 37.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,492 | 72.1 % | 501,579 | 68.7 % |
| Whittier - D | 577 | 27.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 1,957 | 100.0 % | 42,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,855 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,509 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,556 | 2.8 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 87 Totals | District 87 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Bentsen - D | 1,075 | 36.5 % | 257,420 | 26.9 % |
|   Cunningham - D | 165 | 5.6 % | 21,921 | 2.3 % |
|   Kelly - D | 163 | 5.5 % | 44,173 | 4.6 % |
|   Kirk - D | 737 | 25.0 % | 316,936 | 33.1 % |
|   Morales - D | 809 | 27.4 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
|   Reese - D | 2,172 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 161 | 5.4 % | 42,980 | 4.3 % |
|   Morales - D | 904 | 30.2 % | 331,409 | 32.9 % |
|   Sanchez - D | 1,876 | 62.7 % | 612,156 | 60.8 % |
|   Worldpeace - D | 50 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 1,871 | 68.9 % | 502,597 | 62.3 % |
|   Madrigal - D | 843 | 31.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 922 | 34.3 % | 356,074 | 43.4 % |
|   Ramsay - D | 1,769 | 65.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 1,642 | 60.8 % | 493,963 | 63.1 % |
|   Looney - D | 1,060 | 39.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 1,811 | 71.1 % | 501,579 | 68.7 % |
|   Whittier - D | 737 | 28.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
|   Schaeffer - D | 2,282 | 100.0 % | 42,079 | 100.0 % |
| State Rep 87 | | | | |
|   Quackenbsh - D | 2,280 | 100.0 % | 2,280 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,048 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,068 | 16.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,082 | 4.3 % | 1,060,517 | 8.7 % |

| District 88 Totals | District 88 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Bentsen - D | 3,469 | 41.2 % | 257,420 | 26.9 % |
|   Cunningham - D | 670 | 8.0 % | 21,921 | 2.3 % |
|   Kelly - D | 801 | 9.5 % | 44,173 | 4.6 % |
|   Kirk - D | 1,474 | 17.5 % | 316,936 | 33.1 % |
|   Morales - D | 2,009 | 23.9 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
|   Reese - D | 3,582 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 868 | 9.9 % | 42,980 | 4.3 % |
|   Morales - D | 3,329 | 37.8 % | 331,409 | 32.9 % |
|   Sanchez - D | 4,349 | 49.4 % | 612,156 | 60.8 % |
|   Worldpeace - D | 254 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 5,951 | 81.6 % | 502,597 | 62.3 % |
|   Madrigal - D | 1,345 | 18.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 1,080 | 14.7 % | 356,074 | 43.4 % |
|   Ramsay - D | 6,272 | 85.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 3,723 | 52.2 % | 493,963 | 63.1 % |
|   Looney - D | 3,405 | 47.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 5,220 | 80.1 % | 501,579 | 68.7 % |
|   Whittier - D | 1,293 | 19.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
|   Schaeffer - D | 6,194 | 100.0 % | 42,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,181 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,600 | 14.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,075 | 10.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                                 15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 371 | 18.8 % | 257,420 | 26.9 % |
| Cunningham - D | 15 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 18 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 953 | 48.3 % | 316,936 | 33.1 % |
| Morales - D | 617 | 31.3 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 487 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 823 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 77 | 4.0 % | 42,980 | 4.3 % |
| Morales - D | 940 | 48.3 % | 331,409 | 32.9 % |
| Sanchez - D | 900 | 46.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 30 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,019 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 490 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 547 | 34.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,022 | 65.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,163 | 73.7 % | 493,963 | 63.1 % |
| Looney - D | 414 | 26.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,017 | 68.4 % | 501,579 | 68.7 % |
| Whittier - D | 469 | 31.6 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 172 | 35.3 % | 25,512 | 42.3 % |
| Woodard - D | 315 | 64.7 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 527 | 100.0 % | 19,420 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 404 | 75.2 % | 12,367 | 60.0 % |
| Fenoglio - D | 133 | 24.8 % | 8,244 | 40.0 % |
| State Rep 89 | | | | |
| Harris - D | 1,352 | 100.0 % | 1,352 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,162 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,217 | 4.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,014 | 2.2 % | 1,060,517 | 8.7 % |

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 366 | 7.2 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 48 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 2,310 | 45.6 % | 316,936 | 33.1 % |
| Morales - D | 2,322 | 45.8 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,025 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 75 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 1,341 | 25.4 % | 331,409 | 32.9 % |
| Sanchez - D | 3,811 | 72.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 43 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,964 | 48.3 % | 502,597 | 62.3 % |
| Madrigal - D | 2,104 | 51.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,763 | 62.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,646 | 37.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,473 | 61.7 % | 493,963 | 63.1 % |
| Looney - D | 1,536 | 38.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,672 | 73.6 % | 501,579 | 68.7 % |
| Whittier - D | 959 | 26.4 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 2,555 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 2,425 | 100.0 % | 14,581 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 90 | | | | |
| Burnam - D | 3,418 | 100.0 % | 3,418 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 0 | 0.0 % | 2,284 | 100.0 % |
| Tarrant JP 1 | | | | |
| Smith-Yearger - D | 22 | 55.0 % | 22 | 55.0 % |
| Strittmatter - D | 18 | 45.0 % | 18 | 45.0 % |
| Tarrant JP 5 | | | | |
| Acevedo - D | 41 | 38.0 % | 41 | 38.0 % |
| Valdez - D | 67 | 62.0 % | 67 | 62.0 % |
| | | | | |
| Total Voter Registration (VR) | 50,095 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,439 | 38.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,345 | 10.7 % | 1,060,517 | 8.7 % |

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 321 | 13.4 % | 257,420 | 26.9 % |
| Cunningham - D | 15 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 32 | 1.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,224 | 51.1 % | 316,936 | 33.1 % |
| Morales - D | 802 | 33.5 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 266 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 27 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 65 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 1,014 | 42.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,285 | 53.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 33 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,260 | 62.9 % | 502,597 | 62.3 % |
| Madrigal - D | 743 | 37.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 663 | 32.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,403 | 67.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,342 | 64.8 % | 493,963 | 63.1 % |
| Looney - D | 729 | 35.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,343 | 70.4 % | 501,579 | 68.7 % |
| Whittier - D | 564 | 29.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 170 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 4 | 100.0 % | 14,581 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,142 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,168 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,422 | 2.8 % | 1,060,517 | 8.7 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 299 | 13.3 % | 257,420 | 26.9 % |
| Cunningham - D | 12 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 29 | 1.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,221 | 54.4 % | 316,936 | 33.1 % |
| Morales - D | 684 | 30.5 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 153 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 753 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 58 | 2.6 % | 42,980 | 4.3 % |
| Morales - D | 992 | 44.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,160 | 51.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,151 | 63.5 % | 502,597 | 62.3 % |
| Madrigal - D | 661 | 36.5 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 609 | 32.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,254 | 67.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,286 | 68.3 % | 493,963 | 63.1 % |
| Looney - D | 597 | 31.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,217 | 71.0 % | 501,579 | 68.7 % |
| Whittier - D | 496 | 29.0 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 49 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 309 | 100.0 % | 14,581 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,386 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,276 | 2.5 % | 1,060,517 | 8.7 % |

| District 93 Totals | District 93 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 253 | 9.7 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 23 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,707 | 65.5 % | 316,936 | 33.1 % |
| Morales - D | 613 | 23.5 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 658 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,331 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 5 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 39 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 942 | 36.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,571 | 60.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 34 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,185 | 57.4 % | 502,597 | 62.3 % |
| Madrigal - D | 879 | 42.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 904 | 42.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,230 | 57.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,557 | 72.4 % | 493,963 | 63.1 % |
| Looney - D | 593 | 27.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,322 | 67.3 % | 501,579 | 68.7 % |
| Whittier - D | 643 | 32.7 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 593 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 205 | 100.0 % | 14,581 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 1,770 | 100.0 % | 1,770 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,167 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,744 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,631 | 3.6 % | 1,060,517 | 8.7 % |

| District 94 Totals | District 94 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 521 | 15.5 % | 257,420 | 26.9 % |
| Cunningham - D | 25 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 22 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,865 | 55.6 % | 316,936 | 33.1 % |
| Morales - D | 923 | 27.5 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,410 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 819 | 100.0 % | 17,963 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 81 | 2.4 % | 42,980 | 4.3 % |
| Morales - D | 1,449 | 43.5 % | 331,409 | 32.9 % |
| Sanchez - D | 1,760 | 52.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 41 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,649 | 63.3 % | 502,597 | 62.3 % |
| Madrigal - D | 958 | 36.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 932 | 34.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,749 | 65.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,999 | 72.9 % | 493,963 | 63.1 % |
| Looney - D | 744 | 27.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,701 | 69.0 % | 501,579 | 68.7 % |
| Whittier - D | 765 | 31.0 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 568 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 1,797 | 100.0 % | 14,581 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 0 | 0.0 % | 6,361 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 0 | 0.0 % | 2,262 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,057 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,182 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,390 | 3.7 % | 1,060,517 | 8.7 % |

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 262 | 3.1 % | 257,420 | 26.9 % |
| Cunningham - D | 20 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 36 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 7,242 | 87.0 % | 316,936 | 33.1 % |
| Morales - D | 766 | 9.2 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 147 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 6,813 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 118 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 1,826 | 22.2 % | 331,409 | 32.9 % |
| Sanchez - D | 6,191 | 75.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 73 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,004 | 62.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,393 | 37.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,816 | 27.9 % | 356,074 | 43.4 % |
| Ramsay - D | 4,704 | 72.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,278 | 64.9 % | 493,963 | 63.1 % |
| Looney - D | 2,310 | 35.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,300 | 69.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,900 | 30.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 5,308 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 4,867 | 100.0 % | 14,581 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 6,361 | 100.0 % | 6,361 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,780 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,156 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,448 | 10.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 263 | 8.1 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 27 | 0.8 % | 44,173 | 4.6 % |
| Kirk - D | 2,125 | 65.7 % | 316,936 | 33.1 % |
| Morales - D | 805 | 24.9 % | 317,332 | 33.1 % |
| **U.S. Rep 6** | | | | |
| Alvarado - D | 2,103 | 100.0 % | 13,604 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Frost - D | 0 | 0.0 % | 17,963 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 66 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 1,183 | 36.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,921 | 59.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 37 | 1.2 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 1,518 | 58.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,096 | 41.9 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 1,092 | 40.5 % | 356,074 | 43.4 % |
| Ramsay - D | 1,601 | 59.5 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 1,973 | 73.6 % | 493,963 | 63.1 % |
| Looney - D | 707 | 26.4 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 1,677 | 67.3 % | 501,579 | 68.7 % |
| Whittier - D | 814 | 32.7 % | 228,892 | 31.3 % |
| **SBOE 13** | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |
| **State Sen 10** | | | | |
| Ray - D | 1,795 | 100.0 % | 14,581 | 100.0 % |
| **State Rep 96** | | | | |
| Cox - D | 2,262 | 100.0 % | 2,262 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,457 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,989 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,263 | 3.6 % | 1,060,517 | 8.7 % |

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 651 | 13.6 % | 257,420 | 26.9 % |
| Cunningham - D | 17 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 23 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,648 | 55.3 % | 316,936 | 33.1 % |
| Morales - D | 1,453 | 30.3 % | 317,332 | 33.1 % |
| **U.S. Rep 6** | | | | |
| Alvarado - D | 923 | 100.0 % | 13,604 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Frost - D | 224 | 100.0 % | 17,963 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 93 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 2,028 | 42.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,602 | 54.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 48 | 1.0 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 2,432 | 63.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,386 | 36.3 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 1,386 | 34.9 % | 356,074 | 43.4 % |
| Ramsay - D | 2,581 | 65.1 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 2,806 | 70.5 % | 493,963 | 63.1 % |
| Looney - D | 1,173 | 29.5 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 2,527 | 69.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,089 | 30.1 % | 228,892 | 31.3 % |
| **SBOE 13** | | | | |
| Knight - D | 162 | 100.0 % | 34,451 | 100.0 % |
| **State Sen 10** | | | | |
| Ray - D | 2,816 | 100.0 % | 14,581 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 97 | | | | |
| Stevens - D | 3,426 | 100.0 % | 3,426 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,055 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,325 | 6.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,834 | 5.1 % | 1,060,517 | 8.7 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 222 | 13.7 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 10 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 933 | 57.7 % | 316,936 | 33.1 % |
| Morales - D | 441 | 27.3 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 614 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 28 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 691 | 43.3 % | 331,409 | 32.9 % |
| Sanchez - D | 856 | 53.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 20 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 823 | 64.4 % | 502,597 | 62.3 % |
| Madrigal - D | 454 | 35.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 468 | 35.1 % | 356,074 | 43.4 % |
| Ramsay - D | 866 | 64.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 978 | 72.4 % | 493,963 | 63.1 % |
| Looney - D | 372 | 27.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 837 | 68.7 % | 501,579 | 68.7 % |
| Whittier - D | 382 | 31.3 % | 228,892 | 31.3 % |
| State Sen 10 | | | | |
| Ray - D | 227 | 100.0 % | 14,581 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,854 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,634 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,625 | 1.6 % | 1,060,517 | 8.7 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 473 | 14.9 % | 257,420 | 26.9 % |
| Cunningham - D | 24 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 28 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,458 | 45.9 % | 316,936 | 33.1 % |
| Morales - D | 1,194 | 37.6 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 86 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 1,401 | 44.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,647 | 51.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 44 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,695 | 64.6 % | 502,597 | 62.3 % |
| Madrigal - D | 929 | 35.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 933 | 34.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,780 | 65.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,770 | 64.6 % | 493,963 | 63.1 % |
| Looney - D | 970 | 35.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,884 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 639 | 25.3 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| State Sen 10 | | | | |
| Ray - D | 136 | 100.0 % | 14,581 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 2,284 | 100.0 % | 2,284 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,582 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,137 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,222 | 3.6 % | 1,060,517 | 8.7 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 465 | 6.9 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 22 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 5,364 | 79.1 % | 316,936 | 33.1 % |
| Morales - D | 919 | 13.5 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 91 | 16.0 % | 5,902 | 22.8 % |
| Chapman - D | 452 | 79.6 % | 18,283 | 70.8 % |
| Raasch - D | 25 | 4.4 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,350 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 134 | 72.0 % | 9,384 | 72.4 % |
| Hofheinz - D | 52 | 28.0 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 204 | 3.2 % | 42,980 | 4.3 % |
| Morales - D | 1,796 | 27.8 % | 331,409 | 32.9 % |
| Sanchez - D | 4,294 | 66.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 157 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,734 | 66.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,378 | 33.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,450 | 33.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,927 | 66.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,165 | 73.9 % | 493,963 | 63.1 % |
| Looney - D | 1,120 | 26.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,490 | 62.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,473 | 37.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 3,232 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 0 | 0.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 325 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 4,722 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3,759 | 100.0 % | 3,759 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,863 | 76.3 % | 34,807 | 73.7 % |
| Brin - D | 888 | 23.7 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,707 | 43.6 % | 22,602 | 45.8 % |
| Hutchison - D | 2,205 | 56.4 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,678 | 45.7 % | 22,752 | 48.9 % |
| Borden - D | 1,996 | 54.3 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 63,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,910 | 10.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 355 | 11.8 % | 257,420 | 26.9 % |
| Cunningham - D | 8 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 11 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,719 | 57.2 % | 316,936 | 33.1 % |
| Morales - D | 914 | 30.4 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 456 | 18.2 % | 5,902 | 22.8 % |
| Chapman - D | 1,872 | 74.9 % | 18,283 | 70.8 % |
| Raasch - D | 171 | 6.8 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 126 | 4.3 % | 42,980 | 4.3 % |
| Morales - D | 1,223 | 41.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,569 | 53.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 34 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,538 | 66.4 % | 502,597 | 62.3 % |
| Madrigal - D | 778 | 33.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 859 | 36.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,498 | 63.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,779 | 74.9 % | 493,963 | 63.1 % |
| Looney - D | 597 | 25.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,499 | 67.5 % | 501,579 | 68.7 % |
| Whittier - D | 721 | 32.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 190 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,683 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 123 | 100.0 % | 10,434 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,545 | 73.3 % | 34,807 | 73.7 % |
| Brin - D | 563 | 26.7 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,152 | 51.8 % | 22,602 | 45.8 % |
| Hutchison - D | 1,073 | 48.2 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 971 | 48.5 % | 22,752 | 48.9 % |
| Borden - D | 1,030 | 51.5 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 78,493 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,488 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,032 | 3.9 % | 1,060,517 | 8.7 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 616 | 16.7 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 14 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,419 | 65.4 % | 316,936 | 33.1 % |
| Morales - D | 640 | 17.3 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 175 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 1,984 | 78.4 % | 9,384 | 72.4 % |
| Hofheinz - D | 548 | 21.6 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 91 | 2.6 % | 42,980 | 4.3 % |
| Morales - D | 1,439 | 40.5 % | 331,409 | 32.9 % |
| Sanchez - D | 1,955 | 55.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 64 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,655 | 69.7 % | 502,597 | 62.3 % |
| Madrigal - D | 719 | 30.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 904 | 36.6 % | 356,074 | 43.4 % |
| Ramsay - D | 1,568 | 63.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,958 | 78.2 % | 493,963 | 63.1 % |
| Looney - D | 546 | 21.8 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Montgomery - D | 1,378 | 59.5 % | 501,579 | 68.7 % |
| Whittier - D | 938 | 40.5 % | 228,892 | 31.3 % |
| State Sen 16 | | | | |
| Fredericksn - D | 1,047 | 100.0 % | 10,434 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,457 | 68.1 % | 34,807 | 73.7 % |
| Brin - D | 684 | 31.9 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,013 | 47.5 % | 22,602 | 45.8 % |
| Hutchison - D | 1,118 | 52.5 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 889 | 46.0 % | 22,752 | 48.9 % |
| Borden - D | 1,045 | 54.0 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 72,787 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,742 | 5.1 % | 1,060,517 | 8.7 % |

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 371 | 10.0 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 22 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 2,003 | 54.2 % | 316,936 | 33.1 % |
| Morales - D | 1,286 | 34.8 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 449 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,137 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 674 | 75.9 % | 9,384 | 72.4 % |
| Hofheinz - D | 214 | 24.1 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 72 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 1,120 | 30.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,454 | 66.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 53 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,180 | 50.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,156 | 49.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,385 | 54.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,173 | 45.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,674 | 72.2 % | 493,963 | 63.1 % |
| Looney - D | 645 | 27.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,372 | 63.4 % | 501,579 | 68.7 % |
| Whittier - D | 791 | 36.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 1,484 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Fredericksn - D | 787 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 809 | 100.0 % | 32,174 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 1,882 | 100.0 % | 1,882 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,511 | 75.5 % | 34,807 | 73.7 % |
| Brin - D | 491 | 24.5 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 991 | 46.4 % | 22,602 | 45.8 % |
| Hutchison - D | 1,146 | 53.6 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,338 | 58.2 % | 22,752 | 48.9 % |
| Borden - D | 960 | 41.8 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 41,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,286 | 22.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,841 | 9.2 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:54 AM
Page 59 of 94

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 561 | 11.4 % | 257,420 | 26.9 % |
| Cunningham - D | 24 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 36 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,989 | 40.4 % | 316,936 | 33.1 % |
| Morales - D | 2,316 | 47.0 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 3,346 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 42 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 146 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 1,433 | 28.7 % | 331,409 | 32.9 % |
| Sanchez - D | 3,356 | 67.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 59 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,606 | 44.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,968 | 55.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,381 | 60.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,538 | 39.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,382 | 70.1 % | 493,963 | 63.1 % |
| Looney - D | 1,015 | 29.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,146 | 68.9 % | 501,579 | 68.7 % |
| Whittier - D | 970 | 31.1 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 2,398 | 100.0 % | 34,451 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 2,730 | 100.0 % | 32,174 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 2,365 | 50.4 % | 2,365 | 50.4 % |
| Garcia - D | 2,327 | 49.6 % | 2,327 | 49.6 % |
| 191st District Judge | | | | |
| Gray - D | 2,212 | 74.1 % | 34,807 | 73.7 % |
| Brin - D | 774 | 25.9 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,357 | 43.5 % | 22,602 | 45.8 % |
| Hutchison - D | 1,761 | 56.5 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,320 | 64.6 % | 22,752 | 48.9 % |
| Borden - D | 1,269 | 35.4 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 42,844 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,735 | 41.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,192 | 12.1 % | 1,060,517 | 8.7 % |

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 253 | 13.1 % | 257,420 | 26.9 % |
| Cunningham - D | 8 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 11 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,163 | 60.2 % | 316,936 | 33.1 % |
| Morales - D | 496 | 25.7 % | 317,332 | 33.1 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,122 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 248 | 85.8 % | 9,384 | 72.4 % |
| Hofheinz - D | 41 | 14.2 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 52 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 728 | 38.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,115 | 58.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 19 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 845 | 59.4 % | 502,597 | 62.3 % |
| Madrigal - D | 577 | 40.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 684 | 45.5 % | 356,074 | 43.4 % |
| Ramsay - D | 820 | 54.5 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 1,139 | 76.6 % | 493,963 | 63.1 % |
| Looney - D | 347 | 23.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 855 | 63.1 % | 501,579 | 68.7 % |
| Whittier - D | 499 | 36.9 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 56 | 100.0 % | 34,451 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 906 | 70.8 % | 34,807 | 73.7 % |
| Brin - D | 374 | 29.2 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 588 | 45.0 % | 22,602 | 45.8 % |
| Hutchison - D | 720 | 55.0 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 680 | 52.7 % | 22,752 | 48.9 % |
| Borden - D | 611 | 47.3 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 71,604 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 10.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,968 | 2.7 % | 1,060,517 | 8.7 % |

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 312 | 11.7 % | 257,420 | 26.9 % |
| Cunningham - D | 14 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 17 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,525 | 57.2 % | 316,936 | 33.1 % |
| Morales - D | 798 | 29.9 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,481 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 525 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 94 | 3.6 % | 42,980 | 4.3 % |
| Morales - D | 886 | 33.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,631 | 61.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 29 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,188 | 56.3 % | 502,597 | 62.3 % |
| Madrigal - D | 922 | 43.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,000 | 45.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,187 | 54.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,589 | 74.3 % | 493,963 | 63.1 % |
| Looney - D | 549 | 25.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,308 | 65.5 % | 501,579 | 68.7 % |
| Whittier - D | 690 | 34.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 1,235 | 100.0 % | 34,451 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,382 | 72.9 % | 34,807 | 73.7 % |
| Brin - D | 514 | 27.1 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 834 | 43.5 % | 22,602 | 45.8 % |
| Hutchison - D | 1,082 | 56.5 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,076 | 55.0 % | 22,752 | 48.9 % |
| Borden - D | 879 | 45.0 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 66,744 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,718 | 17.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,695 | 4.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,127 | 19.9 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 25 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,884 | 50.8 % | 316,936 | 33.1 % |
| Morales - D | 1,630 | 28.7 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 110 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 829 | 20.8 % | 5,902 | 22.8 % |
| Chapman - D | 2,907 | 73.1 % | 18,283 | 70.8 % |
| Raasch - D | 243 | 6.1 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 0 | 0.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 214 | 66.3 % | 9,384 | 72.4 % |
| Hofheinz - D | 109 | 33.7 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 171 | 3.1 % | 42,980 | 4.3 % |
| Morales - D | 2,505 | 45.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,749 | 49.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 94 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,663 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,281 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,556 | 38.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,511 | 61.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,203 | 77.4 % | 493,963 | 63.1 % |
| Looney - D | 933 | 22.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,414 | 65.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,279 | 34.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 713 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 190 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 2,593 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 160 | 100.0 % | 32,174 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 3,105 | 100.0 % | 3,105 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,617 | 74.0 % | 34,807 | 73.7 % |
| Brin - D | 920 | 26.0 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,850 | 51.0 % | 22,602 | 45.8 % |
| Hutchison - D | 1,779 | 49.0 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,519 | 44.5 % | 22,752 | 48.9 % |
| Borden - D | 1,894 | 55.5 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,889 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,663 | 10.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,738 | 6.7 % | 1,060,517 | 8.7 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 712 | 16.9 % | 257,420 | 26.9 % |
| Cunningham - D | 5 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 19 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,558 | 60.5 % | 316,936 | 33.1 % |
| Morales - D | 931 | 22.0 % | 317,332 | 33.1 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 377 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 1,858 | 69.7 % | 9,384 | 72.4 % |
| Hofheinz - D | 806 | 30.3 % | 3,572 | 27.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15508

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 72 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,636 | 39.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,388 | 57.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 64 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,725 | 61.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,092 | 38.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,341 | 45.5 % | 356,074 | 43.4 % |
| Ramsay - D | 1,604 | 54.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,268 | 77.4 % | 493,963 | 63.1 % |
| Looney - D | 661 | 22.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,501 | 56.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,143 | 43.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 844 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,391 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 889 | 100.0 % | 32,174 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 2,097 | 100.0 % | 2,097 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,810 | 73.2 % | 34,807 | 73.7 % |
| Brin - D | 663 | 26.8 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,495 | 57.1 % | 22,602 | 45.8 % |
| Hutchison - D | 1,123 | 42.9 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,224 | 48.9 % | 22,752 | 48.9 % |
| Borden - D | 1,278 | 51.1 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,822 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,316 | 5.2 % | 1,060,517 | 8.7 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 328 | 3.5 % | 257,420 | 26.9 % |
| Cunningham - D | 11 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 17 | 0.2 % | 44,173 | 4.6 % |
| Kirk - D | 8,553 | 90.3 % | 316,936 | 33.1 % |
| Morales - D | 568 | 6.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 7 | 10.8 % | 5,902 | 22.8 % |
| Chapman - D | 54 | 83.1 % | 18,283 | 70.8 % |
| Raasch - D | 4 | 6.2 % | 1,650 | 6.4 % |
| U.S. Rep 24 | | | | |
| Frost - D | 581 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 7,117 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 236 | 2.6 % | 42,980 | 4.3 % |
| Morales - D | 2,283 | 25.2 % | 331,409 | 32.9 % |
| Sanchez - D | 6,397 | 70.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 147 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,172 | 68.3 % | 502,597 | 62.3 % |
| Madrigal - D | 1,939 | 31.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,914 | 30.0 % | 356,074 | 43.4 % |
| Ramsay - D | 4,463 | 70.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,903 | 76.8 % | 493,963 | 63.1 % |
| Looney - D | 1,483 | 23.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,625 | 59.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,490 | 40.7 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 5,000 | 100.0 % | 34,451 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 2 | | | | |
| Cain - D | 464 | 100.0 % | 19,420 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 7,332 | 100.0 % | 32,174 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 6,667 | 100.0 % | 6,667 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 4,371 | 76.4 % | 34,807 | 73.7 % |
| Brin - D | 1,351 | 23.6 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,483 | 41.3 % | 22,602 | 45.8 % |
| Hutchison - D | 3,533 | 58.7 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,599 | 48.3 % | 22,752 | 48.9 % |
| Borden - D | 2,779 | 51.7 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 87,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,584 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,601 | 10.9 % | 1,060,517 | 8.7 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 282 | 3.4 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 23 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 7,333 | 88.0 % | 316,936 | 33.1 % |
| Morales - D | 688 | 8.3 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 114 | 18.2 % | 5,902 | 22.8 % |
| Chapman - D | 469 | 75.0 % | 18,283 | 70.8 % |
| Raasch - D | 42 | 6.7 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,036 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 237 | 3.0 % | 42,980 | 4.3 % |
| Morales - D | 1,705 | 21.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,815 | 73.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 160 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,361 | 68.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,567 | 31.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,354 | 25.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,878 | 74.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,773 | 73.2 % | 493,963 | 63.1 % |
| Looney - D | 1,381 | 26.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,977 | 62.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,784 | 37.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 3,718 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 336 | 100.0 % | 19,420 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 6,476 | 100.0 % | 32,174 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 4,312 | 67.0 % | 4,312 | 67.0 % |
| Wattley - D | 2,127 | 33.0 % | 2,127 | 33.0 % |
| 191st District Judge | | | | |
| Gray - D | 3,602 | 78.6 % | 34,807 | 73.7 % |
| Brin - D | 978 | 21.4 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,048 | 42.7 % | 22,602 | 45.8 % |
| Hutchison - D | 2,750 | 57.3 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,909 | 44.5 % | 22,752 | 48.9 % |
| Borden - D | 2,378 | 55.5 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 71,484 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,190 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,504 | 11.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 434 | 4.1 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 18 | 0.2 % | 44,173 | 4.6 % |
| Kirk - D | 9,108 | 86.9 % | 316,936 | 33.1 % |
| Morales - D | 910 | 8.7 % | 317,332 | 33.1 % |
| **U.S. Rep 24** | | | | |
| Frost - D | 1,475 | 100.0 % | 17,963 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 6,964 | 100.0 % | 27,670 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 280 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 2,555 | 25.3 % | 331,409 | 32.9 % |
| Sanchez - D | 7,101 | 70.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 157 | 1.6 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 4,705 | 68.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,207 | 31.9 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 2,186 | 30.2 % | 356,074 | 43.4 % |
| Ramsay - D | 5,053 | 69.8 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 5,472 | 76.1 % | 493,963 | 63.1 % |
| Looney - D | 1,719 | 23.9 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 4,005 | 58.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,793 | 41.1 % | 228,892 | 31.3 % |
| **SBOE 13** | | | | |
| Knight - D | 6,015 | 100.0 % | 34,451 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 9,056 | 100.0 % | 32,174 | 100.0 % |
| **State Rep 111** | | | | |
| Davis - D | 7,082 | 100.0 % | 7,082 | 100.0 % |
| **191st District Judge** | | | | |
| Gray - D | 4,819 | 75.6 % | 34,807 | 73.7 % |
| Brin - D | 1,555 | 24.4 % | 12,423 | 26.3 % |
| **Dallas Dist Clerk** | | | | |
| Archer - D | 2,932 | 42.0 % | 22,602 | 45.8 % |
| Hutchison - D | 4,043 | 58.0 % | 26,703 | 54.2 % |
| **Dallas Treasurer** | | | | |
| Castillo - D | 2,955 | 46.4 % | 22,752 | 48.9 % |
| Borden - D | 3,413 | 53.6 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,662 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,660 | 10.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,593 | 12.7 % | 1,060,517 | 8.7 % |

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 475 | 15.2 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 13 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,832 | 58.7 % | 316,936 | 33.1 % |
| Morales - D | 789 | 25.3 % | 317,332 | 33.1 % |
| **U.S. Rep 3** | | | | |
| Molera - D | 1,039 | 100.0 % | 5,363 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Dixon - D | 676 | 72.8 % | 9,384 | 72.4 % |
| Hofheinz - D | 253 | 27.2 % | 3,572 | 27.6 % |
| **Governor** | | | | |
| Lyon - D | 90 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 1,414 | 46.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,519 | 49.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 43 | 1.4 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 1,513 | 65.4 % | 502,597 | 62.3 % |
| Madrigal - D | 799 | 34.6 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 955 | 40.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,434 | 60.0 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 1,893 | 77.6 % | 493,963 | 63.1 % |
| Looney - D | 545 | 22.4 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 112 Totals | District 112 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Montgomery - D | 1,454 | 65.6 % | 501,579 | 68.7 % |
| Whittier - D | 762 | 34.4 % | 228,892 | 31.3 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,700 | 100.0 % | 10,434 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 1,684 | 100.0 % | 1,684 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,517 | 72.9 % | 34,807 | 73.7 % |
| Brin - D | 565 | 27.1 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,003 | 47.2 % | 22,602 | 45.8 % |
| Hutchison - D | 1,123 | 52.8 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 905 | 46.2 % | 22,752 | 48.9 % |
| Borden - D | 1,053 | 53.8 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 88,431 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,042 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,153 | 3.6 % | 1,060,517 | 8.7 % |

| District 113 Totals | District 113 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 219 | 9.2 % | 257,420 | 26.9 % |
| Cunningham - D | 14 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 14 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,591 | 66.7 % | 316,936 | 33.1 % |
| Morales - D | 548 | 23.0 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 845 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 110 | 17.4 % | 5,902 | 22.8 % |
| Chapman - D | 483 | 76.2 % | 18,283 | 70.8 % |
| Raasch - D | 41 | 6.5 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 107 | 4.6 % | 42,980 | 4.3 % |
| Morales - D | 871 | 37.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,347 | 57.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 21 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,104 | 61.6 % | 502,597 | 62.3 % |
| Madrigal - D | 688 | 38.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 783 | 42.2 % | 356,074 | 43.4 % |
| Ramsay - D | 1,071 | 57.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,402 | 76.0 % | 493,963 | 63.1 % |
| Looney - D | 442 | 24.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,105 | 65.1 % | 501,579 | 68.7 % |
| Whittier - D | 593 | 34.9 % | 228,892 | 31.3 % |
| State Sen 2 | | | | |
| Cain - D | 1,273 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 51 | 100.0 % | 10,434 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,131 | 70.5 % | 34,807 | 73.7 % |
| Brin - D | 473 | 29.5 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 710 | 43.9 % | 22,602 | 45.8 % |
| Hutchison - D | 909 | 56.1 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 797 | 51.5 % | 22,752 | 48.9 % |
| Borden - D | 751 | 48.5 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 75,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,774 | 9.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,412 | 3.2 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 1,046 | 21.6 % | 257,420 | 26.9 % |
|     Cunningham - D | 6 | 0.1 % | 21,921 | 2.3 % |
|     Kelly - D | 21 | 0.4 % | 44,173 | 4.6 % |
|     Kirk - D | 2,909 | 60.2 % | 316,936 | 33.1 % |
|     Morales - D | 853 | 17.6 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
|     Bernstein - D | 122 | 21.3 % | 5,902 | 22.8 % |
|     Chapman - D | 424 | 74.1 % | 18,283 | 70.8 % |
|     Raasch - D | 26 | 4.5 % | 1,650 | 6.4 % |
| U.S. Rep 32 | | | | |
|     Dixon - D | 1,992 | 69.2 % | 9,384 | 72.4 % |
|     Hofheinz - D | 888 | 30.8 % | 3,572 | 27.6 % |
| Governor | | | | |
|     Lyon - D | 130 | 2.8 % | 42,980 | 4.3 % |
|     Morales - D | 1,976 | 42.2 % | 331,409 | 32.9 % |
|     Sanchez - D | 2,515 | 53.7 % | 612,156 | 60.8 % |
|     Worldpeace - D | 60 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 2,233 | 71.1 % | 502,597 | 62.3 % |
|     Madrigal - D | 906 | 28.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 1,145 | 35.0 % | 356,074 | 43.4 % |
|     Ramsay - D | 2,127 | 65.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 2,584 | 78.2 % | 493,963 | 63.1 % |
|     Looney - D | 721 | 21.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 1,737 | 59.5 % | 501,579 | 68.7 % |
|     Whittier - D | 1,181 | 40.5 % | 228,892 | 31.3 % |
| State Sen 16 | | | | |
|     Frederiksn - D | 2,035 | 100.0 % | 10,434 | 100.0 % |
| 191st District Judge | | | | |
|     Gray - D | 1,817 | 63.1 % | 34,807 | 73.7 % |
|     Brin - D | 1,062 | 36.9 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
|     Archer - D | 1,503 | 53.1 % | 22,602 | 45.8 % |
|     Hutchison - D | 1,328 | 46.9 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
|     Castillo - D | 1,065 | 42.7 % | 22,752 | 48.9 % |
|     Borden - D | 1,430 | 57.3 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,534 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,523 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,890 | 5.9 % | 1,060,517 | 8.7 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 575 | 19.5 % | 257,420 | 26.9 % |
|     Cunningham - D | 10 | 0.3 % | 21,921 | 2.3 % |
|     Kelly - D | 17 | 0.6 % | 44,173 | 4.6 % |
|     Kirk - D | 1,577 | 53.4 % | 316,936 | 33.1 % |
|     Morales - D | 772 | 26.2 % | 317,332 | 33.1 % |
| U.S. Rep 32 | | | | |
|     Dixon - D | 1,604 | 70.8 % | 9,384 | 72.4 % |
|     Hofheinz - D | 661 | 29.2 % | 3,572 | 27.6 % |
| Governor | | | | |
|     Lyon - D | 83 | 2.9 % | 42,980 | 4.3 % |
|     Morales - D | 1,340 | 46.3 % | 331,409 | 32.9 % |
|     Sanchez - D | 1,430 | 49.4 % | 612,156 | 60.8 % |
|     Worldpeace - D | 40 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 1,342 | 63.4 % | 502,597 | 62.3 % |
|     Madrigal - D | 776 | 36.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 929 | 42.5 % | 356,074 | 43.4 % |
|     Ramsay - D | 1,257 | 57.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 1,730 | 77.9 % | 493,963 | 63.1 % |
|     Looney - D | 491 | 22.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 1,295 | 65.8 % | 501,579 | 68.7 % |
|     Whittier - D | 673 | 34.2 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 13 | | | | |
| Knight - D | 161 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 382 | 100.0 % | 10,434 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 1,613 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,247 | 68.7 % | 34,807 | 73.7 % |
| Brin - D | 568 | 31.3 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 936 | 48.1 % | 22,602 | 45.8 % |
| Hutchison - D | 1,010 | 51.9 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 827 | 45.7 % | 22,752 | 48.9 % |
| Borden - D | 983 | 54.3 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 87,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,607 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,992 | 3.4 % | 1,060,517 | 8.7 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 819 | 12.1 % | 257,420 | 26.9 % |
| Cunningham - D | 121 | 1.8 % | 21,921 | 2.3 % |
| Kelly - D | 190 | 2.8 % | 44,173 | 4.6 % |
| Kirk - D | 2,086 | 30.8 % | 316,936 | 33.1 % |
| Morales - D | 3,547 | 52.4 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 5,638 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 201 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 71 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 2,873 | 40.0 % | 331,409 | 32.9 % |
| Sanchez - D | 4,180 | 58.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 56 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,101 | 35.4 % | 502,597 | 62.3 % |
| Madrigal - D | 3,841 | 64.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,674 | 76.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,474 | 24.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,719 | 66.2 % | 493,963 | 63.1 % |
| Looney - D | 1,902 | 33.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,214 | 59.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,150 | 40.1 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 5,292 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 339 | 100.0 % | 33,291 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 5,773 | 100.0 % | 26,353 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 5,385 | 100.0 % | 5,385 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,083 | 18.4 % | 11,712 | 24.0 % |
| Guerrero - D | 4,797 | 81.6 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 2 | 22.2 % | 2 | 9.1 % |
| Huerta - D | 3 | 33.3 % | 6 | 27.3 % |
| Elizondo - D | 4 | 44.4 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 6 | 40.0 % | 18 | 35.3 % |
| Adkisson - D | 9 | 60.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,613 | 77.8 % | 37,497 | 75.5 % |
| Jones - D | 1,318 | 22.2 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,221 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 47,240 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,258 | 8.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 117 Totals | District 117 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 442 | 10.5 % | 257,420 | 26.9 % |
| Cunningham - D | 100 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 120 | 2.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,254 | 29.8 % | 316,936 | 33.1 % |
| Morales - D | 2,296 | 54.5 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,163 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 773 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 482 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 48 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 1,586 | 34.7 % | 331,409 | 32.9 % |
| Sanchez - D | 2,908 | 63.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 25 | 0.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,341 | 35.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,427 | 64.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,909 | 76.1 % | 356,074 | 43.4 % |
| Ramsay - D | 912 | 23.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,282 | 64.4 % | 493,963 | 63.1 % |
| Looney - D | 1,262 | 35.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,178 | 65.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,165 | 34.8 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 2,729 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 572 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,373 | 100.0 % | 33,295 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 977 | 100.0 % | 26,353 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 3,316 | 100.0 % | 3,316 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 687 | 19.5 % | 11,712 | 24.0 % |
| Guerrero - D | 2,829 | 80.5 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 33.3 % | 18 | 35.3 % |
| Adkisson - D | 2 | 66.7 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 844 | 36.3 % | 1,630 | 29.9 % |
| Zaragoza - D | 1,479 | 63.7 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,881 | 80.7 % | 37,497 | 75.5 % |
| Jones - D | 691 | 19.3 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 71,880 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 40,828 | 56.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,641 | 6.5 % | 1,060,517 | 8.7 % |

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 763 | 13.1 % | 257,420 | 26.9 % |
| Cunningham - D | 137 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 195 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,555 | 26.7 % | 316,936 | 33.1 % |
| Morales - D | 3,173 | 54.5 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 101 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 213 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 4,563 | 100.0 % | 41,152 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 73 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 2,136 | 33.2 % | 331,409 | 32.9 % |
| Sanchez - D | 4,185 | 65.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 37 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,863 | 36.3 % | 502,597 | 62.3 % |
| Madrigal - D | 3,266 | 63.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,931 | 74.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,320 | 25.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,956 | 62.1 % | 493,963 | 63.1 % |
| Looney - D | 1,805 | 37.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,946 | 65.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,581 | 34.9 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,003 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 511 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 3,640 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 704 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 71 | 100.0 % | 17,158 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 4,532 | 100.0 % | 4,532 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,038 | 21.7 % | 11,712 | 24.0 % |
| Guerrero - D | 3,744 | 78.3 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 50.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 50.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 50.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 731 | 24.3 % | 1,630 | 29.9 % |
| Zaragoza - D | 2,276 | 75.7 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,009 | 79.6 % | 37,497 | 75.5 % |
| Jones - D | 1,026 | 20.4 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,200 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,269 | 55.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,537 | 8.1 % | 1,060,517 | 8.7 % |

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 897 | 13.6 % | 257,420 | 26.9 % |
| Cunningham - D | 170 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 201 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,914 | 29.0 % | 316,936 | 33.1 % |
| Morales - D | 3,409 | 51.7 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,001 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 144 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 4,449 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 104 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 2,676 | 37.5 % | 331,409 | 32.9 % |
| Sanchez - D | 4,265 | 59.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 83 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,297 | 39.3 % | 502,597 | 62.3 % |
| Madrigal - D | 3,551 | 60.7 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 119 Totals | District 119 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 4,305 | 72.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,667 | 27.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,511 | 63.7 % | 493,963 | 63.1 % |
| Looney - D | 1,999 | 36.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,276 | 61.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,015 | 38.1 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,953 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 392 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,631 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 357 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 145 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 2,136 | 100.0 % | 26,353 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 5,214 | 100.0 % | 5,214 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 4,794 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,204 | 22.0 % | 11,712 | 24.0 % |
| Guerrero - D | 4,271 | 78.0 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 0 | 0.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 0 | 0.0 % | 1,630 | 29.9 % |
| Zaragoza - D | 0 | 0.0 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,389 | 78.0 % | 37,497 | 75.5 % |
| Jones - D | 1,236 | 22.0 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 82,296 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,964 | 57.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,256 | 8.8 % | 1,060,517 | 8.7 % |

| District 120 Totals | District 120 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 522 | 9.2 % | 257,420 | 26.9 % |
| Cunningham - D | 223 | 3.9 % | 21,921 | 2.3 % |
| Kelly - D | 146 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 3,158 | 55.9 % | 316,936 | 33.1 % |
| Morales - D | 1,601 | 28.3 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 584 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 61 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 3,834 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 163 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 2,108 | 36.3 % | 331,409 | 32.9 % |
| Sanchez - D | 3,446 | 59.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 94 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,761 | 59.4 % | 502,597 | 62.3 % |
| Madrigal - D | 1,891 | 40.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,406 | 51.2 % | 356,074 | 43.4 % |
| Ramsay - D | 2,289 | 48.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,092 | 68.0 % | 493,963 | 63.1 % |
| Looney - D | 1,458 | 32.0 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|     Montgomery - D | 2,435 | 54.3 % | 501,579 | 68.7 % |
|     Whittier - D | 2,052 | 45.7 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
|     Bernal - D | 3,905 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
|     Howard - D | 316 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
|     Madla - D | 2,533 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
|     Zaffirini - D | 1,082 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
|     Sullivan - D | 151 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
|     Van De Putte - D | 412 | 100.0 % | 26,353 | 100.0 % |
| State Rep 120 | | | | |
|     McClendon - D | 4,794 | 100.0 % | 4,794 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
|     Levenstein - D | 1,676 | 38.6 % | 11,712 | 24.0 % |
|     Guerrero - D | 2,667 | 61.4 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
|     Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
|     Huerta - D | 1 | 33.3 % | 6 | 27.3 % |
|     Elizondo - D | 2 | 66.7 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
|     Salas - D | 2 | 50.0 % | 18 | 35.3 % |
|     Adkisson - D | 2 | 50.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
|     Quintanilla - D | 2,748 | 61.2 % | 37,497 | 75.5 % |
|     Jones - D | 1,744 | 38.8 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 79,830 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,521 | 30.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,032 | 7.6 % | 1,060,517 | 8.7 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Bentsen - D | 821 | 17.0 % | 257,420 | 26.9 % |
|     Cunningham - D | 112 | 2.3 % | 21,921 | 2.3 % |
|     Kelly - D | 116 | 2.4 % | 44,173 | 4.6 % |
|     Kirk - D | 2,392 | 49.6 % | 316,936 | 33.1 % |
|     Morales - D | 1,382 | 28.7 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
|     Gonzalez - D | 579 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
|     Courage - D | 2,334 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
|     Rodriguez - D | 495 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
|     Lyon - D | 75 | 1.5 % | 42,980 | 4.3 % |
|     Morales - D | 2,516 | 50.3 % | 331,409 | 32.9 % |
|     Sanchez - D | 2,356 | 47.1 % | 612,156 | 60.8 % |
|     Worldpeace - D | 51 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|     Bernsen - D | 2,417 | 59.4 % | 502,597 | 62.3 % |
|     Madrigal - D | 1,650 | 40.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|     De Leon - D | 1,994 | 48.7 % | 356,074 | 43.4 % |
|     Ramsay - D | 2,101 | 51.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|     Boyles - D | 3,051 | 75.6 % | 493,963 | 63.1 % |
|     Looney - D | 986 | 24.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|     Montgomery - D | 2,140 | 57.0 % | 501,579 | 68.7 % |
|     Whittier - D | 1,614 | 43.0 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
|     Bernal - D | 1,499 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
|     Howard - D | 1,908 | 100.0 % | 33,291 | 100.0 % |
| State Sen 21 | | | | |
|     Zaffirini - D | 501 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
|     Sullivan - D | 2,573 | 100.0 % | 17,158 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:54 AM
Page 72 of 94

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 26 | | | | |
| Van De Putte - D | 318 | 100.0 % | 26,353 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,415 | 36.3 % | 11,712 | 24.0 % |
| Guerrero - D | 2,485 | 63.7 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 33.3 % | 6 | 27.3 % |
| Elizondo - D | 2 | 66.7 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 2 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 2 | 50.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,552 | 66.3 % | 37,497 | 75.5 % |
| Jones - D | 1,297 | 33.7 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 104,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,684 | 17.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,061 | 4.9 % | 1,060,517 | 8.7 % |

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 695 | 17.3 % | 257,420 | 26.9 % |
| Cunningham - D | 73 | 1.8 % | 21,921 | 2.3 % |
| Kelly - D | 97 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,853 | 46.2 % | 316,936 | 33.1 % |
| Morales - D | 1,297 | 32.3 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 163 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,053 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 1,626 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 60 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 2,086 | 50.2 % | 331,409 | 32.9 % |
| Sanchez - D | 1,968 | 47.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 40 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,854 | 53.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,587 | 46.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,869 | 54.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,594 | 46.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,570 | 76.2 % | 493,963 | 63.1 % |
| Looney - D | 803 | 23.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,793 | 57.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,350 | 43.0 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 115 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 2,693 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 157 | 100.0 % | 33,295 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 2,505 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 148 | 100.0 % | 26,353 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,093 | 33.4 % | 11,712 | 24.0 % |
| Guerrero - D | 2,183 | 66.6 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 4 | 100.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 5 | 35.7 % | 18 | 35.3 % |
| Adkisson - D | 9 | 64.3 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,249 | 69.8 % | 37,497 | 75.5 % |
| Jones - D | 971 | 30.2 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 113,423 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,161 | 20.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,157 | 3.7 % | 1,060,517 | 8.7 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,104 | 13.5 % | 257,420 | 26.9 % |
| Cunningham - D | 197 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 214 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 2,464 | 30.0 % | 316,936 | 33.1 % |
| Morales - D | 4,229 | 51.5 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 6,123 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 145 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 114 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 569 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 110 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 3,675 | 41.4 % | 331,409 | 32.9 % |
| Sanchez - D | 5,005 | 56.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 97 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,910 | 40.3 % | 502,597 | 62.3 % |
| Madrigal - D | 4,302 | 59.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,282 | 71.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,072 | 28.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,379 | 64.5 % | 493,963 | 63.1 % |
| Looney - D | 2,410 | 35.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,937 | 61.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,485 | 38.7 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 5,899 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 676 | 100.0 % | 33,291 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 423 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 6,272 | 100.0 % | 26,353 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 3,500 | 40.9 % | 3,500 | 40.9 % |
| Vidaurri - D | 171 | 2.0 % | 171 | 2.0 % |
| Villarreal - D | 4,543 | 53.1 % | 4,543 | 53.1 % |
| West - D | 345 | 4.0 % | 345 | 4.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,455 | 21.1 % | 11,712 | 24.0 % |
| Guerrero - D | 5,448 | 78.9 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 100.0 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 5,466 | 77.6 % | 37,497 | 75.5 % |
| Jones - D | 1,581 | 22.4 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 77,565 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,891 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,058 | 11.7 % | 1,060,517 | 8.7 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 583 | 10.3 % | 257,420 | 26.9 % |
| Cunningham - D | 156 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 147 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,831 | 32.3 % | 316,936 | 33.1 % |
| Morales - D | 2,946 | 52.0 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,800 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 71 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 63 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 2,200 | 36.5 % | 331,409 | 32.9 % |
| Sanchez - D | 3,716 | 61.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 53 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,791 | 35.1 % | 502,597 | 62.3 % |
| Madrigal - D | 3,305 | 64.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,062 | 77.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,158 | 22.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,179 | 66.0 % | 493,963 | 63.1 % |
| Looney - D | 1,640 | 34.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,894 | 62.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,716 | 37.2 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,549 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 185 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 114 | 100.0 % | 33,295 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 4,592 | 100.0 % | 26,353 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 1,671 | 29.8 % | 1,671 | 29.8 % |
| Menendez - D | 3,935 | 70.2 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 956 | 19.5 % | 11,712 | 24.0 % |
| Guerrero - D | 3,953 | 80.5 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 4 | 100.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 55 | 43.7 % | 1,630 | 29.9 % |
| Zaragoza - D | 71 | 56.3 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 3,893 | 78.7 % | 37,497 | 75.5 % |
| Jones - D | 1,054 | 21.3 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 80,447 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,109 | 54.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,115 | 7.6 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 812 | 11.6 % | 257,420 | 26.9 % |
| Cunningham - D | 136 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 165 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,106 | 30.1 % | 316,936 | 33.1 % |
| Morales - D | 3,768 | 53.9 % | 317,332 | 33.1 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 4,493 | 100.0 % | 25,645 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Cuellar - D | 1,298 | 100.0 % | 51,456 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 61 | 0.8 % | 42,980 | 4.3 % |
| Morales - D | 2,923 | 39.4 % | 331,409 | 32.9 % |
| Sanchez - D | 4,369 | 58.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 59 | 0.8 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 2,179 | 35.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,008 | 64.8 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 4,877 | 77.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,446 | 22.9 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 3,843 | 65.7 % | 493,963 | 63.1 % |
| Looney - D | 2,010 | 34.3 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 3,415 | 61.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,128 | 38.4 % | 228,892 | 31.3 % |
| **SBOE 3** | | | | |
| Bernal - D | 4,654 | 100.0 % | 68,472 | 100.0 % |
| **SBOE 5** | | | | |
| Howard - D | 977 | 100.0 % | 33,291 | 100.0 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 5,725 | 100.0 % | 26,353 | 100.0 % |
| **State Rep 125** | | | | |
| Castro - D | 4,401 | 63.8 % | 4,401 | 63.8 % |
| Reyna - D | 2,499 | 36.2 % | 2,499 | 36.2 % |
| **Bexar Ct at Law 7** | | | | |
| Levenstein - D | 1,105 | 18.7 % | 11,712 | 24.0 % |
| Guerrero - D | 4,803 | 81.3 % | 37,180 | 76.0 % |
| **Bexar Co Comm 2** | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 100.0 % | 14 | 63.6 % |
| **Bexar Co Comm 4** | | | | |
| Salas - D | 1 | 25.0 % | 18 | 35.3 % |
| Adkisson - D | 3 | 75.0 % | 33 | 64.7 % |
| **Bexar Dem Chairman** | | | | |
| Quintanilla - D | 4,697 | 79.1 % | 37,497 | 75.5 % |
| Jones - D | 1,239 | 20.9 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,500 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,407 | 59.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,542 | 8.4 % | 1,060,517 | 8.7 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 592 | 48.1 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 50 | 4.1 % | 44,173 | 4.6 % |
| Kirk - D | 344 | 27.9 % | 316,936 | 33.1 % |
| Morales - D | 235 | 19.1 % | 317,332 | 33.1 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 189 | 89.6 % | 32,845 | 94.5 % |
| Johnson - D | 22 | 10.4 % | 1,911 | 5.5 % |
| **U.S. Rep 29** | | | | |
| Green - D | 225 | 100.0 % | 11,891 | 100.0 % |
| **U.S. Rep 31** | | | | |
| Bagley - D | 17 | 100.0 % | 11,697 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 12 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 404 | 31.7 % | 331,409 | 32.9 % |
| Sanchez - D | 847 | 66.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 11 | 0.9 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 126 Totals | District 126 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 591 | 59.1 % | 502,597 | 62.3 % |
| Madrigal - D | 409 | 40.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 555 | 53.7 % | 356,074 | 43.4 % |
| Ramsay - D | 478 | 46.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 811 | 80.3 % | 493,963 | 63.1 % |
| Looney - D | 199 | 19.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 622 | 65.1 % | 501,579 | 68.7 % |
| Whittier - D | 333 | 34.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 508 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 510 | 100.0 % | 11,356 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 337 | 37.7 % | 19,344 | 33.6 % |
| Voigt - R | 557 | 62.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 511 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 338 | 33.3 % | 19,627 | 29.8 % |
| Garcia - D | 678 | 66.7 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,271 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,316 | 1.6 % | 1,060,517 | 8.7 % |

| District 127 Totals | District 127 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,415 | 64.7 % | 257,420 | 26.9 % |
| Cunningham - D | 11 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 80 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 438 | 20.0 % | 316,936 | 33.1 % |
| Morales - D | 242 | 11.1 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 164 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 25 | | | | |
| Bell - D | 138 | 17.2 % | 7,811 | 35.9 % |
| Colbert - D | 37 | 4.6 % | 4,534 | 20.8 % |
| King - D | 202 | 25.2 % | 3,649 | 16.8 % |
| Robinson - D | 424 | 52.9 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 215 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 55 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 642 | 28.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,497 | 67.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 24 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,285 | 73.4 % | 502,597 | 62.3 % |
| Madrigal - D | 466 | 26.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 638 | 35.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,139 | 64.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,369 | 78.1 % | 493,963 | 63.1 % |
| Looney - D | 385 | 21.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,034 | 62.5 % | 501,579 | 68.7 % |
| Whittier - D | 621 | 37.5 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 217 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 440 | 31.5 % | 17,931 | 46.2 % |
| Hargrove - D | 956 | 68.5 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 652 | 100.0 % | 26,734 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 690 | 100.0 % | 11,356 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 183rd District Judge | | | | |
| Chenkin - D | 454 | 29.1 % | 19,344 | 33.6 % |
| Voigt - R | 1,107 | 70.9 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 679 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 577 | 33.6 % | 19,627 | 29.8 % |
| Garcia - D | 1,138 | 66.4 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 285 | 27.4 % | 5,905 | 27.6 % |
| Garcia - D | 757 | 72.6 % | 15,493 | 72.4 % |
| | | | | |
| Total Voter Registration (VR) | 95,688 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,944 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,322 | 2.4 % | 1,060,517 | 8.7 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,676 | 73.1 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 75 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 160 | 7.0 % | 316,936 | 33.1 % |
| Morales - D | 369 | 16.1 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 257 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 286 | 55.3 % | 4,540 | 48.2 % |
| Riley - D | 231 | 44.7 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 398 | 36.5 % | 7,811 | 35.9 % |
| Colbert - D | 160 | 14.7 % | 4,534 | 20.8 % |
| King - D | 420 | 38.5 % | 3,649 | 16.8 % |
| Robinson - D | 112 | 10.3 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 95 | 4.1 % | 42,980 | 4.3 % |
| Morales - D | 891 | 38.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,281 | 55.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 43 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,277 | 67.7 % | 502,597 | 62.3 % |
| Madrigal - D | 608 | 32.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 783 | 40.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,168 | 59.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,328 | 72.3 % | 493,963 | 63.1 % |
| Looney - D | 508 | 27.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,248 | 72.3 % | 501,579 | 68.7 % |
| Whittier - D | 479 | 27.7 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 21 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 844 | 49.0 % | 17,931 | 46.2 % |
| Hargrove - D | 877 | 51.0 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 198 | 100.0 % | 26,734 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 337 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 455 | 100.0 % | 11,356 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 445 | 27.4 % | 19,344 | 33.6 % |
| Voigt - R | 1,182 | 72.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 781 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 616 | 34.1 % | 19,627 | 29.8 % |
| Garcia - D | 1,190 | 65.9 % | 46,244 | 70.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
| Castillo - D | 647 | 31.3 % | 5,905 | 27.6 % |
| Garcia - D | 1,423 | 68.7 % | 15,493 | 72.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,690 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,834 | 15.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,413 | 3.2 % | 1,060,517 | 8.7 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,277 | 63.9 % | 257,420 | 26.9 % |
| Cunningham - D | 20 | 1.0 % | 21,921 | 2.3 % |
| Kelly - D | 63 | 3.2 % | 44,173 | 4.6 % |
| Kirk - D | 332 | 16.6 % | 316,936 | 33.1 % |
| Morales - D | 305 | 15.3 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 565 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 407 | 46.8 % | 4,540 | 48.2 % |
| Riley - D | 462 | 53.2 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 2 | 40.0 % | 7,811 | 35.9 % |
| Colbert - D | 1 | 20.0 % | 4,534 | 20.8 % |
| King - D | 1 | 20.0 % | 3,649 | 16.8 % |
| Robinson - D | 1 | 20.0 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 19 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 852 | 41.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,135 | 55.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 988 | 62.8 % | 502,597 | 62.3 % |
| Madrigal - D | 585 | 37.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 755 | 46.9 % | 356,074 | 43.4 % |
| Ramsay - D | 854 | 53.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,275 | 79.8 % | 493,963 | 63.1 % |
| Looney - D | 322 | 20.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 924 | 62.5 % | 501,579 | 68.7 % |
| Whittier - D | 554 | 37.5 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 515 | 36.5 % | 17,931 | 46.2 % |
| Hargrove - D | 897 | 63.5 % | 20,854 | 53.8 % |
| 183rd District Judge | | | | |
| Chenkin - D | 452 | 32.6 % | 19,344 | 33.6 % |
| Voigt - R | 933 | 67.4 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 862 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 425 | 26.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,165 | 73.3 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 238 | 18.2 % | 5,905 | 27.6 % |
| Garcia - D | 1,067 | 81.8 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 276 | 58.4 % | 4,419 | 66.9 % |
| Pizano - D | 197 | 41.6 % | 2,182 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 93,243 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,090 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,089 | 2.2 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 591 | 55.8 % | 257,420 | 26.9 % |
| Cunningham - D | 6 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 39 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 227 | 21.4 % | 316,936 | 33.1 % |
| Morales - D | 196 | 18.5 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 364 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 19 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 415 | 38.4 % | 331,409 | 32.9 % |
| Sanchez - D | 637 | 58.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 11 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 552 | 64.0 % | 502,597 | 62.3 % |
| Madrigal - D | 310 | 36.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 406 | 46.3 % | 356,074 | 43.4 % |
| Ramsay - D | 470 | 53.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 687 | 77.6 % | 493,963 | 63.1 % |
| Looney - D | 198 | 22.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 556 | 67.6 % | 501,579 | 68.7 % |
| Whittier - D | 266 | 32.4 % | 228,892 | 31.3 % |
| 183rd District Judge | | | | |
| Chenkin - D | 265 | 33.5 % | 19,344 | 33.6 % |
| Voigt - R | 527 | 66.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 450 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 257 | 29.4 % | 19,627 | 29.8 % |
| Garcia - D | 616 | 70.6 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,907 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,719 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,109 | 1.3 % | 1,060,517 | 8.7 % |

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,407 | 51.5 % | 257,420 | 26.9 % |
| Cunningham - D | 47 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 151 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,495 | 37.7 % | 316,936 | 33.1 % |
| Morales - D | 517 | 7.8 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,644 | 96.8 % | 32,845 | 94.5 % |
| Johnson - D | 54 | 3.2 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,655 | 35.0 % | 7,811 | 35.9 % |
| Colbert - D | 629 | 13.3 % | 4,534 | 20.8 % |
| King - D | 518 | 11.0 % | 3,649 | 16.8 % |
| Robinson - D | 1,924 | 40.7 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 113 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,217 | 18.0 % | 331,409 | 32.9 % |
| Sanchez - D | 5,365 | 79.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 71 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,138 | 64.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,695 | 35.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,278 | 45.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,701 | 54.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,107 | 81.6 % | 493,963 | 63.1 % |
| Looney - D | 929 | 18.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,051 | 63.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,734 | 36.2 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,364 | 100.0 % | 37,507 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 13 | | | | |
| Ellis - D | 5,637 | 100.0 % | 31,317 | 100.0 % |
| State Rep 131 | | | | |
| Hinckson - D | 2,088 | 33.0 % | 2,088 | 33.0 % |
| Wilson - D | 4,235 | 67.0 % | 4,235 | 67.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,828 | 40.3 % | 19,344 | 33.6 % |
| Voigt - R | 2,706 | 59.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,948 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,071 | 42.0 % | 19,627 | 29.8 % |
| Garcia - D | 2,862 | 58.0 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 65,251 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,607 | 11.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,057 | 10.8 % | 1,060,517 | 8.7 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 544 | 52.4 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 44 | 4.2 % | 44,173 | 4.6 % |
| Kirk - D | 191 | 18.4 % | 316,936 | 33.1 % |
| Morales - D | 246 | 23.7 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 158 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 25 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 351 | 32.2 % | 331,409 | 32.9 % |
| Sanchez - D | 704 | 64.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 11 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 468 | 53.4 % | 502,597 | 62.3 % |
| Madrigal - D | 408 | 46.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 507 | 55.5 % | 356,074 | 43.4 % |
| Ramsay - D | 407 | 44.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 665 | 76.8 % | 493,963 | 63.1 % |
| Looney - D | 201 | 23.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 567 | 70.3 % | 501,579 | 68.7 % |
| Whittier - D | 239 | 29.7 % | 228,892 | 31.3 % |
| State Sen 17 | | | | |
| Harrison - D | 438 | 100.0 % | 11,698 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 290 | 38.3 % | 19,344 | 33.6 % |
| Voigt - R | 468 | 61.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 496 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 227 | 26.3 % | 19,627 | 29.8 % |
| Garcia - D | 636 | 73.7 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,961 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,155 | 11.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,111 | 1.4 % | 1,060,517 | 8.7 % |

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 968 | 53.4 % | 257,420 | 26.9 % |
| Cunningham - D | 25 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 65 | 3.6 % | 44,173 | 4.6 % |
| Kirk - D | 483 | 26.7 % | 316,936 | 33.1 % |
| Morales - D | 271 | 15.0 % | 317,332 | 33.1 % |
| U.S. Rep 25 | | | | |
| Bell - D | 153 | 47.2 % | 7,811 | 35.9 % |
| Colbert - D | 20 | 6.2 % | 4,534 | 20.8 % |
| King - D | 44 | 13.6 % | 3,649 | 16.8 % |
| Robinson - D | 107 | 33.0 % | 5,758 | 26.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 27 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 548 | 29.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,273 | 68.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 16 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 880 | 61.5 % | 502,597 | 62.3 % |
| Madrigal - D | 551 | 38.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 730 | 49.6 % | 356,074 | 43.4 % |
| Ramsay - D | 742 | 50.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,166 | 80.7 % | 493,963 | 63.1 % |
| Looney - D | 279 | 19.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 847 | 62.7 % | 501,579 | 68.7 % |
| Whittier - D | 504 | 37.3 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 107 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 442 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 333 | 100.0 % | 11,698 | 100.0 % |
| State Rep 133 | | | | |
| Amadi - D | 1,204 | 100.0 % | 1,204 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 452 | 34.7 % | 19,344 | 33.6 % |
| Voigt - R | 851 | 65.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 723 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 385 | 27.3 % | 19,627 | 29.8 % |
| Garcia - D | 1,025 | 72.7 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 69,948 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,950 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,911 | 2.7 % | 1,060,517 | 8.7 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 5,215 | 81.3 % | 257,420 | 26.9 % |
| Cunningham - D | 17 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 89 | 1.4 % | 44,173 | 4.6 % |
| Kirk - D | 674 | 10.5 % | 316,936 | 33.1 % |
| Morales - D | 416 | 6.5 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,327 | 87.3 % | 32,845 | 94.5 % |
| Johnson - D | 193 | 12.7 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,661 | 37.1 % | 7,811 | 35.9 % |
| Colbert - D | 1,812 | 40.4 % | 4,534 | 20.8 % |
| King - D | 746 | 16.6 % | 3,649 | 16.8 % |
| Robinson - D | 262 | 5.8 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 57 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 2,777 | 44.0 % | 331,409 | 32.9 % |
| Sanchez - D | 3,368 | 53.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 109 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,064 | 71.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,220 | 28.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,752 | 40.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,538 | 59.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,719 | 82.4 % | 493,963 | 63.1 % |
| Looney - D | 795 | 17.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,316 | 57.3 % | 501,579 | 68.7 % |
| Whittier - D | 1,723 | 42.7 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 74 | 100.0 % | 37,507 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Democratic Primary Election**

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Gallegos - D | 116 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,265 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 111 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,487 | 100.0 % | 11,698 | 100.0 % |
| State Rep 134 | | | | |
| Danburg - D | 4,709 | 100.0 % | 4,709 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,249 | 33.0 % | 19,344 | 33.6 % |
| Voigt - R | 2,536 | 67.0 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,114 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 819 | 19.4 % | 19,627 | 29.8 % |
| Garcia - D | 3,399 | 80.6 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,161 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,627 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,579 | 6.4 % | 1,060,517 | 8.7 % |

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 557 | 46.8 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 62 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 256 | 21.5 % | 316,936 | 33.1 % |
| Morales - D | 303 | 25.4 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 259 | 84.1 % | 32,845 | 94.5 % |
| Johnson - D | 49 | 15.9 % | 1,911 | 5.5 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 74 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 11 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 387 | 31.2 % | 331,409 | 32.9 % |
| Sanchez - D | 828 | 66.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 15 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 519 | 53.0 % | 502,597 | 62.3 % |
| Madrigal - D | 460 | 47.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 569 | 56.3 % | 356,074 | 43.4 % |
| Ramsay - D | 442 | 43.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 765 | 78.7 % | 493,963 | 63.1 % |
| Looney - D | 207 | 21.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 644 | 69.7 % | 501,579 | 68.7 % |
| Whittier - D | 280 | 30.3 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 103 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 268 | 100.0 % | 11,356 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 813 | 100.0 % | 813 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 303 | 33.3 % | 19,344 | 33.6 % |
| Voigt - R | 607 | 66.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 544 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 263 | 26.6 % | 19,627 | 29.8 % |
| Garcia - D | 724 | 73.4 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,576 | 14.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,271 | 1.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR Document 322-1 Filed 09/16/11 Page 83 of 1250

District Election Analysis

06/28/11 11:54 AM
Page 83 of 94

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,602 | 70.0 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 44 | 1.9 % | 44,173 | 4.6 % |
| Kirk - D | 348 | 15.2 % | 316,936 | 33.1 % |
| Morales - D | 280 | 12.2 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 161 | 87.5 % | 32,845 | 94.5 % |
| Johnson - D | 23 | 12.5 % | 1,911 | 5.5 % |
| Governor | | | | |
| Lyon - D | 29 | 1.3 % | 42,980 | 4.3 % |
| Morales - D | 954 | 41.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,300 | 56.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 28 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,147 | 67.8 % | 502,597 | 62.3 % |
| Madrigal - D | 544 | 32.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 718 | 42.2 % | 356,074 | 43.4 % |
| Ramsay - D | 985 | 57.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,339 | 78.7 % | 493,963 | 63.1 % |
| Looney - D | 362 | 21.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 901 | 58.8 % | 501,579 | 68.7 % |
| Whittier - D | 632 | 41.2 % | 228,892 | 31.3 % |
| State Sen 15 | | | | |
| Whitmire - D | 367 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 71 | 100.0 % | 11,698 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 473 | 32.3 % | 19,344 | 33.6 % |
| Voigt - R | 990 | 67.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 760 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 372 | 22.6 % | 19,627 | 29.8 % |
| Garcia - D | 1,274 | 77.4 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,011 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,467 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,390 | 2.7 % | 1,060,517 | 8.7 % |

| District 137 Totals | District 137 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 782 | 52.3 % | 257,420 | 26.9 % |
| Cunningham - D | 17 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 46 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 324 | 21.7 % | 316,936 | 33.1 % |
| Morales - D | 327 | 21.9 % | 317,332 | 33.1 % |
| U.S. Rep 25 | | | | |
| Bell - D | 285 | 49.2 % | 7,811 | 35.9 % |
| Colbert - D | 93 | 16.1 % | 4,534 | 20.8 % |
| King - D | 87 | 15.0 % | 3,649 | 16.8 % |
| Robinson - D | 114 | 19.7 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 15 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 479 | 30.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,072 | 67.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 23 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 616 | 55.6 % | 502,597 | 62.3 % |
| Madrigal - D | 492 | 44.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 660 | 55.8 % | 356,074 | 43.4 % |
| Ramsay - D | 523 | 44.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 890 | 77.8 % | 493,963 | 63.1 % |
| Looney - D | 254 | 22.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 668 | 63.3 % | 501,579 | 68.7 % |
| Whittier - D | 388 | 36.7 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| State Sen 13 | | | | |
| Ellis - D | 311 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 626 | 100.0 % | 11,698 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 947 | 100.0 % | 947 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 344 | 35.0 % | 19,344 | 33.6 % |
| Voigt - R | 639 | 65.0 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 554 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 295 | 26.3 % | 19,627 | 29.8 % |
| Garcia - D | 825 | 73.7 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 41,280 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,158 | 19.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,636 | 4.0 % | 1,060,517 | 8.7 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,478 | 59.5 % | 257,420 | 26.9 % |
| Cunningham - D | 15 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 93 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 356 | 14.3 % | 316,936 | 33.1 % |
| Morales - D | 544 | 21.9 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,398 | 88.1 % | 32,845 | 94.5 % |
| Johnson - D | 189 | 11.9 % | 1,911 | 5.5 % |
| Governor | | | | |
| Lyon - D | 44 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 940 | 36.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,558 | 60.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 41 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,175 | 59.4 % | 502,597 | 62.3 % |
| Madrigal - D | 802 | 40.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,018 | 50.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,004 | 49.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,516 | 76.9 % | 493,963 | 63.1 % |
| Looney - D | 456 | 23.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,238 | 66.1 % | 501,579 | 68.7 % |
| Whittier - D | 635 | 33.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 842 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,553 | 100.0 % | 11,356 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 1,890 | 100.0 % | 1,890 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 497 | 27.9 % | 19,344 | 33.6 % |
| Voigt - R | 1,286 | 72.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 956 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 477 | 23.6 % | 19,627 | 29.8 % |
| Garcia - D | 1,546 | 76.4 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 68,934 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,519 | 18.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,645 | 3.8 % | 1,060,517 | 8.7 % |

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,571 | 31.6 % | 257,420 | 26.9 % |
| Cunningham - D | 42 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 196 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 2,736 | 55.1 % | 316,936 | 33.1 % |
| Morales - D | 419 | 8.4 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 85 of 1250

District Election Analysis

06/28/01 11:54 AM
Page 85 of 94

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,425 | 95.2 % | 32,845 | 94.5 % |
| Johnson - D | 221 | 4.8 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 333 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 86 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 672 | 12.6 % | 331,409 | 32.9 % |
| Sanchez - D | 4,513 | 84.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 43 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,367 | 64.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,334 | 36.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,936 | 50.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,913 | 49.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,140 | 82.5 % | 493,963 | 63.1 % |
| Looney - D | 665 | 17.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,063 | 54.6 % | 501,579 | 68.7 % |
| Whittier - D | 1,715 | 45.4 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,317 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 3,804 | 100.0 % | 11,356 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 4,504 | 100.0 % | 4,504 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,122 | 34.2 % | 19,344 | 33.6 % |
| Voigt - R | 2,154 | 65.8 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,284 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,334 | 37.3 % | 19,627 | 29.8 % |
| Garcia - D | 2,242 | 62.7 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,247 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,994 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,548 | 7.6 % | 1,060,517 | 8.7 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,038 | 42.1 % | 257,420 | 26.9 % |
| Cunningham - D | 27 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 145 | 5.9 % | 44,173 | 4.6 % |
| Kirk - D | 322 | 13.1 % | 316,936 | 33.1 % |
| Morales - D | 934 | 37.9 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 50 | 100.0 % | 32,845 | 94.5 % |
| Johnson - D | 0 | 0.0 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,855 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 53 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 679 | 24.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,049 | 73.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 18 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,030 | 50.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,027 | 49.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,441 | 63.5 % | 356,074 | 43.4 % |
| Ramsay - D | 827 | 36.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,342 | 69.8 % | 493,963 | 63.1 % |
| Looney - D | 582 | 30.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,302 | 72.4 % | 501,579 | 68.7 % |
| Whittier - D | 497 | 27.6 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,715 | 100.0 % | 37,507 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Primary Election**

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Gallegos - D | 1,997 | 100.0 % | 15,549 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 1,741 | 100.0 % | 1,741 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 519 | 29.8 % | 19,344 | 33.6 % |
| Voigt - R | 1,224 | 70.2 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,007 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 424 | 19.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,729 | 80.3 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 365 | 28.8 % | 5,905 | 27.6 % |
| Garcia - D | 903 | 71.2 % | 15,493 | 72.4 % |
| | | | | |
| Total Voter Registration (VR) | 49,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,547 | 45.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,897 | 5.8 % | 1,060,517 | 8.7 % |

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,294 | 29.9 % | 257,420 | 26.9 % |
| Cunningham - D | 52 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 292 | 6.8 % | 44,173 | 4.6 % |
| Kirk - D | 2,383 | 55.1 % | 316,936 | 33.1 % |
| Morales - D | 300 | 6.9 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 69 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,628 | 98.0 % | 32,845 | 94.5 % |
| Johnson - D | 53 | 2.0 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,047 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 66 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 483 | 10.1 % | 331,409 | 32.9 % |
| Sanchez - D | 4,210 | 87.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 44 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,116 | 69.5 % | 502,597 | 62.3 % |
| Madrigal - D | 928 | 30.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,397 | 44.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,752 | 55.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,654 | 82.3 % | 493,963 | 63.1 % |
| Looney - D | 570 | 17.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,661 | 54.0 % | 501,599 | 68.7 % |
| Whittier - D | 1,415 | 46.0 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,327 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 59 | 27.8 % | 17,931 | 46.2 % |
| Hargrove - D | 153 | 72.2 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 566 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,249 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 582 | 100.0 % | 11,356 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 3,607 | 100.0 % | 3,607 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 974 | 37.5 % | 19,344 | 33.6 % |
| Voigt - R | 1,624 | 62.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,000 | 100.0 % | 28,920 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:54 AM
Page 87 of 94

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| Harris Treasurer |  |  |  |  |
| Bogan - D | 1,302 | 44.9 % | 19,627 | 29.8 % |
| Garcia - D | 1,600 | 55.1 % | 46,244 | 70.2 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 74,318 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 8,448 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,024 | 6.8 % | 1,060,517 | 8.7 % |

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Bentsen - D | 2,118 | 34.2 % | 257,420 | 26.9 % |
| Cunningham - D | 55 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 334 | 5.4 % | 44,173 | 4.6 % |
| Kirk - D | 3,064 | 49.5 % | 316,936 | 33.1 % |
| Morales - D | 623 | 10.1 % | 317,332 | 33.1 % |
| U.S. Rep 9 |  |  |  |  |
| Lampson - D | 23 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 18 |  |  |  |  |
| Jackson Lee - D | 4,702 | 97.6 % | 32,845 | 94.5 % |
| Johnson - D | 115 | 2.4 % | 1,911 | 5.5 % |
| U.S. Rep 25 |  |  |  |  |
| Bell - D | 25 | 41.7 % | 7,811 | 35.9 % |
| Colbert - D | 3 | 5.0 % | 4,534 | 20.8 % |
| King - D | 15 | 25.0 % | 3,649 | 16.8 % |
| Robinson - D | 17 | 28.3 % | 5,758 | 26.5 % |
| U.S. Rep 29 |  |  |  |  |
| Green - D | 1,186 | 100.0 % | 11,891 | 100.0 % |
| Governor |  |  |  |  |
| Lyon - D | 80 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 892 | 13.1 % | 331,409 | 32.9 % |
| Sanchez - D | 5,761 | 84.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 57 | 0.8 % | 19,597 | 1.9 % |
| Land Comm |  |  |  |  |
| Bernsen - D | 2,945 | 66.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,459 | 33.1 % | 304,326 | 37.7 % |
| Ag Comm |  |  |  |  |
| De Leon - D | 2,337 | 51.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,238 | 48.9 % | 464,352 | 56.6 % |
| RR Comm 3 |  |  |  |  |
| Boyles - D | 3,741 | 82.4 % | 493,963 | 63.1 % |
| Looney - D | 797 | 17.6 % | 288,461 | 36.9 % |
| CCA 2 |  |  |  |  |
| Montgomery - D | 2,422 | 56.6 % | 501,579 | 68.7 % |
| Whittier - D | 1,858 | 43.4 % | 228,892 | 31.3 % |
| SBOE 4 |  |  |  |  |
| Allen - D | 3,540 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 |  |  |  |  |
| Butler - D | 90 | 28.2 % | 17,931 | 46.2 % |
| Hargrove - D | 229 | 71.8 % | 20,854 | 53.8 % |
| State Sen 6 |  |  |  |  |
| Gallegos - D | 424 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 |  |  |  |  |
| Ellis - D | 2,859 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 |  |  |  |  |
| Whitmire - D | 1,728 | 100.0 % | 11,356 | 100.0 % |
| State Rep 142 |  |  |  |  |
| Dutton - D | 4,565 | 100.0 % | 4,565 | 100.0 % |
| 183rd District Judge |  |  |  |  |
| Chenkin - D | 1,263 | 32.8 % | 19,344 | 33.6 % |
| Voigt - R | 2,590 | 67.2 % | 38,311 | 66.4 % |
| 309th District Judge |  |  |  |  |
| Mazzeo - D | 1,509 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer |  |  |  |  |
| Bogan - D | 1,874 | 42.8 % | 19,627 | 29.8 % |
| Garcia - D | 2,507 | 57.2 % | 46,244 | 70.2 % |
| Harris Co Comm 2 |  |  |  |  |
| Castillo - D | 429 | 28.5 % | 5,905 | 27.6 % |
| Garcia - D | 1,077 | 71.5 % | 15,493 | 72.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 1,005 | 77.4 % | 4,419 | 66.9 % |
| Pizano - D | 294 | 22.6 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 629 | 61.2 % | 2,891 | 39.2 % |
| Treviho - D | 167 | 16.3 % | 1,162 | 15.8 % |
| Rodriquez - D | 231 | 22.5 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,915 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,127 | 14.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,124 | 9.1 % | 1,060,517 | 8.7 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,873 | 41.4 % | 257,420 | 26.9 % |
| Cunningham - D | 31 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 201 | 4.4 % | 44,173 | 4.6 % |
| Kirk - D | 298 | 6.6 % | 316,936 | 33.1 % |
| Morales - D | 2,120 | 46.9 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 32,845 | 94.5 % |
| Johnson - D | 0 | 0.0 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 18 | 23.7 % | 7,811 | 35.9 % |
| Colbert - D | 12 | 15.8 % | 4,534 | 20.8 % |
| King - D | 39 | 51.3 % | 3,649 | 16.8 % |
| Robinson - D | 7 | 9.2 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,337 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 88 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,198 | 22.8 % | 331,409 | 32.9 % |
| Sanchez - D | 3,915 | 74.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 46 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,481 | 40.3 % | 502,597 | 62.3 % |
| Madrigal - D | 2,193 | 59.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,779 | 68.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,262 | 31.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,274 | 69.1 % | 493,963 | 63.1 % |
| Looney - D | 1,018 | 30.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,273 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 771 | 25.3 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,738 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 0 | 0.0 % | 17,931 | 46.2 % |
| Hargrove - D | 4 | 100.0 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 3,502 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 208 | 100.0 % | 11,356 | 100.0 % |
| State Rep 143 | | | | |
| Flores - D | 1,076 | 22.2 % | 1,076 | 22.2 % |
| Johnston - D | 488 | 10.1 % | 488 | 10.1 % |
| Moreno - D | 2,309 | 47.7 % | 2,309 | 47.7 % |
| Olmos - D | 965 | 19.9 % | 965 | 19.9 % |
| 183rd District Judge | | | | |
| Chenkin - D | 850 | 29.0 % | 19,344 | 33.6 % |
| Voigt - R | 2,082 | 71.0 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,816 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 624 | 15.9 % | 19,627 | 29.8 % |
| Garcia - D | 3,302 | 84.1 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 1,477 | 31.5 % | 5,905 | 27.6 % |
| Garcia - D | 3,218 | 68.5 % | 15,493 | 72.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 2, Pl 2 | | | | |
|   Risner - D | 1,054 | 71.0 % | 4,419 | 66.9 % |
|   Pizano - D | 431 | 29.0 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
|   Rodriquez - D | 714 | 31.3 % | 2,891 | 39.2 % |
|   Treviho - D | 383 | 16.8 % | 1,162 | 15.8 % |
|   Rodriquez - D | 1,187 | 52.0 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 51,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,441 | 53.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,495 | 10.6 % | 1,060,517 | 8.7 % |

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 1,887 | 68.0 % | 257,420 | 26.9 % |
|   Cunningham - D | 14 | 0.5 % | 21,921 | 2.3 % |
|   Kelly - D | 105 | 3.8 % | 44,173 | 4.6 % |
|   Kirk - D | 235 | 8.5 % | 316,936 | 33.1 % |
|   Morales - D | 533 | 19.2 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
|   Briscoe - D | 203 | 48.6 % | 4,540 | 48.2 % |
|   Riley - D | 215 | 51.4 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 725 | 39.4 % | 7,811 | 35.9 % |
|   Colbert - D | 282 | 15.3 % | 4,534 | 20.8 % |
|   King - D | 681 | 37.0 % | 3,649 | 16.8 % |
|   Robinson - D | 151 | 8.2 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
|   Green - D | 161 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 91 | 3.2 % | 42,980 | 4.3 % |
|   Morales - D | 985 | 35.1 % | 331,409 | 32.9 % |
|   Sanchez - D | 1,695 | 60.3 % | 612,156 | 60.8 % |
|   Worldpeace - D | 39 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 1,431 | 61.6 % | 502,597 | 62.3 % |
|   Madrigal - D | 891 | 38.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 1,047 | 43.5 % | 356,074 | 43.4 % |
|   Ramsay - D | 1,362 | 56.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 1,587 | 70.4 % | 493,963 | 63.1 % |
|   Looney - D | 667 | 29.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 1,546 | 71.6 % | 501,579 | 68.7 % |
|   Whittier - D | 613 | 28.4 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
|   Allen - D | 341 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
|   Butler - D | 553 | 31.9 % | 17,931 | 46.2 % |
|   Hargrove - D | 1,179 | 68.1 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
|   Gallegos - D | 436 | 100.0 % | 15,549 | 100.0 % |
| 183rd District Judge | | | | |
|   Chenkin - D | 622 | 29.9 % | 19,344 | 33.6 % |
|   Voigt - R | 1,455 | 70.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
|   Mazzeo - D | 964 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
|   Bogan - D | 776 | 33.7 % | 19,627 | 29.8 % |
|   Garcia - D | 1,526 | 66.3 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
|   Castillo - D | 552 | 30.2 % | 5,905 | 27.6 % |
|   Garcia - D | 1,278 | 69.8 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
|   Risner - D | 622 | 66.5 % | 4,419 | 66.9 % |
|   Pizano - D | 314 | 33.5 % | 2,182 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 74,009 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,067 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,920 | 3.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 145 Totals | District 145 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 1,639 | 39.4 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 237 | 5.7 % | 44,173 | 4.6 % |
| Kirk - D | 316 | 7.6 % | 316,936 | 33.1 % |
| Morales - D | 1,951 | 46.9 % | 317,332 | 33.1 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 5 | 83.3 % | 32,845 | 94.5 % |
| Johnson - D | 1 | 16.7 % | 1,911 | 5.5 % |
| **U.S. Rep 25** | | | | |
| Bell - D | 103 | 47.2 % | 7,811 | 35.9 % |
| Colbert - D | 33 | 15.1 % | 4,534 | 20.8 % |
| King - D | 46 | 21.1 % | 3,649 | 16.8 % |
| Robinson - D | 36 | 16.5 % | 5,758 | 26.5 % |
| **U.S. Rep 29** | | | | |
| Green - D | 2,789 | 100.0 % | 11,891 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 49 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 1,079 | 23.1 % | 331,409 | 32.9 % |
| Sanchez - D | 3,506 | 75.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 30 | 0.6 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 1,373 | 39.7 % | 502,597 | 62.3 % |
| Madrigal - D | 2,084 | 60.3 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 2,722 | 71.5 % | 356,074 | 43.4 % |
| Ramsay - D | 1,087 | 28.5 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 2,319 | 74.0 % | 493,963 | 63.1 % |
| Looney - D | 814 | 26.0 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 2,123 | 72.6 % | 501,579 | 68.7 % |
| Whittier - D | 801 | 27.4 % | 228,892 | 31.3 % |
| **SBOE 4** | | | | |
| Allen - D | 2,571 | 100.0 % | 37,507 | 100.0 % |
| **SBOE 7** | | | | |
| Butler - D | 43 | 42.6 % | 17,931 | 46.2 % |
| Hargrove - D | 58 | 57.4 % | 20,854 | 53.8 % |
| **State Sen 6** | | | | |
| Gallegos - D | 3,483 | 100.0 % | 15,549 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 0 | 0.0 % | 31,317 | 100.0 % |
| **State Rep 145** | | | | |
| Noriega - D | 3,315 | 100.0 % | 3,315 | 100.0 % |
| **183rd District Judge** | | | | |
| Chenkin - D | 829 | 28.8 % | 19,344 | 33.6 % |
| Voigt - R | 2,051 | 71.2 % | 38,311 | 66.4 % |
| **309th District Judge** | | | | |
| Mazzeo - D | 1,848 | 100.0 % | 28,920 | 100.0 % |
| **Harris Treasurer** | | | | |
| Bogan - D | 414 | 11.1 % | 19,627 | 29.8 % |
| Garcia - D | 3,303 | 88.9 % | 46,244 | 70.2 % |
| **Harris Co Comm 2** | | | | |
| Castillo - D | 1,082 | 25.7 % | 5,905 | 27.6 % |
| Garcia - D | 3,129 | 74.3 % | 15,493 | 72.4 % |
| **Harris JP 2, Pl 2** | | | | |
| Risner - D | 521 | 54.6 % | 4,419 | 66.9 % |
| Pizano - D | 434 | 45.4 % | 2,182 | 33.1 % |
| **Harris JP 6, Pl 2** | | | | |
| Rodriquez - D | 814 | 37.8 % | 2,891 | 39.2 % |
| Treviho - D | 317 | 14.7 % | 1,162 | 15.8 % |
| Rodriquez - D | 1,024 | 47.5 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 50,368 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,777 | 59.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,826 | 9.6 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

06/28/11 11:54 AM

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 4,817 | 53.1 % | 257,420 | 26.9 % |
| Cunningham - D | 40 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 209 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 3,602 | 39.7 % | 316,936 | 33.1 % |
| Morales - D | 404 | 4.5 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 6,273 | 98.0 % | 32,845 | 94.5 % |
| Johnson - D | 129 | 2.0 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 876 | 31.4 % | 7,811 | 35.9 % |
| Colbert - D | 1,192 | 42.7 % | 4,534 | 20.8 % |
| King - D | 268 | 9.6 % | 3,649 | 16.8 % |
| Robinson - D | 453 | 16.2 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 102 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 1,721 | 18.4 % | 331,409 | 32.9 % |
| Sanchez - D | 7,426 | 79.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 83 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,728 | 73.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,702 | 26.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,787 | 42.2 % | 356,074 | 43.4 % |
| Ramsay - D | 3,818 | 57.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,351 | 80.1 % | 493,963 | 63.1 % |
| Looney - D | 1,329 | 19.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,502 | 55.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,846 | 44.8 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,689 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 7,209 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 529 | 100.0 % | 11,698 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 7,337 | 100.0 % | 7,337 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 2,144 | 37.1 % | 19,344 | 33.6 % |
| Voigt - R | 3,639 | 62.9 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,250 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,438 | 39.5 % | 19,627 | 29.8 % |
| Garcia - D | 3,728 | 60.5 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 89,192 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,795 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,783 | 11.0 % | 1,060,517 | 8.7 % |

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,195 | 41.4 % | 257,420 | 26.9 % |
| Cunningham - D | 53 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 251 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 3,499 | 45.3 % | 316,936 | 33.1 % |
| Morales - D | 721 | 9.3 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 6,032 | 94.8 % | 32,845 | 94.5 % |
| Johnson - D | 330 | 5.2 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 506 | 37.6 % | 7,811 | 35.9 % |
| Colbert - D | 130 | 9.7 % | 4,534 | 20.8 % |
| King - D | 337 | 25.0 % | 3,649 | 16.8 % |
| Robinson - D | 374 | 27.8 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 58 | 100.0 % | 11,891 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15508

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 147 | | State | |
|---|---:|---:|---:|---:|
| **District 147 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 77 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 1,248 | 15.4 % | 331,409 | 32.9 % |
| Sanchez - D | 6,678 | 82.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 97 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,685 | 66.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,894 | 33.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,713 | 47.2 % | 356,074 | 43.4 % |
| Ramsay - D | 3,040 | 52.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,651 | 81.1 % | 493,963 | 63.1 % |
| Looney - D | 1,087 | 18.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,016 | 55.3 % | 501,579 | 68.7 % |
| Whittier - D | 2,434 | 44.7 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,917 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,602 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 4,901 | 100.0 % | 31,317 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 6,071 | 100.0 % | 6,071 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,733 | 35.2 % | 19,344 | 33.6 % |
| Voigt - R | 3,186 | 64.8 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,179 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,009 | 36.4 % | 19,627 | 29.8 % |
| Garcia - D | 3,512 | 63.6 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 110 | 25.5 % | 5,905 | 27.6 % |
| Garcia - D | 321 | 74.5 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 941 | 64.8 % | 4,419 | 66.9 % |
| Pizano - D | 512 | 35.2 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 164 | 40.5 % | 2,891 | 39.2 % |
| Treviho - D | 72 | 17.8 % | 1,162 | 15.8 % |
| Rodriquez - D | 169 | 41.7 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,544 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,491 | 11.2 % | 1,060,517 | 8.7 % |

| | District 148 | | State | |
|---|---:|---:|---:|---:|
| **District 148 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,640 | 48.0 % | 257,420 | 26.9 % |
| Cunningham - D | 39 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 240 | 4.4 % | 44,173 | 4.6 % |
| Kirk - D | 523 | 9.5 % | 316,936 | 33.1 % |
| Morales - D | 2,053 | 37.4 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,752 | 87.6 % | 32,845 | 94.5 % |
| Johnson - D | 532 | 12.4 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 685 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 58 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 1,668 | 27.6 % | 331,409 | 32.9 % |
| Sanchez - D | 4,271 | 70.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 53 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,865 | 44.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,338 | 55.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,100 | 68.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,456 | 32.0 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 2,984 | 75.1 % | 493,963 | 63.1 % |
| Looney - D | 991 | 24.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,574 | 70.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,097 | 29.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,257 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 3,086 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 11 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,080 | 100.0 % | 11,356 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 3,737 | 67.6 % | 3,737 | 67.6 % |
| Zepeda - D | 1,788 | 32.4 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,106 | 30.4 % | 19,344 | 33.6 % |
| Voigt - R | 2,531 | 69.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,415 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 612 | 13.2 % | 19,627 | 29.8 % |
| Garcia - D | 4,007 | 86.8 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 720 | 23.7 % | 5,905 | 27.6 % |
| Garcia - D | 2,320 | 76.3 % | 15,493 | 72.4 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 570 | 37.9 % | 2,891 | 39.2 % |
| Treviño - D | 223 | 14.8 % | 1,162 | 15.8 % |
| Rodriquez - D | 711 | 47.3 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,177 | 44.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,244 | 10.2 % | 1,060,517 | 8.7 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 883 | 48.5 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 54 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 515 | 28.3 % | 316,936 | 33.1 % |
| Morales - D | 348 | 19.1 % | 317,332 | 33.1 % |
| U.S. Rep 25 | | | | |
| Bell - D | 76 | 35.0 % | 7,811 | 35.9 % |
| Colbert - D | 25 | 11.5 % | 4,534 | 20.8 % |
| King - D | 21 | 9.7 % | 3,649 | 16.8 % |
| Robinson - D | 95 | 43.8 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 18 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 493 | 25.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,376 | 72.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 17 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 824 | 56.8 % | 502,597 | 62.3 % |
| Madrigal - D | 626 | 43.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 812 | 53.9 % | 356,074 | 43.4 % |
| Ramsay - D | 694 | 46.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,156 | 79.8 % | 493,963 | 63.1 % |
| Looney - D | 293 | 20.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 905 | 65.2 % | 501,579 | 68.7 % |
| Whittier - D | 482 | 34.8 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 393 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 461 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 894 | 100.0 % | 11,698 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Primary Election

|  | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| State Rep 149 | | | | |
|    Tran - D | 1,235 | 100.0 % | 1,235 | 100.0 % |
| 183rd District Judge | | | | |
|    Chenkin - D | 489 | 37.5 % | 19,344 | 33.6 % |
|    Voigt - R | 815 | 62.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
|    Mazzeo - D | 774 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
|    Bogan - D | 421 | 28.8 % | 19,627 | 29.8 % |
|    Garcia - D | 1,039 | 71.2 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,630 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,305 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,954 | 2.7 % | 1,060,517 | 8.7 % |

|  | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Bentsen - D | 662 | 56.8 % | 257,420 | 26.9 % |
|    Cunningham - D | 13 | 1.1 % | 21,921 | 2.3 % |
|    Kelly - D | 49 | 4.2 % | 44,173 | 4.6 % |
|    Kirk - D | 222 | 19.1 % | 316,936 | 33.1 % |
|    Morales - D | 219 | 18.8 % | 317,332 | 33.1 % |
| Governor | | | | |
|    Lyon - D | 24 | 2.0 % | 42,980 | 4.3 % |
|    Morales - D | 415 | 34.1 % | 331,409 | 32.9 % |
|    Sanchez - D | 760 | 62.5 % | 612,156 | 60.8 % |
|    Worldpeace - D | 17 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|    Bernsen - D | 596 | 61.8 % | 502,597 | 62.3 % |
|    Madrigal - D | 369 | 38.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|    De Leon - D | 495 | 50.4 % | 356,074 | 43.4 % |
|    Ramsay - D | 488 | 49.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|    Boyles - D | 764 | 78.6 % | 493,963 | 63.1 % |
|    Looney - D | 208 | 21.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|    Montgomery - D | 624 | 66.8 % | 501,579 | 68.7 % |
|    Whittier - D | 310 | 33.2 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
|    Butler - D | 217 | 32.1 % | 17,931 | 46.2 % |
|    Hargrove - D | 460 | 67.9 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
|    Smith - D | 8 | 100.0 % | 26,734 | 100.0 % |
| 183rd District Judge | | | | |
|    Chenkin - D | 304 | 34.7 % | 19,344 | 33.6 % |
|    Voigt - R | 571 | 65.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
|    Mazzeo - D | 496 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
|    Bogan - D | 277 | 29.2 % | 19,627 | 29.8 % |
|    Garcia - D | 671 | 70.8 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,966 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,016 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,241 | 1.4 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15508

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Runoff Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,708 | 71.1 % | 371,005 | 59.7 % |
| Morales - D | 1,911 | 28.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 87,668 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 856 | 1.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,817 | 7.8 % | 637,961 | 5.2 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,287 | 51.1 % | 371,005 | 59.7 % |
| Morales - D | 2,192 | 48.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,484 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,485 | 5.3 % | 637,961 | 5.2 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,838 | 56.1 % | 371,005 | 59.7 % |
| Morales - D | 3,008 | 43.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,851 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,093 | 8.9 % | 637,961 | 5.2 % |

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,629 | 46.6 % | 371,005 | 59.7 % |
| Morales - D | 3,015 | 53.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,051 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,111 | 3.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,700 | 6.3 % | 637,961 | 5.2 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 5,691 | 61.3 % | 371,005 | 59.7 % |
| Morales - D | 3,592 | 38.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,974 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,415 | 1.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,644 | 10.5 % | 637,961 | 5.2 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,412 | 89.0 % | 371,005 | 59.7 % |
| Morales - D | 298 | 11.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,445 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,693 | 3.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,774 | 3.3 % | 637,961 | 5.2 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,268 | 88.2 % | 371,005 | 59.7 % |
| Morales - D | 436 | 11.8 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,061 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,556 | 2.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,717 | 4.0 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15504

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:50 AM
Page 2 of 23

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,450 | 55.5 % | 371,005 | 59.7 % |
|   Morales - D | 3,561 | 44.5 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
|   Nichols - D | 2,732 | 34.7 % | 2,732 | 34.7 % |
|   Robinson - D | 5,149 | 65.3 % | 5,149 | 65.3 % |
| Total Voter Registration (VR) | 78,435 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,254 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,104 | 10.3 % | 637,961 | 5.2 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 2,486 | 64.6 % | 371,005 | 59.7 % |
|   Morales - D | 1,360 | 35.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 80,202 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,632 | 2.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,089 | 5.1 % | 637,961 | 5.2 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 1,493 | 58.1 % | 371,005 | 59.7 % |
|   Morales - D | 1,075 | 41.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,963 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,766 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,676 | 3.0 % | 637,961 | 5.2 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 3,517 | 53.1 % | 371,005 | 59.7 % |
|   Morales - D | 3,108 | 46.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,579 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,191 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,997 | 7.9 % | 637,961 | 5.2 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 3,217 | 57.1 % | 371,005 | 59.7 % |
|   Morales - D | 2,418 | 42.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 86,737 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,689 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,681 | 6.5 % | 637,961 | 5.2 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 1,108 | 62.3 % | 371,005 | 59.7 % |
|   Morales - D | 671 | 37.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,878 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,014 | 2.3 % | 637,961 | 5.2 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 938 | 59.0 % | 371,005 | 59.7 % |
|   Morales - D | 651 | 41.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 83,173 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,822 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,589 | 1.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 15 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 15** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 340 | 65.8 % | 371,005 | 59.7 % |
| Morales - D | 177 | 34.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 92,194 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,805 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 517 | 0.6 % | 637,961 | 5.2 % |

| District 16 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 16** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 326 | 63.1 % | 371,005 | 59.7 % |
| Morales - D | 191 | 36.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 81,673 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,711 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 517 | 0.6 % | 637,961 | 5.2 % |

| District 17 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 17** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 2,910 | 59.5 % | 371,005 | 59.7 % |
| Morales - D | 1,978 | 40.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 83,404 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,926 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,947 | 5.9 % | 637,961 | 5.2 % |

| District 18 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 18** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 2,964 | 54.4 % | 371,005 | 59.7 % |
| Morales - D | 2,485 | 45.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 95,111 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,534 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,566 | 5.9 % | 637,961 | 5.2 % |

| District 19 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 19** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 3,212 | 47.9 % | 371,005 | 59.7 % |
| Morales - D | 3,499 | 52.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,876 | 2.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,711 | 7.7 % | 637,961 | 5.2 % |

| District 20 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 20** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 1,613 | 68.6 % | 371,005 | 59.7 % |
| Morales - D | 737 | 31.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 94,962 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,595 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,350 | 2.5 % | 637,961 | 5.2 % |

| District 21 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 21** | | **State** | |
| U.S. Sen | | | | |
| Kirk - D | 2,133 | 70.4 % | 371,005 | 59.7 % |
| Morales - D | 896 | 29.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,038 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,595 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,029 | 3.4 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15504

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 22 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 6,242 | 87.3 % | 371,005 | 59.7 % |
| Morales - D | 911 | 12.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,549 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,365 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,153 | 9.1 % | 637,961 | 5.2 % |

| District 23 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,013 | 64.1 % | 371,005 | 59.7 % |
| Morales - D | 2,245 | 35.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 94,451 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,083 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,431 | 6.8 % | 637,961 | 5.2 % |

| District 24 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,082 | 64.4 % | 371,005 | 59.7 % |
| Morales - D | 1,153 | 35.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 95,840 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,199 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,316 | 3.5 % | 637,961 | 5.2 % |

| District 25 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 811 | 62.5 % | 371,005 | 59.7 % |
| Morales - D | 487 | 37.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 80,775 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,385 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,310 | 1.6 % | 637,961 | 5.2 % |

| District 26 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,111 | 82.5 % | 371,005 | 59.7 % |
| Morales - D | 235 | 17.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,124 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,920 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,346 | 1.5 % | 637,961 | 5.2 % |

| District 27 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,595 | 89.1 % | 371,005 | 59.7 % |
| Morales - D | 561 | 10.9 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 949 | 32.3 % | 9,572 | 54.3 % |
| Robinson - D | 1,990 | 67.7 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 83,784 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,039 | 19.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,157 | 6.2 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 28 Totals | | District 28 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 1,101 | 68.7 % | 371,005 | 59.7 % |
| Morales - D | | 502 | 31.3 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 86,290 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 10,564 | 12.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,611 | 1.9 % | 637,961 | 5.2 % |

| District 29 Totals | | District 29 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 1,218 | 65.2 % | 371,005 | 59.7 % |
| Morales - D | | 649 | 34.8 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 88,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 12,012 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,870 | 2.1 % | 637,961 | 5.2 % |

| District 30 Totals | | District 30 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 1,583 | 55.1 % | 371,005 | 59.7 % |
| Morales - D | | 1,291 | 44.9 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 94,379 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 17,294 | 18.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 2,917 | 3.1 % | 637,961 | 5.2 % |

| District 31 Totals | | District 31 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 4,070 | 34.5 % | 371,005 | 59.7 % |
| Morales - D | | 7,713 | 65.5 % | 250,137 | 40.3 % |
| State Rep 31 | | | | | |
| Campero - D | | 5,239 | 38.8 % | 5,239 | 38.8 % |
| Guillen - D | | 8,274 | 61.2 % | 8,274 | 61.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 64,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 64,227 | 99.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 14,024 | 21.8 % | 637,961 | 5.2 % |

| District 32 Totals | | District 32 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 2,749 | 52.5 % | 371,005 | 59.7 % |
| Morales - D | | 2,483 | 47.5 % | 250,137 | 40.3 % |
| State Sen 20 | | | | | |
| Canales-Black - D | | 1,409 | 65.6 % | 27,397 | 44.6 % |
| Hinojosa - D | | 739 | 34.4 % | 34,094 | 55.4 % |
| | | | | | |
| Total Voter Registration (VR) | | 97,316 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 28,541 | 29.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 5,314 | 5.5 % | 637,961 | 5.2 % |

| District 33 Totals | | District 33 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 5,003 | 42.4 % | 371,005 | 59.7 % |
| Morales - D | | 6,800 | 57.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | | |
| Canales-Black - D | | 6,914 | 57.7 % | 27,397 | 44.6 % |
| Hinojosa - D | | 5,072 | 42.3 % | 34,094 | 55.4 % |
| | | | | | |
| Total Voter Registration (VR) | | 86,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 44,264 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 12,167 | 14.1 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15504

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Runoff Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 5,491 | 46.9 % | 371,005 | 59.7 % |
|   Morales - D | 6,228 | 53.1 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
|   Canales-Black - D | 7,591 | 62.4 % | 27,397 | 44.6 % |
|   Hinojosa - D | 4,582 | 37.6 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 85,867 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,441 | 51.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,323 | 14.4 % | 637,961 | 5.2 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,696 | 34.4 % | 371,005 | 59.7 % |
|   Morales - D | 8,960 | 65.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
|   Canales-Black - D | 3,823 | 52.0 % | 27,397 | 44.6 % |
|   Hinojosa - D | 3,528 | 48.0 % | 34,094 | 55.4 % |
| State Rep 35 | | | | |
|   Canales - D | 8,043 | 57.9 % | 8,043 | 57.9 % |
|   Knolle - D | 5,851 | 42.1 % | 5,851 | 42.1 % |
| | | | | |
| Total Voter Registration (VR) | 86,947 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,247 | 53.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,162 | 16.3 % | 637,961 | 5.2 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,100 | 39.6 % | 371,005 | 59.7 % |
|   Morales - D | 6,257 | 60.4 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
|   Canales-Black - D | 1,870 | 22.9 % | 27,397 | 44.6 % |
|   Hinojosa - D | 6,289 | 77.1 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 69,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 59,128 | 85.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,914 | 15.8 % | 637,961 | 5.2 % |

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 1,572 | 30.9 % | 371,005 | 59.7 % |
|   Morales - D | 3,513 | 69.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 57,179 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,451 | 81.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,799 | 8.4 % | 637,961 | 5.2 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 1,535 | 30.5 % | 371,005 | 59.7 % |
|   Morales - D | 3,499 | 69.5 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 59,884 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,758 | 73.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,430 | 9.1 % | 637,961 | 5.2 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 3,215 | 36.1 % | 371,005 | 59.7 % |
|   Morales - D | 5,686 | 63.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,614 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,149 | 85.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,901 | 14.0 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15504

# HOUSE DISTRICTS - PLANH100
## 2002 Democratic Runoff Election

| | **District 40** | | **State** | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,628 | 40.2 % | 371,005 | 59.7 % |
| Morales - D | 6,871 | 59.8 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 2,055 | 26.4 % | 27,397 | 44.6 % |
| Hinojosa - D | 5,735 | 73.6 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 52,652 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,299 | 93.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,995 | 22.8 % | 637,961 | 5.2 % |

| | **District 41** | | **State** | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,619 | 38.4 % | 371,005 | 59.7 % |
| Morales - D | 5,811 | 61.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 2,092 | 23.6 % | 27,397 | 44.6 % |
| Hinojosa - D | 6,787 | 76.4 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 62,425 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,332 | 67.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,850 | 15.8 % | 637,961 | 5.2 % |

| | **District 42** | | **State** | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,708 | 34.1 % | 371,005 | 59.7 % |
| Morales - D | 5,239 | 65.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,904 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 75,916 | 111.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,477 | 12.5 % | 637,961 | 5.2 % |

| | **District 43** | | **State** | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,312 | 25.1 % | 371,005 | 59.7 % |
| Morales - D | 9,867 | 74.9 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,643 | 54.7 % | 27,397 | 44.6 % |
| Hinojosa - D | 1,362 | 45.3 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 72,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,507 | 68.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,607 | 18.7 % | 637,961 | 5.2 % |

| | **District 44** | | **State** | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,521 | 44.2 % | 371,005 | 59.7 % |
| Morales - D | 1,917 | 55.8 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,691 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,042 | 26.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,664 | 4.0 % | 637,961 | 5.2 % |

| | **District 45** | | **State** | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,182 | 54.0 % | 371,005 | 59.7 % |
| Morales - D | 1,861 | 46.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 92,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,960 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,106 | 4.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15504

**HOUSE DISTRICTS - PLANH100**

**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | | District 46 | | State | |
|---|---|---|---|---|---|
| **District 46 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 4,752 | 83.5 % | 371,005 | 59.7 % |
| Morales - D | | 937 | 16.5 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 70,276 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 12,590 | 17.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 5,657 | 8.0 % | 637,961 | 5.2 % |

| | | District 47 | | State | |
|---|---|---|---|---|---|
| **District 47 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 3,672 | 72.6 % | 371,005 | 59.7 % |
| Morales - D | | 1,389 | 27.4 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 101,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 14,035 | 13.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 4,910 | 4.8 % | 637,961 | 5.2 % |

| | | District 48 | | State | |
|---|---|---|---|---|---|
| **District 48 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 5,176 | 83.4 % | 371,005 | 59.7 % |
| Morales - D | | 1,027 | 16.6 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 99,385 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 6,025 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 6,129 | 6.2 % | 637,961 | 5.2 % |

| | | District 49 | | State | |
|---|---|---|---|---|---|
| **District 49 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 6,003 | 77.6 % | 371,005 | 59.7 % |
| Morales - D | | 1,728 | 22.4 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 103,518 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 11,355 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 7,643 | 7.4 % | 637,961 | 5.2 % |

| | | District 50 | | State | |
|---|---|---|---|---|---|
| **District 50 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 3,643 | 78.8 % | 371,005 | 59.7 % |
| Morales - D | | 979 | 21.2 % | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 94,015 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 10,195 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 4,539 | 4.8 % | 637,961 | 5.2 % |

| | | District 51 | | State | |
|---|---|---|---|---|---|
| **District 51 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | | 2,496 | 58.8 % | 371,005 | 59.7 % |
| Morales - D | | 1,750 | 41.2 % | 250,137 | 40.3 % |
| State Rep 51 | | | | | |
| Flores - D | | 2,268 | 48.7 % | 2,268 | 48.7 % |
| Rodriguez - D | | 2,385 | 51.3 % | 2,385 | 51.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 68,270 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 26,860 | 39.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 4,687 | 6.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,505 | 72.4 % | 371,005 | 59.7 % |
|    Morales - D | 575 | 27.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,750 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,354 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,080 | 2.3 % | 637,961 | 5.2 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,835 | 52.3 % | 371,005 | 59.7 % |
|    Morales - D | 1,672 | 47.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,636 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,365 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,560 | 3.8 % | 637,961 | 5.2 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,310 | 78.3 % | 371,005 | 59.7 % |
|    Morales - D | 364 | 21.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,185 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,339 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,788 | 2.1 % | 637,961 | 5.2 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,070 | 75.7 % | 371,005 | 59.7 % |
|    Morales - D | 343 | 24.3 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 87,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,559 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,415 | 1.6 % | 637,961 | 5.2 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,592 | 74.9 % | 371,005 | 59.7 % |
|    Morales - D | 533 | 25.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,117 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,133 | 2.5 % | 637,961 | 5.2 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 4,640 | 68.4 % | 371,005 | 59.7 % |
|    Morales - D | 2,140 | 31.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 77,414 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,783 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,847 | 8.8 % | 637,961 | 5.2 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 797 | 47.6 % | 371,005 | 59.7 % |
|    Morales - D | 878 | 52.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,675 | 4.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

| | | District 59 | | State | |
|---|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 2,148 | 50.2 % | | 371,005 | 59.7 % |
|   Morales - D | 2,131 | 49.8 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 76,918 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,474 | 7.1 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,330 | 5.6 % | | 637,961 | 5.2 % |

| | | District 60 | | State | |
|---|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 1,948 | 47.3 % | | 371,005 | 59.7 % |
|   Morales - D | 2,171 | 52.7 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 87,634 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,823 | 5.5 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,119 | 4.7 % | | 637,961 | 5.2 % |

| | | District 61 | | State | |
|---|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 802 | 44.9 % | | 371,005 | 59.7 % |
|   Morales - D | 986 | 55.1 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 89,407 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,788 | 2.0 % | | 637,961 | 5.2 % |

| | | District 62 | | State | |
|---|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 1,512 | 61.8 % | | 371,005 | 59.7 % |
|   Morales - D | 935 | 38.2 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 89,092 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,012 | 2.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,447 | 2.7 % | | 637,961 | 5.2 % |

| | | District 63 | | State | |
|---|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 918 | 68.6 % | | 371,005 | 59.7 % |
|   Morales - D | 420 | 31.4 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 102,355 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,362 | 4.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,338 | 1.3 % | | 637,961 | 5.2 % |

| | | District 64 | | State | |
|---|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 1,316 | 68.5 % | | 371,005 | 59.7 % |
|   Morales - D | 606 | 31.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 94,291 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.5 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,922 | 2.0 % | | 637,961 | 5.2 % |

| | | District 65 | | State | |
|---|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|   Kirk - D | 1,311 | 74.1 % | | 371,005 | 59.7 % |
|   Morales - D | 459 | 25.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 95,089 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,470 | 6.8 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,770 | 1.9 % | | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Democratic Runoff Election**

| District 66 Totals | District 66 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,254 | 73.1 % | 371,005 | 59.7 % |
| Morales - D | 461 | 26.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,583 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,794 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,723 | 2.0 % | 637,961 | 5.2 % |

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,372 | 71.6 % | 371,005 | 59.7 % |
| Morales - D | 543 | 28.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 76,497 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,905 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,932 | 2.5 % | 637,961 | 5.2 % |

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,209 | 48.5 % | 371,005 | 59.7 % |
| Morales - D | 2,345 | 51.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,679 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,163 | 5.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,807 | 5.5 % | 637,961 | 5.2 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 724 | 61.5 % | 371,005 | 59.7 % |
| Morales - D | 454 | 38.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,783 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,181 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,189 | 1.4 % | 637,961 | 5.2 % |

| District 70 Totals | District 70 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 996 | 71.3 % | 371,005 | 59.7 % |
| Morales - D | 401 | 28.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,905 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,781 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,417 | 1.6 % | 637,961 | 5.2 % |

| District 71 Totals | District 71 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 617 | 57.6 % | 371,005 | 59.7 % |
| Morales - D | 455 | 42.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,455 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,069 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,075 | 1.2 % | 637,961 | 5.2 % |

| District 72 Totals | District 72 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 596 | 61.3 % | 371,005 | 59.7 % |
| Morales - D | 377 | 38.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,063 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 973 | 1.2 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15504

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 73 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 73** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 715 | 66.3 % | 371,005 | 59.7 % |
| Morales - D | 364 | 33.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 103,769 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,437 | 12.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,079 | 1.0 % | 637,961 | 5.2 % |

| District 74 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 74** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 2,860 | 35.0 % | 371,005 | 59.7 % |
| Morales - D | 5,314 | 65.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,521 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,749 | 56.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,612 | 10.6 % | 637,961 | 5.2 % |

| District 75 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 75** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 1,226 | 43.1 % | 371,005 | 59.7 % |
| Morales - D | 1,619 | 56.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 59,261 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,200 | 62.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,845 | 4.8 % | 637,961 | 5.2 % |

| District 76 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 76** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 1,906 | 36.4 % | 371,005 | 59.7 % |
| Morales - D | 3,326 | 63.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,739 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,196 | 49.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,232 | 6.9 % | 637,961 | 5.2 % |

| District 77 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 77** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 2,138 | 40.0 % | 371,005 | 59.7 % |
| Morales - D | 3,203 | 60.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 66,068 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 57,364 | 86.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,341 | 8.1 % | 637,961 | 5.2 % |

| District 78 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 78** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 2,186 | 56.8 % | 371,005 | 59.7 % |
| Morales - D | 1,662 | 43.2 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,030 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,489 | 56.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,848 | 4.9 % | 637,961 | 5.2 % |

| District 79 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 79** | | **State** |
| U.S. Sen | | | | |
| Kirk - D | 1,353 | 49.1 % | 371,005 | 59.7 % |
| Morales - D | 1,404 | 50.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 66,428 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,875 | 93.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,757 | 4.2 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,934 | 25.9 % | 371,005 | 59.7 % |
| Morales - D | 14,108 | 74.1 % | 250,137 | 40.3 % |
| State Rep 80 | | | | |
| Garza - D | 11,052 | 51.9 % | 11,052 | 51.9 % |
| King - D | 10,237 | 48.1 % | 10,237 | 48.1 % |
| | | | | |
| Total Voter Registration (VR) | 79,858 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,393 | 66.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,715 | 27.2 % | 637,961 | 5.2 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 916 | 67.2 % | 371,005 | 59.7 % |
| Morales - D | 448 | 32.8 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 80,389 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,286 | 29.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,443 | 1.8 % | 637,961 | 5.2 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 686 | 56.6 % | 371,005 | 59.7 % |
| Morales - D | 526 | 43.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,265 | 1.5 % | 637,961 | 5.2 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 633 | 52.6 % | 371,005 | 59.7 % |
| Morales - D | 571 | 47.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,330 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,190 | 17.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,269 | 1.4 % | 637,961 | 5.2 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 580 | 60.5 % | 371,005 | 59.7 % |
| Morales - D | 378 | 39.5 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,106 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,403 | 26.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 961 | 1.1 % | 637,961 | 5.2 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,408 | 54.1 % | 371,005 | 59.7 % |
| Morales - D | 2,046 | 45.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,506 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,363 | 28.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,637 | 5.6 % | 637,961 | 5.2 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 349 | 55.6 % | 371,005 | 59.7 % |
| Morales - D | 279 | 44.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,855 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,509 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 628 | 0.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

| District 87 Totals | | District 87 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 449 | 63.6 % | | 371,005 | 59.7 % |
| Morales - D | 257 | 36.4 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 72,048 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,068 | 16.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 708 | 1.0 % | | 637,961 | 5.2 % |

| District 88 Totals | | District 88 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 2,036 | 55.7 % | | 371,005 | 59.7 % |
| Morales - D | 1,622 | 44.3 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 90,181 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,600 | 14.0 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,823 | 4.2 % | | 637,961 | 5.2 % |

| District 89 Totals | | District 89 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 974 | 58.0 % | | 371,005 | 59.7 % |
| Morales - D | 704 | 42.0 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 90,162 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,217 | 4.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,687 | 1.9 % | | 637,961 | 5.2 % |

| District 90 Totals | | District 90 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 2,277 | 55.7 % | | 371,005 | 59.7 % |
| Morales - D | 1,808 | 44.3 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 50,095 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,439 | 38.8 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,090 | 8.2 % | | 637,961 | 5.2 % |

| District 91 Totals | | District 91 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 1,472 | 61.5 % | | 371,005 | 59.7 % |
| Morales - D | 920 | 38.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 86,142 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,168 | 7.2 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,390 | 2.8 % | | 637,961 | 5.2 % |

| District 92 Totals | | District 92 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 1,469 | 63.5 % | | 371,005 | 59.7 % |
| Morales - D | 845 | 36.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 91,386 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.2 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,308 | 2.5 % | | 637,961 | 5.2 % |

| District 93 Totals | | District 93 | | State | |
| --- | --- | --- | --- | --- | --- |
| | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 2,267 | 76.1 % | | 371,005 | 59.7 % |
| Morales - D | 712 | 23.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 73,167 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,744 | 10.6 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,991 | 4.1 % | | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 2,303 | 68.4 % | 371,005 | 59.7 % |
| Morales - D | 1,063 | 31.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 91,057 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 5,182 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,357 | 3.7 % | 637,961 | 5.2 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 9,901 | 92.4 % | 371,005 | 59.7 % |
| Morales - D | 811 | 7.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,780 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 5,156 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,750 | 13.6 % | 637,961 | 5.2 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 3,063 | 78.0 % | 371,005 | 59.7 % |
| Morales - D | 864 | 22.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 90,457 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 6,989 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,929 | 4.3 % | 637,961 | 5.2 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 3,228 | 68.1 % | 371,005 | 59.7 % |
| Morales - D | 1,515 | 31.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 95,055 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 6,325 | 6.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,750 | 5.0 % | 637,961 | 5.2 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 1,190 | 67.5 % | 371,005 | 59.7 % |
| Morales - D | 572 | 32.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 99,854 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 4,634 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,776 | 1.8 % | 637,961 | 5.2 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 1,537 | 54.6 % | 371,005 | 59.7 % |
| Morales - D | 1,277 | 45.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,582 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 7,137 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,818 | 3.2 % | 637,961 | 5.2 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen |  |  |  |  |
| Kirk - D | 7,032 | 83.7 % | 371,005 | 59.7 % |
| Morales - D | 1,365 | 16.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 63,684 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,426 | 13.2 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

| | | District 101 | | State | |
|---|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 2,271 | 62.3 % | | 371,005 | 59.7 % |
|    Morales - D | 1,377 | 37.7 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,493 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,488 | 8.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,653 | 4.7 % | | 637,961 | 5.2 % |

| | | District 102 | | State | |
|---|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 3,169 | 72.7 % | | 371,005 | 59.7 % |
|    Morales - D | 1,191 | 27.3 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,787 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 6.8 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,372 | 6.0 % | | 637,961 | 5.2 % |

| | | District 103 | | State | |
|---|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 2,255 | 58.0 % | | 371,005 | 59.7 % |
|    Morales - D | 1,631 | 42.0 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 41,736 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,286 | 22.2 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,903 | 9.4 % | | 637,961 | 5.2 % |

| | | District 104 | | State | |
|---|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 1,883 | 42.5 % | | 371,005 | 59.7 % |
|    Morales - D | 2,549 | 57.5 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 42,844 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,735 | 41.4 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,461 | 10.4 % | | 637,961 | 5.2 % |

| | | District 105 | | State | |
|---|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 1,477 | 70.4 % | | 371,005 | 59.7 % |
|    Morales - D | 621 | 29.6 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 71,604 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 10.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,100 | 2.9 % | | 637,961 | 5.2 % |

| | | District 106 | | State | |
|---|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 1,936 | 64.9 % | | 371,005 | 59.7 % |
|    Morales - D | 1,048 | 35.1 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 66,744 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,718 | 17.6 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,985 | 4.5 % | | 637,961 | 5.2 % |

| | | District 107 | | State | |
|---|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 3,578 | 57.4 % | | 371,005 | 59.7 % |
|    Morales - D | 2,659 | 42.6 % | | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,889 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,663 | 10.1 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,240 | 7.3 % | | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

| | | District 108 | | State | |
|---|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 3,076 | 67.1 % | | 371,005 | 59.7 % |
|    Morales - D | 1,510 | 32.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 82,397 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,822 | 8.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,596 | 5.6 % | | 637,961 | 5.2 % |

| | | District 109 | | State | |
|---|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 11,806 | 92.5 % | | 371,005 | 59.7 % |
|    Morales - D | 963 | 7.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 87,684 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,584 | 9.8 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,787 | 14.6 % | | 637,961 | 5.2 % |

| | | District 110 | | State | |
|---|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 9,343 | 90.7 % | | 371,005 | 59.7 % |
|    Morales - D | 957 | 9.3 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 71,484 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,190 | 11.5 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,325 | 14.4 % | | 637,961 | 5.2 % |

| | | District 111 | | State | |
|---|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 11,960 | 89.1 % | | 371,005 | 59.7 % |
|    Morales - D | 1,459 | 10.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 83,662 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,660 | 10.4 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,442 | 16.1 % | | 637,961 | 5.2 % |

| | | District 112 | | State | |
|---|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 2,264 | 64.1 % | | 371,005 | 59.7 % |
|    Morales - D | 1,269 | 35.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 88,431 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,042 | 5.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,539 | 4.0 % | | 637,961 | 5.2 % |

| | | District 113 | | State | |
|---|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 2,240 | 74.5 % | | 371,005 | 59.7 % |
|    Morales - D | 767 | 25.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 75,107 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,774 | 9.0 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,008 | 4.0 % | | 637,961 | 5.2 % |

| | | District 114 | | State | |
|---|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kirk - D | 3,718 | 67.1 % | | 371,005 | 59.7 % |
|    Morales - D | 1,820 | 32.9 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 82,534 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,523 | 5.5 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,542 | 6.7 % | | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 115 Totals | District 115 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,919 | 59.7 % | 371,005 | 59.7 % |
| Morales - D | 1,295 | 40.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,607 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,218 | 3.7 % | 637,961 | 5.2 % |

| District 116 Totals | District 116 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,103 | 40.7 % | 371,005 | 59.7 % |
| Morales - D | 1,604 | 59.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 81,221 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 47,240 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,699 | 3.3 % | 637,961 | 5.2 % |

| District 117 Totals | District 117 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 615 | 41.1 % | 371,005 | 59.7 % |
| Morales - D | 882 | 58.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 71,880 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 40,828 | 56.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,486 | 2.1 % | 637,961 | 5.2 % |

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 603 | 37.2 % | 371,005 | 59.7 % |
| Morales - D | 1,020 | 62.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 81,200 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,269 | 55.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,624 | 2.0 % | 637,961 | 5.2 % |

| District 119 Totals | District 119 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 969 | 53.7 % | 371,005 | 59.7 % |
| Morales - D | 835 | 46.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,296 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,964 | 57.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,811 | 2.2 % | 637,961 | 5.2 % |

| District 120 Totals | District 120 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,731 | 83.2 % | 371,005 | 59.7 % |
| Morales - D | 551 | 16.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 79,830 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,521 | 30.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,358 | 4.2 % | 637,961 | 5.2 % |

| District 121 Totals | District 121 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,421 | 72.2 % | 371,005 | 59.7 % |
| Morales - D | 547 | 27.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 104,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,684 | 17.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,961 | 1.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Democratic Runoff Election**

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 1,425 | 65.7 % | 371,005 | 59.7 % |
| Morales - D | 743 | 34.3 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 113,423 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,161 | 20.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,115 | 1.9 % | 637,961 | 5.2 % |

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 1,201 | 41.6 % | 371,005 | 59.7 % |
| Morales - D | 1,685 | 58.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 77,565 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,891 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,916 | 3.8 % | 637,961 | 5.2 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 991 | 47.7 % | 371,005 | 59.7 % |
| Morales - D | 1,088 | 52.3 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 80,447 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,109 | 54.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,102 | 2.6 % | 637,961 | 5.2 % |

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 919 | 48.9 % | 371,005 | 59.7 % |
| Morales - D | 961 | 51.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,500 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,407 | 59.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,886 | 2.1 % | 637,961 | 5.2 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 594 | 79.2 % | 371,005 | 59.7 % |
| Morales - D | 156 | 20.8 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,271 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 750 | 0.9 % | 637,961 | 5.2 % |

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 1,287 | 79.0 % | 371,005 | 59.7 % |
| Morales - D | 343 | 21.0 % | 250,137 | 40.3 % |
| **U.S. Rep 25** | | | | |
| Bell - D | 177 | 21.1 % | 9,572 | 54.3 % |
| Robinson - D | 663 | 78.9 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 95,688 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,944 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,674 | 1.7 % | 637,961 | 5.2 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kirk - D | 815 | 59.5 % | 371,005 | 59.7 % |
| Morales - D | 554 | 40.5 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

PLANH100 9:25:2...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Democratic Runoff Election

| | | District 128 | | State | |
|---|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 25 | | | | | |
| Bell - D | 540 | 71.1 % | | 9,572 | 54.3 % |
| Robinson - D | 219 | 28.9 % | | 8,056 | 45.7 % |
| | | | | | |
| Total Voter Registration (VR) | 75,690 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,834 | 15.6 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,406 | 1.9 % | | 637,961 | 5.2 % |

| | | District 129 | | State | |
|---|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 804 | 69.0 % | | 371,005 | 59.7 % |
| Morales - D | 362 | 31.0 % | | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | | |
| Bell - D | 1 | 100.0 % | | 9,572 | 54.3 % |
| Robinson - D | 0 | 0.0 % | | 8,056 | 45.7 % |
| | | | | | |
| Total Voter Registration (VR) | 93,243 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,090 | 8.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,172 | 1.3 % | | 637,961 | 5.2 % |

| | | District 130 | | State | |
|---|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 407 | 68.6 % | | 371,005 | 59.7 % |
| Morales - D | 186 | 31.4 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 87,907 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,719 | 7.6 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 598 | 0.7 % | | 637,961 | 5.2 % |

| | | District 131 | | State | |
|---|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 5,414 | 88.8 % | | 371,005 | 59.7 % |
| Morales - D | 682 | 11.2 % | | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | | |
| Bell - D | 1,658 | 37.6 % | | 9,572 | 54.3 % |
| Robinson - D | 2,752 | 62.4 % | | 8,056 | 45.7 % |
| | | | | | |
| Total Voter Registration (VR) | 65,251 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,607 | 11.7 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,229 | 9.5 % | | 637,961 | 5.2 % |

| | | District 132 | | State | |
|---|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 389 | 70.5 % | | 371,005 | 59.7 % |
| Morales - D | 163 | 29.5 % | | 250,137 | 40.3 % |
| | | | | | |
| Total Voter Registration (VR) | 78,961 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,155 | 11.6 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 553 | 0.7 % | | 637,961 | 5.2 % |

| | | District 133 | | State | |
|---|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kirk - D | 858 | 78.2 % | | 371,005 | 59.7 % |
| Morales - D | 239 | 21.8 % | | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | | |
| Bell - D | 131 | 45.2 % | | 9,572 | 54.3 % |
| Robinson - D | 159 | 54.8 % | | 8,056 | 45.7 % |
| | | | | | |
| Total Voter Registration (VR) | 69,948 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,950 | 11.4 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,109 | 1.6 % | | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:50 AM
Page 21 of 23

## HOUSE DISTRICTS - PLANH100
## 2002 Democratic Runoff Election

| | **District 134** | | **State** | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 3,278 | 73.5 % | 371,005 | 59.7 % |
|   Morales - D | 1,182 | 26.5 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 2,824 | 84.0 % | 9,572 | 54.3 % |
|   Robinson - D | 536 | 16.0 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 103,161 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,627 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,537 | 4.4 % | 637,961 | 5.2 % |

| | **District 135** | | **State** | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 488 | 73.1 % | 371,005 | 59.7 % |
|   Morales - D | 180 | 26.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 73,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,576 | 14.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 675 | 0.9 % | 637,961 | 5.2 % |

| | **District 136** | | **State** | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 819 | 75.9 % | 371,005 | 59.7 % |
|   Morales - D | 260 | 24.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,011 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,467 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,084 | 1.2 % | 637,961 | 5.2 % |

| | **District 137** | | **State** | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 687 | 72.8 % | 371,005 | 59.7 % |
|   Morales - D | 257 | 27.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 247 | 61.6 % | 9,572 | 54.3 % |
|   Robinson - D | 154 | 38.4 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 41,280 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,158 | 19.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 955 | 2.3 % | 637,961 | 5.2 % |

| | **District 138** | | **State** | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 789 | 59.9 % | 371,005 | 59.7 % |
|   Morales - D | 529 | 40.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 68,934 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,519 | 18.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,326 | 1.9 % | 637,961 | 5.2 % |

| | **District 139** | | **State** | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,443 | 93.6 % | 371,005 | 59.7 % |
|   Morales - D | 305 | 6.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 73,247 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,994 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,794 | 6.5 % | 637,961 | 5.2 % |

| | **District 140** | | **State** | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 591 | 47.9 % | 371,005 | 59.7 % |
|   Morales - D | 643 | 52.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 49,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,547 | 45.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,250 | 2.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Democratic Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 3,518 | 93.6 % | 371,005 | 59.7 % |
|    Morales - D | 240 | 6.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 74,318 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,448 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,811 | 5.1 % | 637,961 | 5.2 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 5,114 | 90.8 % | 371,005 | 59.7 % |
|    Morales - D | 516 | 9.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 25 | 64.1 % | 9,572 | 54.3 % |
|    Robinson - D | 14 | 35.9 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 77,915 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,127 | 14.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,720 | 7.3 % | 637,961 | 5.2 % |

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 797 | 27.5 % | 371,005 | 59.7 % |
|    Morales - D | 2,098 | 72.5 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 24 | 72.7 % | 9,572 | 54.3 % |
|    Robinson - D | 9 | 27.3 % | 8,056 | 45.7 % |
| State Rep 143 | | | | |
|    Flores - D | 1,153 | 39.4 % | 1,153 | 39.4 % |
|    Moreno - D | 1,777 | 60.6 % | 1,777 | 60.6 % |
| | | | | |
| Total Voter Registration (VR) | 51,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,441 | 53.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,052 | 5.9 % | 637,961 | 5.2 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 821 | 57.3 % | 371,005 | 59.7 % |
|    Morales - D | 613 | 42.7 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 801 | 78.1 % | 9,572 | 54.3 % |
|    Robinson - D | 225 | 21.9 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,009 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,067 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,466 | 2.0 % | 637,961 | 5.2 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 545 | 28.3 % | 371,005 | 59.7 % |
|    Morales - D | 1,383 | 71.7 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 87 | 69.0 % | 9,572 | 54.3 % |
|    Robinson - D | 39 | 31.0 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 50,368 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,777 | 59.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,944 | 3.9 % | 637,961 | 5.2 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 7,586 | 90.4 % | 371,005 | 59.7 % |
|    Morales - D | 802 | 9.6 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Democratic Runoff Election**

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
|    Bell - D | 1,517 | 69.5 % | 9,572 | 54.3 % |
|    Robinson - D | 666 | 30.5 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 89,192 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,795 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,525 | 9.6 % | 637,961 | 5.2 % |

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 6,456 | 89.1 % | 371,005 | 59.7 % |
|    Morales - D | 792 | 10.9 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 496 | 49.4 % | 9,572 | 54.3 % |
|    Robinson - D | 509 | 50.6 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 75,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,544 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,345 | 9.7 % | 637,961 | 5.2 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 1,199 | 43.0 % | 371,005 | 59.7 % |
|    Morales - D | 1,588 | 57.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 60,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,177 | 44.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,826 | 4.6 % | 637,961 | 5.2 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 986 | 81.9 % | 371,005 | 59.7 % |
|    Morales - D | 218 | 18.1 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|    Bell - D | 95 | 44.0 % | 9,572 | 54.3 % |
|    Robinson - D | 121 | 56.0 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 72,630 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,305 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,210 | 1.7 % | 637,961 | 5.2 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kirk - D | 448 | 72.0 % | 371,005 | 59.7 % |
|    Morales - D | 174 | 28.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,966 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,016 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 632 | 0.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15504

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,533 | 53.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,390 | 46.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 12,339 | 37.1 % | 66,675 | 43.6 % |
| Sandlin - D | 20,895 | 62.9 % | 86,368 | 56.4 % |
| Governor | | | | |
| Perry - R | 17,157 | 51.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,261 | 48.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,876 | 47.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,310 | 52.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,067 | 52.3 % | 2,541,712 | 58.0 % |
| Watson - D | 15,590 | 47.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,976 | 57.9 % | 2,878,270 | 66.1 % |
| Akins - D | 13,811 | 42.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,329 | 48.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,205 | 51.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,284 | 50.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,237 | 49.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,826 | 49.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,996 | 50.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,666 | 52.2 % | 2,525,442 | 58.7 % |
| Baker - D | 15,281 | 47.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,887 | 50.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,834 | 49.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,883 | 53.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,746 | 46.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,166 | 50.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,620 | 49.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,952 | 50.3 % | 2,442,022 | 56.8 % |
| Moody - D | 15,778 | 49.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,707 | 53.2 % | 2,512,667 | 59.3 % |
| Molina - D | 14,716 | 46.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,579 | 52.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,333 | 48.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,638 | 53.0 % | 2,493,355 | 59.6 % |
| Bull - D | 14,725 | 47.0 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 19,055 | 100.0 % | 227,297 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 19,431 | 58.6 % | 113,933 | 68.2 % |
| Blount - D | 13,753 | 41.4 % | 53,180 | 31.8 % |
| State Rep 1 | | | | |
| Teafatiller - R | 12,617 | 38.0 % | 12,617 | 38.0 % |
| Telford - D | 20,627 | 62.0 % | 20,627 | 62.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,125 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 902 | 1.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,446 | 38.6 % | 4,592,853 | 36.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,318 | 65.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,225 | 34.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 8,719 | 54.1 % | 66,675 | 43.6 % |
| Sandlin - D | 7,387 | 45.9 % | 86,368 | 56.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 4** | | | | |
| Graves - R | 6,089 | 38.3 % | 67,935 | 41.1 % |
| Hall - D | 9,824 | 61.7 % | 97,301 | 58.9 % |
| **Governor** | | | | |
| Perry - R | 22,445 | 69.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,007 | 30.8 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,651 | 60.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,769 | 39.4 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 21,487 | 67.1 % | 2,541,712 | 58.0 % |
| Watson - D | 10,513 | 32.9 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 23,653 | 73.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,574 | 26.6 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 18,882 | 61.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,625 | 38.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 21,488 | 67.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,236 | 32.3 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 19,441 | 62.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,898 | 38.0 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 20,001 | 65.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,789 | 35.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 19,498 | 63.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,241 | 36.6 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 20,036 | 65.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,509 | 34.4 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 19,410 | 62.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,528 | 37.3 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 19,570 | 63.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,296 | 36.6 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 20,388 | 66.6 % | 2,512,667 | 59.3 % |
| Molina - D | 10,204 | 33.4 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 19,787 | 63.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,235 | 36.2 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 20,239 | 66.4 % | 2,493,355 | 59.6 % |
| Bull - D | 10,260 | 33.6 % | 1,692,506 | 40.4 % |
| **SBOE 9** | | | | |
| McLeroy - R | 18,648 | 62.0 % | 193,313 | 63.3 % |
| Woodard - D | 11,406 | 38.0 % | 111,839 | 36.7 % |
| **State Sen 2** | | | | |
| Deuell - R | 17,671 | 54.4 % | 80,072 | 54.8 % |
| Cain - D | 14,789 | 45.6 % | 66,154 | 45.2 % |
| **State Rep 2** | | | | |
| Flynn - R | 18,872 | 58.5 % | 18,872 | 58.5 % |
| Duncan - D | 13,384 | 41.5 % | 13,384 | 41.5 % |
| Total Voter Registration (VR) | 87,258 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,681 | 3.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,592 | 38.5 % | 4,592,853 | 36.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 18,153 | 58.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,807 | 41.4 % | 1,955,308 | 43.9 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 11,836 | 38.3 % | 66,675 | 43.6 % |
| Sandlin - D | 19,105 | 61.7 % | 86,368 | 56.4 % |
| **Governor** | | | | |
| Perry - R | 19,218 | 61.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,820 | 38.1 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 14,984 | 48.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,954 | 51.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,715 | 58.4 % | 2,541,712 | 58.0 % |
| Watson - D | 12,601 | 41.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,608 | 64.2 % | 2,878,270 | 66.1 % |
| Akins - D | 10,948 | 35.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,414 | 52.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,844 | 47.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,534 | 50.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,320 | 49.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,976 | 54.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,578 | 45.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,699 | 56.9 % | 2,525,442 | 58.7 % |
| Baker - D | 12,658 | 43.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,754 | 54.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,349 | 45.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,949 | 58.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,051 | 41.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,719 | 54.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,398 | 46.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,774 | 54.1 % | 2,442,022 | 56.8 % |
| Moody - D | 13,364 | 45.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,687 | 57.9 % | 2,512,667 | 59.3 % |
| Molina - D | 12,158 | 42.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,133 | 55.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,885 | 44.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,541 | 57.5 % | 2,493,355 | 59.6 % |
| Bull - D | 12,204 | 42.5 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 15,429 | 54.1 % | 193,313 | 63.3 % |
| Woodard - D | 13,079 | 45.9 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 14,101 | 63.4 % | 113,933 | 68.2 % |
| Blount - D | 8,153 | 36.6 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 4,194 | 49.8 % | 80,072 | 54.8 % |
| Cain - D | 4,236 | 50.2 % | 66,154 | 45.2 % |
| State Rep 3 | | | | |
| Homer - D | 21,118 | 100.0 % | 21,118 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,748 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,001 | 2.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,886 | 39.0 % | 4,592,853 | 36.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,613 | 63.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,313 | 36.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 6,028 | 41.3 % | 67,935 | 41.1 % |
| Hall - D | 8,579 | 58.7 % | 97,301 | 58.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 13,630 | 62.5 % | 81,443 | 59.1 % |
| Chapman - D | 8,179 | 37.5 % | 56,329 | 40.9 % |
| Governor | | | | |
| Perry - R | 24,507 | 66.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,258 | 33.3 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 21,535 | 58.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,361 | 41.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,695 | 64.8 % | 2,541,712 | 58.0 % |
| Watson - D | 12,857 | 35.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,942 | 70.6 % | 2,878,270 | 66.1 % |
| Akins - D | 10,792 | 29.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,246 | 60.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,761 | 39.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,790 | 65.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,434 | 34.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,728 | 60.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,037 | 39.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,724 | 63.7 % | 2,525,442 | 58.7 % |
| Baker - D | 12,973 | 36.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,341 | 60.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,234 | 40.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,600 | 64.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,608 | 35.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,784 | 61.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,753 | 38.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,924 | 61.7 % | 2,442,022 | 56.8 % |
| Moody - D | 13,607 | 38.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,944 | 65.1 % | 2,512,667 | 59.3 % |
| Molina - D | 12,321 | 34.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,309 | 62.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,353 | 37.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,868 | 65.0 % | 2,493,355 | 59.6 % |
| Bull - D | 12,294 | 35.0 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 21,019 | 60.7 % | 193,313 | 63.3 % |
| Woodard - D | 13,593 | 39.3 % | 111,839 | 36.7 % |
| State Sen 2 | | | | |
| Deuell - R | 9,752 | 55.0 % | 80,072 | 54.8 % |
| Cain - D | 7,982 | 45.0 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 13,744 | 100.0 % | 120,256 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 22,313 | 59.7 % | 22,313 | 59.7 % |
| Head - D | 15,058 | 40.3 % | 15,058 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 92,726 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,273 | 3.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,139 | 41.1 % | 4,592,853 | 36.6 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,334 | 60.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,060 | 39.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 17,690 | 45.7 % | 66,675 | 43.6 % |
| Sandlin - D | 21,014 | 54.3 % | 86,368 | 56.4 % |
| Governor | | | | |
| Perry - R | 23,582 | 60.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,177 | 39.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,737 | 51.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,952 | 49.0 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 22,903 | 60.2 % | 2,541,712 | 58.0 % |
| Watson - D | 15,148 | 39.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,926 | 67.5 % | 2,878,270 | 66.1 % |
| Akins - D | 12,486 | 32.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,300 | 55.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,517 | 44.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,170 | 58.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,874 | 41.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,938 | 56.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,424 | 44.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,354 | 60.1 % | 2,525,442 | 58.7 % |
| Baker - D | 14,870 | 39.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,477 | 58.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,488 | 41.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,356 | 60.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,471 | 39.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,019 | 56.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,030 | 43.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,338 | 57.7 % | 2,442,022 | 56.8 % |
| Moody - D | 15,616 | 42.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,499 | 61.2 % | 2,512,667 | 59.3 % |
| Molina - D | 14,265 | 38.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,916 | 59.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,261 | 41.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,364 | 61.1 % | 2,493,355 | 59.6 % |
| Bull - D | 14,228 | 38.9 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 9,891 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 12,666 | 59.6 % | 193,313 | 63.3 % |
| Woodard - D | 8,595 | 40.4 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 25,357 | 65.6 % | 113,933 | 68.2 % |
| Blount - D | 13,306 | 34.4 % | 53,180 | 31.8 % |
| State Rep 5 | | | | |
| Hughes - R | 20,286 | 52.4 % | 20,286 | 52.4 % |
| Glaze - D | 18,451 | 47.6 % | 18,451 | 47.6 % |
| | | | | |
| Total Voter Registration (VR) | 94,683 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 1,543 | 1.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,937 | 42.2 % | 4,592,853 | 36.6 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,086 | 69.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,555 | 30.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 17,134 | 45.9 % | 67,935 | 41.1 % |
| Hall - D | 20,159 | 54.1 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 26,279 | 70.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,234 | 29.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,976 | 64.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,464 | 36.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,192 | 70.7 % | 2,541,712 | 58.0 % |
| Watson - D | 10,865 | 29.3 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 28,127 | 75.3 % | 2,878,270 | 66.1 % |
| Akins - D | 9,202 | 24.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,202 | 67.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,944 | 33.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,186 | 71.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,608 | 28.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,773 | 68.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,557 | 31.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,211 | 71.7 % | 2,525,442 | 58.7 % |
| Baker - D | 10,364 | 28.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,451 | 70.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,802 | 29.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,605 | 70.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,595 | 29.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,003 | 65.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,517 | 34.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 25,660 | 70.5 % | 2,442,022 | 56.8 % |
| Moody - D | 10,726 | 29.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,876 | 71.9 % | 2,512,667 | 59.3 % |
| Molina - D | 10,121 | 28.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,531 | 70.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,735 | 29.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,551 | 71.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,187 | 28.5 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 27,240 | 100.0 % | 227,297 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 18,522 | 81.7 % | 113,933 | 68.2 % |
| Blount - D | 4,147 | 18.3 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 711 | 14.8 % | 80,072 | 54.8 % |
| Cain - D | 4,082 | 85.2 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 8,092 | 100.0 % | 120,256 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 27,730 | 100.0 % | 27,730 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,500 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,120 | 3.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,486 | 44.0 % | 4,592,853 | 36.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,762 | 69.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,679 | 30.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 15,492 | 43.9 % | 67,935 | 41.1 % |
| Hall - D | 19,812 | 56.1 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 24,331 | 68.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,088 | 31.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,830 | 61.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,593 | 38.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,705 | 70.5 % | 2,541,712 | 58.0 % |
| Watson - D | 10,332 | 29.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,737 | 75.9 % | 2,878,270 | 66.1 % |
| Akins - D | 8,493 | 24.1 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 22,611 | 66.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,325 | 33.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,383 | 70.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,277 | 29.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,351 | 68.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,938 | 31.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,506 | 71.2 % | 2,525,442 | 58.7 % |
| Baker - D | 9,894 | 28.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,823 | 69.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,243 | 30.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,969 | 70.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,995 | 29.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,965 | 64.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,236 | 35.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,764 | 69.7 % | 2,442,022 | 56.8 % |
| Moody - D | 10,327 | 30.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,219 | 71.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,591 | 28.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,787 | 69.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,241 | 30.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,115 | 71.6 % | 2,493,355 | 59.6 % |
| Bull - D | 9,585 | 28.4 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 25,305 | 100.0 % | 227,297 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 25,090 | 74.6 % | 113,933 | 68.2 % |
| Blount - D | 8,543 | 25.4 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 907 | 55.6 % | 80,072 | 54.8 % |
| Cain - D | 724 | 44.4 % | 66,154 | 45.2 % |
| State Rep 7 | | | | |
| Merritt - R | 26,265 | 100.0 % | 26,265 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,639 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,789 | 2.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,322 | 37.6 % | 4,592,853 | 36.6 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,552 | 59.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,681 | 40.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,982 | 58.6 % | 81,443 | 59.1 % |
| Chapman - D | 8,476 | 41.4 % | 56,329 | 40.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 7,223 | 69.4 % | 115,396 | 71.8 % |
| Alvarado - D | 3,183 | 30.6 % | 45,404 | 28.2 % |
| Governor | | | | |
| Perry - R | 19,633 | 63.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,552 | 37.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,760 | 53.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,479 | 46.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,327 | 59.5 % | 2,541,712 | 58.0 % |
| Watson - D | 12,451 | 40.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,881 | 67.2 % | 2,878,270 | 66.1 % |
| Akins - D | 10,183 | 32.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,980 | 53.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,783 | 46.3 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 18,668 | 60.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,049 | 39.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,794 | 55.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,404 | 44.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,717 | 58.9 % | 2,525,442 | 58.7 % |
| Baker - D | 12,346 | 41.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,658 | 52.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,406 | 47.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,528 | 59.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,799 | 40.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,850 | 56.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,058 | 43.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,845 | 56.4 % | 2,442,022 | 56.8 % |
| Moody - D | 13,045 | 43.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,708 | 59.7 % | 2,512,667 | 59.3 % |
| Molina - D | 11,967 | 40.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,180 | 57.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,845 | 42.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,733 | 60.1 % | 2,493,355 | 59.6 % |
| Bull - D | 11,759 | 39.9 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 15,969 | 54.6 % | 193,313 | 63.3 % |
| Woodard - D | 13,266 | 45.4 % | 111,839 | 36.7 % |
| State Sen 3 | | | | |
| Staples - R | 7,602 | 100.0 % | 120,256 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 7,095 | 100.0 % | 122,097 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 6,377 | 61.4 % | 106,372 | 67.4 % |
| Renschler - D | 4,006 | 38.6 % | 51,506 | 32.6 % |
| State Rep 8 | | | | |
| Cook - R | 17,411 | 55.2 % | 17,411 | 55.2 % |
| Robinson - D | 14,126 | 44.8 % | 14,126 | 44.8 % |
| | | | | |
| Total Voter Registration (VR) | 80,657 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,412 | 4.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,230 | 40.0 % | 4,592,853 | 36.6 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,245 | 58.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,094 | 41.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 8,341 | 47.9 % | 66,675 | 43.6 % |
| Sandlin - D | 9,058 | 52.1 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 4,640 | 33.2 % | 53,519 | 38.6 % |
| Turner - D | 9,337 | 66.8 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 19,273 | 60.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,580 | 39.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,362 | 48.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,423 | 51.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,079 | 58.1 % | 2,541,712 | 58.0 % |
| Watson - D | 13,051 | 41.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,377 | 65.1 % | 2,878,270 | 66.1 % |
| Akins - D | 10,920 | 34.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,101 | 49.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,230 | 50.2 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 18,781 | 60.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,315 | 39.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,793 | 55.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,658 | 44.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,709 | 57.9 % | 2,525,442 | 58.7 % |
| Baker - D | 12,858 | 42.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,572 | 55.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,526 | 44.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,780 | 59.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,352 | 41.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,875 | 55.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,490 | 44.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,861 | 55.8 % | 2,442,022 | 56.8 % |
| Moody - D | 13,353 | 44.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,581 | 58.7 % | 2,512,667 | 59.3 % |
| Molina - D | 12,392 | 41.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,366 | 57.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,082 | 43.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,745 | 59.5 % | 2,493,355 | 59.6 % |
| Bull - D | 12,096 | 40.5 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 20,487 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 22,281 | 100.0 % | 120,256 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 17,823 | 54.9 % | 17,823 | 54.9 % |
| Moore - D | 14,651 | 45.1 % | 14,651 | 45.1 % |
| | | | | |
| Total Voter Registration (VR) | 80,738 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 1,647 | 2.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,859 | 40.7 % | 4,592,853 | 36.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,353 | 67.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,794 | 32.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 27,112 | 76.5 % | 115,396 | 71.8 % |
| Alvarado - D | 8,317 | 23.5 % | 45,404 | 28.2 % |
| Governor | | | | |
| Perry - R | 25,583 | 71.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,325 | 28.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,991 | 64.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,942 | 36.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,990 | 70.1 % | 2,541,712 | 58.0 % |
| Watson - D | 10,645 | 29.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,205 | 76.0 % | 2,878,270 | 66.1 % |
| Akins - D | 8,576 | 24.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,946 | 67.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,256 | 32.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,405 | 71.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,013 | 28.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,177 | 66.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,648 | 33.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,239 | 69.4 % | 2,525,442 | 58.7 % |
| Baker - D | 10,706 | 30.6 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,623 | 67.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,157 | 32.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,959 | 69.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,532 | 30.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,307 | 66.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,644 | 33.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,508 | 67.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,395 | 32.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,522 | 70.9 % | 2,512,667 | 59.3 % |
| Molina - D | 10,051 | 29.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,874 | 68.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,112 | 31.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,671 | 71.4 % | 2,493,355 | 59.6 % |
| Bull - D | 9,883 | 28.6 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 21,191 | 100.0 % | 260,901 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 5,656 | 100.0 % | 241,501 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 24,633 | 69.8 % | 106,372 | 67.4 % |
| Renschler - D | 10,653 | 30.2 % | 51,506 | 32.6 % |
| State Rep 10 | | | | |
| Pitts - R | 28,072 | 100.0 % | 28,072 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,975 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,155 | 8.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,031 | 40.3 % | 4,592,853 | 36.6 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,539 | 63.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,748 | 36.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 7,750 | 46.5 % | 66,675 | 43.6 % |
| Sandlin - D | 8,909 | 53.5 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 6,017 | 38.3 % | 53,519 | 38.6 % |
| Turner - D | 9,705 | 61.7 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 21,117 | 64.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,633 | 35.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,127 | 52.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,490 | 47.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,006 | 62.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,957 | 37.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,141 | 68.7 % | 2,878,270 | 66.1 % |
| Akins - D | 10,068 | 31.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,642 | 56.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,477 | 43.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,166 | 63.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,749 | 36.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,558 | 59.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,799 | 40.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,418 | 62.1 % | 2,525,442 | 58.7 % |
| Baker - D | 11,861 | 37.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,028 | 57.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,124 | 42.1 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 2** | | | | |
| Schneider - R | 19,563 | 63.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,298 | 36.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 18,623 | 60.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,366 | 39.9 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 18,507 | 59.7 % | 2,442,022 | 56.8 % |
| Moody - D | 12,469 | 40.3 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 19,328 | 62.9 % | 2,512,667 | 59.3 % |
| Molina - D | 11,404 | 37.1 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 19,070 | 61.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,059 | 38.7 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 19,389 | 63.1 % | 2,493,355 | 59.6 % |
| Bull - D | 11,341 | 36.9 % | 1,692,506 | 40.4 % |
| **SBOE 8** | | | | |
| Bauer - R | 11,049 | 100.0 % | 227,297 | 100.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 8,422 | 57.0 % | 193,313 | 63.3 % |
| Woodard - D | 6,366 | 43.0 % | 111,839 | 36.7 % |
| **State Sen 1** | | | | |
| Ratliff - R | 11,432 | 68.4 % | 113,933 | 68.2 % |
| Blount - D | 5,278 | 31.6 % | 53,180 | 31.8 % |
| **State Sen 3** | | | | |
| Staples - R | 7,591 | 100.0 % | 120,256 | 100.0 % |
| **State Sen 5** | | | | |
| Ogden - R | 4,003 | 100.0 % | 122,097 | 100.0 % |
| **State Rep 11** | | | | |
| Hopson - D | 21,157 | 100.0 % | 21,157 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,455 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,315 | 2.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,501 | 37.0 % | 4,592,853 | 36.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 18,116 | 55.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,586 | 44.6 % | 1,955,308 | 43.9 % |
| **U.S. Rep 2** | | | | |
| Brookshire - R | 11,619 | 35.4 % | 53,519 | 38.6 % |
| Turner - D | 21,165 | 64.6 % | 85,186 | 61.4 % |
| **Governor** | | | | |
| Perry - R | 18,971 | 57.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,969 | 42.4 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 15,549 | 47.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,421 | 52.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 18,137 | 55.7 % | 2,541,712 | 58.0 % |
| Watson - D | 14,396 | 44.3 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 20,538 | 62.9 % | 2,878,270 | 66.1 % |
| Akins - D | 12,131 | 37.1 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 15,067 | 47.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,577 | 52.4 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 18,691 | 57.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,730 | 42.3 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 16,521 | 52.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,275 | 48.0 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 17,484 | 54.9 % | 2,525,442 | 58.7 % |
| Baker - D | 14,338 | 45.1 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 16,426 | 52.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,143 | 48.0 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 General Election

06/28/11 11:46 AM
Page 12 of 187

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Schneider - R | 17,734 | 56.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,733 | 43.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,541 | 52.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,213 | 47.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,805 | 53.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,815 | 46.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,686 | 56.4 % | 2,512,667 | 59.3 % |
| Molina - D | 13,684 | 43.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,188 | 54.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,571 | 45.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,674 | 56.5 % | 2,493,355 | 59.6 % |
| Bull - D | 13,622 | 43.5 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 19,621 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 19,524 | 100.0 % | 120,256 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 2,480 | 100.0 % | 122,097 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 12,736 | 38.9 % | 12,736 | 38.9 % |
| McReynolds - D | 19,985 | 61.1 % | 19,985 | 61.1 % |
| | | | | |
| Total Voter Registration (VR) | 87,282 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,826 | 4.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,272 | 39.3 % | 4,592,853 | 36.6 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,096 | 67.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,207 | 32.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 6,338 | 41.5 % | 53,519 | 38.6 % |
| Turner - D | 8,929 | 58.5 % | 85,186 | 61.4 % |
| U.S. Rep 31 | | | | |
| Carter - R | 11,407 | 73.0 % | 111,556 | 71.6 % |
| Bagley - D | 4,224 | 27.0 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 22,254 | 70.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,362 | 29.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,834 | 59.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,644 | 40.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,030 | 67.8 % | 2,541,712 | 58.0 % |
| Watson - D | 10,003 | 32.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,293 | 74.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,995 | 25.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,301 | 64.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,437 | 35.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,743 | 70.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,152 | 29.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,707 | 65.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,533 | 34.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,139 | 66.7 % | 2,525,442 | 58.7 % |
| Baker - D | 10,034 | 33.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,485 | 65.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,291 | 34.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,310 | 68.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,477 | 31.8 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 13 of 187

| District 13 Totals | District 13 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 19,021 | 63.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,889 | 36.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,253 | 64.5 % | 2,442,022 | 56.8 % |
| Moody - D | 10,583 | 35.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,404 | 68.9 % | 2,512,667 | 59.3 % |
| Molina - D | 9,225 | 31.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,908 | 66.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,062 | 33.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,136 | 68.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,239 | 31.5 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 8,179 | 57.3 % | 193,313 | 63.3 % |
| Woodard - D | 6,106 | 42.7 % | 111,839 | 36.7 % |
| SBOE 10 | | | | |
| Thornton - R | 12,146 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 11,581 | 100.0 % | 122,097 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 9,212 | 59.6 % | 72,296 | 45.8 % |
| Armbrister - D | 6,247 | 40.4 % | 85,401 | 54.2 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 24,161 | 100.0 % | 24,161 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,563 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,126 | 5.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,564 | 42.5 % | 4,592,853 | 36.6 % |

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,367 | 66.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,596 | 33.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 18,526 | 72.8 % | 111,556 | 71.6 % |
| Bagley - D | 6,920 | 27.2 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 19,594 | 73.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,034 | 26.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,789 | 59.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,744 | 40.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,893 | 69.5 % | 2,541,712 | 58.0 % |
| Watson - D | 7,843 | 30.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,972 | 77.0 % | 2,878,270 | 66.1 % |
| Akins - D | 5,970 | 23.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,780 | 71.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,947 | 28.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,900 | 74.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,656 | 26.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,702 | 70.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,327 | 29.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,215 | 72.0 % | 2,525,442 | 58.7 % |
| Baker - D | 7,089 | 28.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,626 | 70.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,312 | 29.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,695 | 71.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,079 | 28.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,824 | 62.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,644 | 37.9 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,685 | 70.3 % | 2,442,022 | 56.8 % |
| Moody - D | 7,477 | 29.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,047 | 73.2 % | 2,512,667 | 59.3 % |
| Molina - D | 6,601 | 26.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,692 | 70.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,244 | 29.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,781 | 73.1 % | 2,493,355 | 59.6 % |
| Bull - D | 6,530 | 26.9 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 17,324 | 69.9 % | 193,313 | 63.3 % |
| Woodard - D | 7,467 | 30.1 % | 111,839 | 36.7 % |
| State Sen 5 | | | | |
| Ogden - R | 21,517 | 100.0 % | 122,097 | 100.0 % |
| State Rep 14 | | | | |
| Brown - R | 20,951 | 100.0 % | 20,951 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,595 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,131 | 9.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,526 | 31.8 % | 4,592,853 | 36.6 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 31,011 | 78.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,308 | 21.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 34,815 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 32,121 | 82.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,040 | 18.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,205 | 77.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,922 | 22.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,678 | 81.6 % | 2,541,712 | 58.0 % |
| Watson - D | 7,147 | 18.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,561 | 86.4 % | 2,878,270 | 66.1 % |
| Akins - D | 5,285 | 13.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,403 | 78.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,934 | 21.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 31,742 | 83.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,246 | 16.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 30,700 | 80.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,253 | 19.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 31,367 | 81.9 % | 2,525,442 | 58.7 % |
| Baker - D | 6,924 | 18.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 30,936 | 81.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,996 | 18.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,767 | 80.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,258 | 19.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 29,838 | 77.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,587 | 22.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,930 | 80.7 % | 2,442,022 | 56.8 % |
| Moody - D | 7,400 | 19.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,369 | 83.1 % | 2,512,667 | 59.3 % |
| Molina - D | 6,371 | 16.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 30,958 | 80.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,340 | 19.2 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|   Price - R | 31,141 | 83.2 % | 2,493,355 | 59.6 % |
|   Bull - D | 6,283 | 16.8 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
|   Bauer - R | 32,769 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
|   Staples - R | 6,693 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
|   Williams - R | 25,718 | 81.8 % | 97,237 | 63.5 % |
|   Smith - D | 5,721 | 18.2 % | 55,808 | 36.5 % |
| State Rep 15 | | | | |
|   Eissler - R | 33,108 | 100.0 % | 33,108 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,960 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,094 | 5.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,444 | 40.7 % | 4,592,853 | 36.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 22,249 | 75.6 % | 2,495,616 | 56.1 % |
|   Kirk - D | 7,200 | 24.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
|   Brookshire - R | 2,398 | 69.7 % | 53,519 | 38.6 % |
|   Turner - D | 1,044 | 30.3 % | 85,186 | 61.4 % |
| U.S. Rep 8 | | | | |
|   Brady - R | 22,043 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
|   Perry - R | 22,710 | 76.9 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 6,826 | 23.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 21,557 | 73.2 % | 2,341,310 | 52.9 % |
|   Sharp - D | 7,889 | 26.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 22,598 | 77.2 % | 2,541,712 | 58.0 % |
|   Watson - D | 6,691 | 22.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 24,209 | 82.5 % | 2,878,270 | 66.1 % |
|   Akins - D | 5,133 | 17.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 20,948 | 73.6 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 7,506 | 26.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 22,920 | 78.9 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 6,125 | 21.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 21,868 | 76.0 % | 2,407,103 | 56.9 % |
|   Boyles - D | 6,919 | 24.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 22,292 | 77.1 % | 2,525,442 | 58.7 % |
|   Baker - D | 6,629 | 22.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 21,999 | 76.5 % | 2,440,654 | 57.4 % |
|   Parsons - D | 6,765 | 23.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 22,058 | 76.8 % | 2,441,800 | 57.4 % |
|   Yanez - D | 6,649 | 23.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 21,421 | 73.8 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 7,603 | 26.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 21,952 | 75.8 % | 2,442,022 | 56.8 % |
|   Moody - D | 7,004 | 24.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 22,533 | 78.5 % | 2,512,667 | 59.3 % |
|   Molina - D | 6,159 | 21.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 22,028 | 75.9 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 7,010 | 24.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 22,296 | 78.3 % | 2,493,355 | 59.6 % |
|   Bull - D | 6,195 | 21.7 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
|   Bauer - R | 23,899 | 100.0 % | 227,297 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| State Sen 3 | | | | |
| Staples - R | 18,409 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 5,154 | 70.7 % | 97,237 | 63.5 % |
| Smith - D | 2,134 | 29.3 % | 55,808 | 36.5 % |
| State Rep 16 | | | | |
| Hope - R | 24,514 | 100.0 % | 24,514 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,604 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,141 | 6.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,626 | 35.0 % | 4,592,853 | 36.6 % |

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,252 | 58.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,881 | 41.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 15,125 | 69.9 % | 102,904 | 68.1 % |
| Windham - D | 6,518 | 30.1 % | 48,226 | 31.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 8,880 | 56.1 % | 111,556 | 71.6 % |
| Bagley - D | 6,939 | 43.9 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 25,350 | 66.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,813 | 33.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,959 | 49.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,202 | 50.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,928 | 55.4 % | 2,541,712 | 58.0 % |
| Watson - D | 16,856 | 44.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,219 | 69.3 % | 2,878,270 | 66.1 % |
| Akins - D | 11,592 | 30.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,929 | 55.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,707 | 44.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,919 | 64.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,317 | 35.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,315 | 56.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,752 | 43.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,718 | 59.8 % | 2,525,442 | 58.7 % |
| Baker - D | 14,617 | 40.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,358 | 56.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,496 | 43.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,781 | 60.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,172 | 39.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,529 | 56.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,128 | 44.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,458 | 56.5 % | 2,442,022 | 56.8 % |
| Moody - D | 15,753 | 43.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,853 | 61.2 % | 2,512,667 | 59.3 % |
| Molina - D | 13,878 | 38.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,142 | 58.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,339 | 42.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,184 | 60.3 % | 2,493,355 | 59.6 % |
| Bull - D | 13,930 | 39.7 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 632 | 41.7 % | 193,313 | 63.3 % |
| Woodard - D | 885 | 58.3 % | 111,839 | 36.7 % |
| SBOE 10 | | | | |
| Thornton - R | 23,962 | 100.0 % | 230,449 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 5 | | | | |
| Ogden - R | 7,263 | 100.0 % | 122,097 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 11,184 | 42.0 % | 72,296 | 45.8 % |
| Armbrister - D | 15,447 | 58.0 % | 85,401 | 54.2 % |
| State Rep 17 | | | | |
| Killgore - R | 16,022 | 42.6 % | 16,022 | 42.6 % |
| Cook - D | 21,630 | 57.4 % | 21,630 | 57.4 % |
| | | | | |
| Total Voter Registration (VR) | 86,546 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,579 | 9.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,608 | 45.8 % | 4,592,853 | 36.6 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,861 | 58.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,454 | 41.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 11,951 | 45.6 % | 53,519 | 38.6 % |
| Turner - D | 14,276 | 54.4 % | 85,186 | 61.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 642 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 16,939 | 61.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,623 | 38.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,918 | 54.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,550 | 45.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,239 | 59.9 % | 2,541,712 | 58.0 % |
| Watson - D | 10,866 | 40.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,440 | 67.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,840 | 32.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,099 | 49.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,162 | 50.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,726 | 62.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,101 | 37.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,013 | 56.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,426 | 43.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,232 | 57.4 % | 2,525,442 | 58.7 % |
| Baker - D | 11,284 | 42.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,863 | 56.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,367 | 43.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,625 | 59.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,557 | 40.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,094 | 57.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,295 | 42.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,921 | 56.6 % | 2,442,022 | 56.8 % |
| Moody - D | 11,418 | 43.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 15,990 | 61.0 % | 2,512,667 | 59.3 % |
| Molina - D | 10,230 | 39.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 15,289 | 57.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,274 | 42.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 15,476 | 59.8 % | 2,493,355 | 59.6 % |
| Bull - D | 10,407 | 40.2 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 18,187 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 7,269 | 100.0 % | 120,256 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

### District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 4 | | | | |
| Williams - R | 9,195 | 56.0 % | 97,237 | 63.5 % |
| Smith - D | 7,223 | 44.0 % | 55,808 | 36.5 % |
| State Rep 18 | | | | |
| Shauberger - R | 13,013 | 46.9 % | 13,013 | 46.9 % |
| Ellis - D | 14,705 | 53.1 % | 14,705 | 53.1 % |
| | | | | |
| Total Voter Registration (VR) | 97,197 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,770 | 3.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,608 | 29.4 % | 4,592,853 | 36.6 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 16,154 | 56.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,460 | 43.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 10,027 | 35.2 % | 53,519 | 38.6 % |
| Turner - D | 18,488 | 64.8 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 17,145 | 59.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,665 | 40.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,979 | 51.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,857 | 48.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,742 | 55.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,788 | 44.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,761 | 62.2 % | 2,878,270 | 66.1 % |
| Akins - D | 10,807 | 37.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,398 | 36.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,186 | 63.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,708 | 55.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,687 | 44.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 14,851 | 52.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,251 | 47.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,415 | 54.9 % | 2,525,442 | 58.7 % |
| Baker - D | 12,656 | 45.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,597 | 52.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,259 | 47.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,657 | 56.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,123 | 43.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,009 | 53.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,025 | 46.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,826 | 53.1 % | 2,442,022 | 56.8 % |
| Moody - D | 13,095 | 46.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 15,513 | 55.9 % | 2,512,667 | 59.3 % |
| Molina - D | 12,258 | 44.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 15,419 | 55.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,499 | 44.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 15,824 | 57.1 % | 2,493,355 | 59.6 % |
| Bull - D | 11,876 | 42.9 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 18,601 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 9,051 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 7,960 | 53.1 % | 97,237 | 63.5 % |
| Smith - D | 7,029 | 46.9 % | 55,808 | 36.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 19 | | | | |
| Hamilton - R | 16,248 | 55.7 % | 16,248 | 55.7 % |
| Clayton - D | 12,930 | 44.3 % | 12,930 | 44.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,596 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 1,915 | 2.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,794 | 33.6 % | 4,592,853 | 36.6 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 29,794 | 66.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,108 | 33.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 12,200 | 58.7 % | 68,197 | 47.7 % |
| Edwards - D | 8,576 | 41.3 % | 74,680 | 52.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 17,238 | 74.8 % | 111,556 | 71.6 % |
| Bagley - D | 5,810 | 25.2 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 32,265 | 73.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,926 | 27.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,066 | 60.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,418 | 39.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 27,999 | 62.7 % | 2,541,712 | 58.0 % |
| Watson - D | 16,640 | 37.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 34,332 | 77.3 % | 2,878,270 | 66.1 % |
| Akins - D | 10,071 | 22.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,057 | 69.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,084 | 31.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 32,198 | 74.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,114 | 25.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,202 | 68.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,476 | 31.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 31,138 | 72.0 % | 2,525,442 | 58.7 % |
| Baker - D | 12,128 | 28.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 30,210 | 70.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,821 | 29.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 29,830 | 69.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,044 | 30.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 29,037 | 66.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,728 | 33.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,151 | 69.4 % | 2,442,022 | 56.8 % |
| Moody - D | 13,323 | 30.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,151 | 72.9 % | 2,512,667 | 59.3 % |
| Molina - D | 11,561 | 27.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 30,394 | 69.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,212 | 30.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,131 | 71.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,778 | 28.1 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 33,219 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 34,406 | 100.0 % | 122,097 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 20 | | | | |
| Gattis - R | 34,734 | 100.0 % | 34,734 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,539 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,066 | 8.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 45,135 | 45.3 % | 4,592,853 | 36.6 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,033 | 56.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,480 | 43.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 11,411 | 33.6 % | 59,634 | 40.7 % |
| Lampson - D | 22,532 | 66.4 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 19,576 | 58.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,152 | 42.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,117 | 51.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,382 | 48.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,165 | 55.4 % | 2,541,712 | 58.0 % |
| Watson - D | 14,598 | 44.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 21,063 | 63.8 % | 2,878,270 | 66.1 % |
| Akins - D | 11,930 | 36.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,311 | 33.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 22,083 | 66.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,575 | 57.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,989 | 43.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,618 | 55.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,344 | 44.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,294 | 57.0 % | 2,525,442 | 58.7 % |
| Baker - D | 13,799 | 43.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,304 | 54.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,371 | 45.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,098 | 57.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,590 | 42.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,896 | 53.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,013 | 47.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,580 | 55.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,329 | 44.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,770 | 56.7 % | 2,512,667 | 59.3 % |
| Molina - D | 13,547 | 43.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,101 | 57.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,673 | 43.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,368 | 58.4 % | 2,493,355 | 59.6 % |
| Bull - D | 13,079 | 41.6 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 17,116 | 53.3 % | 170,660 | 58.8 % |
| Hargrove - D | 15,025 | 46.7 % | 119,869 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 16,563 | 58.7 % | 97,237 | 63.5 % |
| Smith - D | 11,632 | 41.3 % | 55,808 | 36.5 % |
| State Sen 17 | | | | |
| Janek - R | 1,521 | 36.5 % | 88,392 | 61.4 % |
| Harrison - D | 2,650 | 63.5 % | 55,502 | 38.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

# District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

|  | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| State Rep 21 |  |  |  |  |
| Kimler - R | 10,031 | 30.3 % | 10,031 | 30.3 % |
| Ritter - D | 23,108 | 69.7 % | 23,108 | 69.7 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 91,962 |  | 12,562,052 |  |
| Total Spanish Surname VR and SSVR/VR | 4,787 | 5.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,954 | 38.0 % | 4,592,853 | 36.6 % |

|  | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Cornyn - R | 5,156 | 21.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 18,587 | 78.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 |  |  |  |  |
| Brookshire - R | 529 | 19.1 % | 53,519 | 38.6 % |
| Turner - D | 2,242 | 80.9 % | 85,186 | 61.4 % |
| U.S. Rep 9 |  |  |  |  |
| Williams - R | 2,629 | 12.5 % | 59,634 | 40.7 % |
| Lampson - D | 18,453 | 87.5 % | 86,710 | 59.3 % |
| Governor |  |  |  |  |
| Perry - R | 5,458 | 23.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,323 | 77.0 % | 1,818,503 | 40.9 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 4,998 | 21.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,510 | 78.7 % | 2,081,834 | 47.1 % |
| Attorney Gen |  |  |  |  |
| Abbott - R | 4,989 | 21.4 % | 2,541,712 | 58.0 % |
| Watson - D | 18,363 | 78.6 % | 1,841,519 | 42.0 % |
| Comptroller |  |  |  |  |
| Rylander - R | 6,183 | 26.6 % | 2,878,270 | 66.1 % |
| Akins - D | 17,094 | 73.4 % | 1,477,223 | 33.9 % |
| Land Comm |  |  |  |  |
| Patterson - R | 3,273 | 13.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 20,215 | 86.1 % | 1,819,304 | 43.8 % |
| Ag Comm |  |  |  |  |
| Combs - R | 5,246 | 22.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,021 | 77.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 |  |  |  |  |
| Williams - R | 4,862 | 21.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,197 | 78.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief |  |  |  |  |
| Phillips - R | 4,992 | 21.6 % | 2,525,442 | 58.7 % |
| Baker - D | 18,125 | 78.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 |  |  |  |  |
| Wainwright - R | 4,711 | 20.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,288 | 79.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 |  |  |  |  |
| Schneider - R | 4,946 | 21.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,023 | 78.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 |  |  |  |  |
| Smith - R | 4,777 | 20.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,366 | 79.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 |  |  |  |  |
| Jefferson - R | 4,874 | 21.0 % | 2,442,022 | 56.8 % |
| Moody - D | 18,306 | 79.0 % | 1,860,011 | 43.2 % |
| CCA 1 |  |  |  |  |
| Cochran - R | 4,927 | 21.6 % | 2,512,667 | 59.3 % |
| Molina - D | 17,920 | 78.4 % | 1,725,005 | 40.7 % |
| CCA 2 |  |  |  |  |
| Womack - R | 5,005 | 21.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,124 | 78.4 % | 1,828,170 | 42.6 % |
| CCA 3 |  |  |  |  |
| Price - R | 5,151 | 22.5 % | 2,493,355 | 59.6 % |
| Bull - D | 17,750 | 77.5 % | 1,692,506 | 40.4 % |
| SBOE 7 |  |  |  |  |
| Bradley - R | 3,919 | 19.2 % | 170,660 | 58.8 % |
| Hargrove - D | 16,535 | 80.8 % | 119,680 | 41.2 % |
| SBOE 8 |  |  |  |  |
| Bauer - R | 1,193 | 100.0 % | 227,297 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

PLANH100
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
|     Williams - R | 4,148 | 24.1 % | 97,237 | 63.5 % |
|     Smith - D | 13,074 | 75.9 % | 55,808 | 36.5 % |
| State Sen 17 | | | | |
|     Janek - R | 819 | 13.5 % | 88,392 | 61.4 % |
|     Harrison - D | 5,266 | 86.5 % | 55,502 | 38.6 % |
| State Rep 21 | | | | |
|     Kimler - R | 0 | 0.0 % | 10,031 | 30.3 % |
|     Ritter - D | 0 | 0.0 % | 23,108 | 69.7 % |
| State Rep 22 | | | | |
|     Deshotel - D | 20,218 | 100.0 % | 20,218 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,987 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,474 | 4.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,015 | 30.9 % | 4,592,853 | 36.6 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Cornyn - R | 16,052 | 49.6 % | 2,495,616 | 56.1 % |
|     Kirk - D | 16,286 | 50.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
|     Williams - R | 12,597 | 39.1 % | 59,634 | 40.7 % |
|     Lampson - D | 19,648 | 60.9 % | 86,710 | 59.3 % |
| Governor | | | | |
|     Perry - R | 16,870 | 52.1 % | 2,632,069 | 59.1 % |
|     Sanchez - D | 15,513 | 47.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 14,600 | 45.4 % | 2,341,310 | 52.9 % |
|     Sharp - D | 17,536 | 54.6 % | 2,081,884 | 47.1 % |
| Attorney Gen | | | | |
|     Abbott - R | 16,173 | 50.8 % | 2,541,712 | 58.0 % |
|     Watson - D | 15,633 | 49.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|     Rylander - R | 18,725 | 58.7 % | 2,878,270 | 66.1 % |
|     Akins - D | 13,181 | 41.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|     Patterson - R | 14,560 | 47.0 % | 2,331,551 | 56.2 % |
|     Bernsen - D | 16,436 | 53.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|     Combs - R | 16,520 | 52.5 % | 2,636,085 | 61.2 % |
|     Ramsay - D | 14,924 | 47.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|     Williams - R | 14,983 | 48.4 % | 2,407,103 | 56.9 % |
|     Boyles - D | 15,973 | 51.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|     Phillips - R | 14,958 | 47.5 % | 2,525,442 | 58.7 % |
|     Baker - D | 16,546 | 52.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|     Wainwright - R | 14,926 | 48.2 % | 2,440,654 | 57.4 % |
|     Parsons - D | 16,048 | 51.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|     Schneider - R | 15,201 | 48.8 % | 2,441,800 | 57.4 % |
|     Yanez - D | 15,949 | 51.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|     Smith - R | 14,506 | 46.1 % | 2,330,981 | 54.1 % |
|     Mirabal - D | 16,983 | 53.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|     Jefferson - R | 15,139 | 48.3 % | 2,442,022 | 56.8 % |
|     Moody - D | 16,235 | 51.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|     Cochran - R | 15,332 | 50.0 % | 2,512,667 | 59.3 % |
|     Molina - D | 15,341 | 50.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|     Womack - R | 15,160 | 48.7 % | 2,462,859 | 57.4 % |
|     Montgomery - D | 15,992 | 51.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|     Price - R | 15,262 | 50.1 % | 2,493,355 | 59.6 % |
|     Bull - D | 15,219 | 49.9 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
|     Bradley - R | 14,480 | 47.1 % | 170,660 | 58.8 % |
|     Hargrove - D | 16,233 | 52.9 % | 119,680 | 41.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
| Williams - R | 4,067 | 62.1 % | 97,237 | 63.5 % |
| Smith - D | 2,483 | 37.9 % | 55,808 | 36.5 % |
| State Sen 11 | | | | |
| Jackson - R | 8,507 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 4,276 | 49.5 % | 88,392 | 61.4 % |
| Harrison - D | 4,366 | 50.5 % | 55,502 | 38.6 % |
| State Rep 23 | | | | |
| Eiland - D | 23,267 | 100.0 % | 23,267 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,085 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,517 | 12.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,151 | 34.1 % | 4,592,853 | 36.6 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,542 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,875 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 17,793 | 52.0 % | 59,634 | 40.7 % |
| Lampson - D | 16,455 | 48.0 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 21,255 | 62.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,947 | 37.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,411 | 56.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,782 | 43.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,972 | 61.8 % | 2,541,712 | 58.0 % |
| Watson - D | 12,979 | 38.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,129 | 68.0 % | 2,878,270 | 66.1 % |
| Akins - D | 10,900 | 32.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,082 | 60.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,914 | 39.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,098 | 63.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,309 | 36.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,670 | 59.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,444 | 40.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,133 | 60.1 % | 2,525,442 | 58.7 % |
| Baker - D | 13,343 | 39.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,831 | 59.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,369 | 40.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,870 | 59.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,490 | 40.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,117 | 56.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,518 | 43.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,972 | 59.5 % | 2,442,022 | 56.8 % |
| Moody - D | 13,571 | 40.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,031 | 61.2 % | 2,512,667 | 59.3 % |
| Molina - D | 12,718 | 38.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,022 | 60.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,194 | 39.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,148 | 61.6 % | 2,493,355 | 59.6 % |
| Bull - D | 12,559 | 38.4 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 19,053 | 58.4 % | 170,660 | 58.8 % |
| Hargrove - D | 13,553 | 41.6 % | 119,680 | 41.2 % |
| State Sen 11 | | | | |
| Jackson - R | 22,758 | 100.0 % | 103,235 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 24 | | | | |
| Taylor - R | 20,673 | 58.4 % | 20,673 | 58.4 % |
| Buzbee - D | 14,746 | 41.6 % | 14,746 | 41.6 % |
| | | | | |
| Total Voter Registration (VR) | 99,139 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,672 | 8.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,773 | 36.1 % | 4,592,853 | 36.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,732 | 63.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,048 | 36.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 7,443 | 65.9 % | 102,904 | 68.1 % |
| Windham - D | 3,845 | 34.1 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 11,134 | 67.9 % | 100,499 | 64.3 % |
| Riley - D | 5,257 | 32.1 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 18,276 | 66.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,394 | 34.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,095 | 58.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,435 | 41.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,740 | 65.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,395 | 34.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,990 | 72.9 % | 2,878,270 | 66.1 % |
| Akins - D | 7,440 | 27.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,101 | 65.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,958 | 34.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,433 | 68.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,579 | 31.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,412 | 62.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,876 | 37.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,369 | 65.3 % | 2,525,442 | 58.7 % |
| Baker - D | 9,249 | 34.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,642 | 63.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,688 | 36.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,536 | 62.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,813 | 37.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,077 | 60.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,536 | 39.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,813 | 63.3 % | 2,442,022 | 56.8 % |
| Moody - D | 9,765 | 36.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,211 | 65.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,018 | 34.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,798 | 63.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,774 | 36.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,693 | 64.9 % | 2,493,355 | 59.6 % |
| Bull - D | 9,020 | 35.1 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 12,613 | 60.3 % | 170,660 | 58.8 % |
| Hargrove - D | 8,316 | 39.7 % | 119,680 | 41.2 % |
| SBOE 10 | | | | |
| Thornton - R | 3,945 | 100.0 % | 230,449 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 11 | | | | |
| Jackson - R | 7,952 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 10,346 | 64.5 % | 88,392 | 61.4 % |
| Harrison - D | 5,691 | 35.5 % | 55,502 | 38.6 % |
| State Rep 25 | | | | |
| Bonnen - R | 19,148 | 69.0 % | 19,148 | 69.0 % |
| Ertell - D | 8,592 | 31.0 % | 8,592 | 31.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,733 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,821 | 14.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,888 | 34.9 % | 4,592,853 | 36.6 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,541 | 66.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,244 | 33.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 23,713 | 65.0 % | 100,499 | 64.3 % |
| Riley - D | 12,762 | 35.0 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 25,673 | 70.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,798 | 29.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,797 | 65.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,694 | 34.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,445 | 70.2 % | 2,541,712 | 58.0 % |
| Watson - D | 10,792 | 29.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,616 | 76.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,528 | 23.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,904 | 69.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,695 | 30.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,540 | 72.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,868 | 27.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,436 | 69.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,711 | 30.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,055 | 70.3 % | 2,525,442 | 58.7 % |
| Baker - D | 10,590 | 29.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,521 | 69.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,700 | 30.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,281 | 68.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,131 | 31.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,253 | 65.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,308 | 34.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,537 | 69.1 % | 2,442,022 | 56.8 % |
| Moody - D | 10,976 | 30.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,605 | 70.6 % | 2,512,667 | 59.3 % |
| Molina - D | 10,241 | 29.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,617 | 69.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,647 | 30.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,749 | 71.3 % | 2,493,355 | 59.6 % |
| Bull - D | 9,981 | 28.7 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 26,405 | 100.0 % | 230,449 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 681 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 18,540 | 70.1 % | 88,392 | 61.4 % |
| Harrison - D | 7,922 | 29.9 % | 55,502 | 38.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Phipps - R | 5,394 | 66.6 % | 72,296 | 45.8 % |
| Armbrister - D | 2,701 | 33.4 % | 85,401 | 54.2 % |
| State Rep 26 | | | | |
| Howard - R | 26,994 | 100.0 % | 26,994 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,072 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,269 | 9.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,628 | 41.3 % | 4,592,853 | 36.6 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,758 | 39.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,698 | 60.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 12,312 | 50.0 % | 100,499 | 64.3 % |
| Riley - D | 12,309 | 50.0 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 697 | 9.3 % | 50,041 | 44.0 % |
| Bell - D | 6,783 | 90.7 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 13,751 | 42.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,705 | 57.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,542 | 39.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,512 | 60.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,419 | 42.0 % | 2,541,712 | 58.0 % |
| Watson - D | 18,542 | 58.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,888 | 50.2 % | 2,878,270 | 66.1 % |
| Akins - D | 15,785 | 49.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,287 | 40.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,257 | 59.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,821 | 43.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 17,708 | 56.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,616 | 43.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,547 | 56.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,121 | 41.6 % | 2,525,442 | 58.7 % |
| Baker - D | 18,440 | 58.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,007 | 41.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,260 | 58.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,694 | 40.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,689 | 59.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,116 | 38.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,377 | 61.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,787 | 40.6 % | 2,442,022 | 56.8 % |
| Moody - D | 18,701 | 59.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,787 | 41.2 % | 2,512,667 | 59.3 % |
| Molina - D | 18,263 | 58.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,976 | 41.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,447 | 58.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,930 | 41.8 % | 2,493,355 | 59.6 % |
| Bull - D | 17,988 | 58.2 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 10,451 | 100.0 % | 167,419 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 13,268 | 100.0 % | 230,449 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 13,626 | 100.0 % | 107,897 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 4,342 | 66.4 % | 88,392 | 61.4 % |
| Harrison - D | 2,199 | 33.6 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 5,718 | 56.5 % | 72,296 | 45.8 % |
| Armbrister - D | 4,400 | 43.5 % | 85,401 | 54.2 % |
| State Rep 27 | | | | |
| Rubal - R | 12,034 | 37.3 % | 12,034 | 37.3 % |
| Olivo - D | 20,200 | 62.7 % | 20,200 | 62.7 % |
| | | | | |
| Total Voter Registration (VR) | 88,044 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,754 | 19.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,229 | 37.7 % | 4,592,853 | 36.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,316 | 64.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,205 | 35.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,468 | 70.2 % | 102,904 | 68.1 % |
| Windham - D | 2,752 | 29.8 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 12,036 | 69.5 % | 100,499 | 64.3 % |
| Riley - D | 5,289 | 30.5 % | 55,716 | 35.7 % |
| U.S. Rep 31 | | | | |
| Carter - R | 4,347 | 58.6 % | 111,556 | 71.6 % |
| Bagley - D | 3,067 | 41.4 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 23,411 | 67.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,157 | 32.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,433 | 59.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,989 | 40.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,690 | 66.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,359 | 33.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,916 | 73.2 % | 2,878,270 | 66.1 % |
| Akins - D | 9,144 | 26.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,704 | 63.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,795 | 36.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,266 | 68.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,583 | 31.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,411 | 64.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,730 | 35.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,009 | 65.8 % | 2,525,442 | 58.7 % |
| Baker - D | 11,456 | 34.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,347 | 64.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,699 | 35.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,742 | 65.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,408 | 34.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,693 | 62.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,589 | 37.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,255 | 63.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,990 | 36.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,951 | 66.6 % | 2,512,667 | 59.3 % |
| Molina - D | 11,012 | 33.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,747 | 65.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,557 | 34.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,923 | 67.0 % | 2,493,355 | 59.6 % |
| Bull - D | 10,820 | 33.0 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

06/28/11 11:46 AM
Page 28 of 187

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 2 | | | | |
| Berlanga - D | 6,025 | 100.0 % | 156,969 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 17,899 | 100.0 % | 230,449 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,019 | 55.7 % | 88,392 | 61.4 % |
| Harrison - D | 812 | 44.3 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 17,905 | 56.7 % | 72,296 | 45.8 % |
| Armbrister - D | 13,689 | 43.3 % | 85,401 | 54.2 % |
| State Rep 28 | | | | |
| Hegar - R | 25,226 | 100.0 % | 25,226 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,608 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,097 | 12.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,642 | 38.9 % | 4,592,853 | 36.6 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 20,638 | 63.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,708 | 36.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,070 | 66.3 % | 102,904 | 68.1 % |
| Windham - D | 3,092 | 33.7 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 15,380 | 66.6 % | 100,499 | 64.3 % |
| Riley - D | 7,704 | 33.4 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 21,314 | 66.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,952 | 33.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,096 | 59.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,055 | 40.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,842 | 65.7 % | 2,541,712 | 58.0 % |
| Watson - D | 10,872 | 34.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,064 | 72.5 % | 2,878,270 | 66.1 % |
| Akins - D | 8,739 | 27.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,162 | 63.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,967 | 36.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,272 | 67.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,093 | 32.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,461 | 63.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,206 | 36.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,202 | 65.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,893 | 35.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,627 | 63.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,163 | 36.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,643 | 63.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,285 | 36.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,836 | 60.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,245 | 39.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,588 | 63.2 % | 2,442,022 | 56.8 % |
| Moody - D | 11,413 | 36.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,144 | 65.7 % | 2,512,667 | 59.3 % |
| Molina - D | 10,496 | 34.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,872 | 64.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,117 | 35.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,768 | 65.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,418 | 34.5 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 2 | | | | |
| Berlanga - D | 5,472 | 100.0 % | 156,969 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 12,992 | 65.7 % | 170,660 | 58.8 % |
| Hargrove - D | 6,787 | 34.3 % | 119,680 | 41.2 % |
| SBOE 10 | | | | |
| Thornton - R | 2,224 | 100.0 % | 230,449 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 16,346 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 589 | 69.0 % | 88,392 | 61.4 % |
| Harrison - D | 265 | 31.0 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 2,924 | 36.1 % | 72,296 | 45.8 % |
| Armbrister - D | 5,174 | 63.9 % | 85,401 | 54.2 % |
| State Rep 29 | | | | |
| Dawson - R | 18,738 | 57.7 % | 18,738 | 57.7 % |
| Uher - D | 13,745 | 42.3 % | 13,745 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,798 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,615 | 13.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,537 | 36.5 % | 4,592,853 | 36.6 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,043 | 62.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,593 | 37.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 24,403 | 72.4 % | 102,904 | 68.1 % |
| Windham - D | 9,325 | 27.6 % | 48,226 | 31.9 % |
| Governor | | | | |
| Perry - R | 22,370 | 64.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,107 | 35.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,872 | 43.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,554 | 56.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,252 | 64.1 % | 2,541,712 | 58.0 % |
| Watson - D | 11,922 | 35.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,186 | 72.8 % | 2,878,270 | 66.1 % |
| Akins - D | 9,049 | 27.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,400 | 55.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,889 | 44.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,591 | 66.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,039 | 33.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,072 | 60.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,292 | 39.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,130 | 63.7 % | 2,525,442 | 58.7 % |
| Baker - D | 11,480 | 36.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,844 | 60.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,482 | 39.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,039 | 63.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,480 | 36.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,400 | 58.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,015 | 41.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,124 | 61.1 % | 2,442,022 | 56.8 % |
| Moody - D | 12,180 | 38.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,432 | 65.0 % | 2,512,667 | 59.3 % |
| Molina - D | 10,998 | 35.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,424 | 62.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,789 | 37.8 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 19,568 | 63.5 % | 2,493,355 | 59.6 % |
| Bull - D | 11,253 | 36.5 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 12,662 | 100.0 % | 156,969 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 6,822 | 100.0 % | 230,449 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 10,579 | 31.5 % | 72,296 | 45.8 % |
| Armbrister - D | 22,974 | 68.5 % | 85,401 | 54.2 % |
| State Rep 30 | | | | |
| Morrison - R | 24,205 | 100.0 % | 24,205 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,854 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 17,822 | 18.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,494 | 37.0 % | 4,592,853 | 36.6 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,908 | 10.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,428 | 89.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,008 | 12.4 % | 77,549 | 52.2 % |
| Cuellar - D | 7,107 | 87.6 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 1,065 | 10.0 % | 26,878 | 27.4 % |
| Rodriguez - D | 9,576 | 90.0 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 1,965 | 9.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,154 | 90.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,417 | 13.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,838 | 86.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 2,197 | 12.2 % | 2,541,712 | 58.0 % |
| Watson - D | 15,855 | 87.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 3,158 | 18.8 % | 2,878,270 | 66.1 % |
| Akins - D | 13,667 | 81.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 1,934 | 11.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,556 | 88.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 2,796 | 15.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,060 | 84.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 2,146 | 12.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,693 | 87.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 2,227 | 12.4 % | 2,525,442 | 58.7 % |
| Baker - D | 15,670 | 87.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 2,122 | 11.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,647 | 88.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 1,923 | 10.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,278 | 89.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,198 | 12.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,831 | 87.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,496 | 13.9 % | 2,442,022 | 56.8 % |
| Moody - D | 15,465 | 86.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,915 | 10.6 % | 2,512,667 | 59.3 % |
| Molina - D | 16,140 | 89.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 2,339 | 13.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,698 | 87.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 2,410 | 13.6 % | 2,493,355 | 59.6 % |
| Bull - D | 15,266 | 86.4 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

# HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Munoz - R | 1,749 | 11.8 % | 89,573 | 39.4 % |
| Nunez - D | 13,111 | 88.2 % | 138,026 | 60.6 % |
| SBOE 3 | | | | |
| Bernal - D | 2,746 | 100.0 % | 158,394 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 14,735 | 100.0 % | 95,518 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 16,665 | 100.0 % | 16,665 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,012 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 65,457 | 97.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,602 | 30.7 % | 4,592,853 | 36.6 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 18,656 | 53.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,098 | 46.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 7,485 | 67.1 % | 102,904 | 68.1 % |
| Windham - D | 3,676 | 32.9 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 8,059 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 6,122 | 61.4 % | 40,990 | 37.4 % |
| Ortiz - D | 3,852 | 38.6 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 20,655 | 59.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,909 | 40.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,139 | 49.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,359 | 50.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,957 | 58.7 % | 2,541,712 | 58.0 % |
| Watson - D | 14,027 | 41.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,796 | 67.1 % | 2,878,270 | 66.1 % |
| Akins - D | 11,161 | 32.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,142 | 53.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,958 | 46.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,787 | 62.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,635 | 37.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,328 | 56.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,932 | 43.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,498 | 59.0 % | 2,525,442 | 58.7 % |
| Baker - D | 13,524 | 41.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,069 | 58.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,804 | 42.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,026 | 57.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,871 | 42.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,515 | 55.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,881 | 44.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,701 | 56.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,641 | 43.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,331 | 61.7 % | 2,512,667 | 59.3 % |
| Molina - D | 12,617 | 38.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,371 | 58.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,958 | 41.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,365 | 59.8 % | 2,493,355 | 59.6 % |
| Bull - D | 13,033 | 40.2 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 20,655 | 100.0 % | 156,969 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1    Filed 09/16/11   Page 149 of 1250

District Election Analysis

06/28/11 11:46 AM
Page 32 of 187

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Phipps - R | 4,353 | 39.7 % | 72,296 | 45.8 % |
| Armbrister - D | 6,618 | 60.3 % | 85,401 | 54.2 % |
| State Sen 20 | | | | |
| Hinojosa - D | 4,912 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,466 | 100.0 % | 95,518 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 18,792 | 53.3 % | 18,792 | 53.3 % |
| Miller - D | 16,481 | 46.7 % | 16,481 | 46.7 % |
| State Rep 34 | | | | |
| Pate - R | 21 | 60.0 % | 13,211 | 46.2 % |
| Capello - D | 14 | 40.0 % | 15,379 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 99,947 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 29,381 | 29.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,894 | 35.9 % | 4,592,853 | 36.6 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 10,959 | 38.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,810 | 61.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 10,686 | 37.6 % | 40,990 | 37.4 % |
| Ortiz - D | 17,736 | 62.4 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 12,466 | 43.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,167 | 56.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,573 | 40.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,785 | 59.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,385 | 44.0 % | 2,541,712 | 58.0 % |
| Watson - D | 15,733 | 56.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,267 | 55.3 % | 2,878,270 | 66.1 % |
| Akins - D | 12,333 | 44.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,101 | 39.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,587 | 60.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,200 | 48.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,276 | 52.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,841 | 41.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,212 | 58.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,847 | 43.4 % | 2,525,442 | 58.7 % |
| Baker - D | 15,429 | 56.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 11,725 | 43.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,419 | 56.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 11,074 | 40.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,359 | 59.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,849 | 39.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,992 | 61.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,406 | 41.3 % | 2,442,022 | 56.8 % |
| Moody - D | 16,235 | 58.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,263 | 44.9 % | 2,512,667 | 59.3 % |
| Molina - D | 15,073 | 55.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,727 | 42.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,805 | 57.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,785 | 44.2 % | 2,493,355 | 59.6 % |
| Bull - D | 14,848 | 55.8 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 20,051 | 100.0 % | 156,969 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 20 | | | | |
| Hinojosa - D | 19,529 | 100.0 % | 78,687 | 100.0 % |
| State Rep 33 | | | | |
| Cuellar - R | 9,524 | 33.5 % | 9,524 | 33.5 % |
| Luna - D | 18,910 | 66.5 % | 18,910 | 66.5 % |
| | | | | |
| Total Voter Registration (VR) | 87,380 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 45,028 | 51.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,937 | 34.3 % | 4,592,853 | 36.6 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 12,126 | 42.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,315 | 57.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,606 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 9,367 | 41.1 % | 40,990 | 37.4 % |
| Ortiz - D | 13,440 | 58.9 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 13,861 | 48.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,512 | 51.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,134 | 43.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,908 | 56.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,579 | 48.9 % | 2,541,712 | 58.0 % |
| Watson - D | 14,189 | 51.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,235 | 59.2 % | 2,878,270 | 66.1 % |
| Akins - D | 11,188 | 40.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,112 | 42.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,777 | 57.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,370 | 52.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,844 | 47.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,281 | 47.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,642 | 52.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,249 | 49.2 % | 2,525,442 | 58.7 % |
| Baker - D | 13,668 | 50.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,999 | 48.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,776 | 51.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,561 | 46.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,443 | 53.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,025 | 44.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,291 | 56.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,697 | 46.9 % | 2,442,022 | 56.8 % |
| Moody - D | 14,403 | 53.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,635 | 50.9 % | 2,512,667 | 59.3 % |
| Molina - D | 13,178 | 49.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,893 | 47.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,108 | 52.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,031 | 49.6 % | 2,493,355 | 59.6 % |
| Bull - D | 13,263 | 50.4 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 18,481 | 100.0 % | 156,969 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 17,854 | 100.0 % | 78,687 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 151 of 1250

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 34 of 187

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| State Rep 34 | | | | |
| Pate - R | 13,190 | 46.2 % | 13,211 | 46.2 % |
| Capello - D | 15,365 | 53.8 % | 15,379 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 87,215 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 44,967 | 51.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,614 | 34.0 % | 4,592,853 | 36.6 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 14,666 | 45.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,325 | 54.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 1,874 | 60.4 % | 102,904 | 68.1 % |
| Windham - D | 1,230 | 39.6 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,671 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 5,245 | 32.0 % | 26,878 | 27.4 % |
| Rodriguez - D | 11,158 | 68.0 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 15,794 | 47.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,186 | 52.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,937 | 40.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,320 | 59.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,005 | 47.3 % | 2,541,712 | 58.0 % |
| Watson - D | 16,698 | 52.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,221 | 55.1 % | 2,878,270 | 66.1 % |
| Akins - D | 14,006 | 44.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,400 | 41.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 17,354 | 58.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,949 | 50.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,764 | 49.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,275 | 44.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,923 | 56.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,193 | 45.8 % | 2,525,442 | 58.7 % |
| Baker - D | 16,826 | 54.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,686 | 44.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 17,245 | 55.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,142 | 45.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,029 | 54.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,489 | 43.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,675 | 56.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,783 | 44.5 % | 2,442,022 | 56.8 % |
| Moody - D | 17,213 | 55.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,824 | 47.6 % | 2,512,667 | 59.3 % |
| Molina - D | 16,315 | 52.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,180 | 45.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,054 | 54.6 % | 1,828,119 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,325 | 46.8 % | 2,493,355 | 59.6 % |
| Bull - D | 16,261 | 53.2 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 1,261 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 21,381 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Case 5:11-cv-00360-OLG-JES-XR Document 322-1 Filed 09/16/11 Page 152 of 1250

District Election Analysis

06/28/11 11:46 AM
Page 35 of 187

Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
|   Phipps - R | 782 | 36.0 % | 72,296 | 45.8 % |
|   Armbrister - D | 1,393 | 64.0 % | 85,401 | 54.2 % |
| State Sen 20 | | | | |
|   Hinojosa - D | 6,922 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
|   Zaffirini - D | 16,804 | 100.0 % | 95,518 | 100.0 % |
| State Rep 35 | | | | |
|   Welder - R | 15,522 | 47.7 % | 15,522 | 47.7 % |
|   Canales - D | 17,040 | 52.3 % | 17,040 | 52.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,563 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 47,207 | 53.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,672 | 38.0 % | 4,592,853 | 36.6 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 4,020 | 22.4 % | 2,495,616 | 56.1 % |
|   Kirk - D | 13,942 | 77.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
|   Hinojosa - D | 11,001 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
|   Perales - R | 929 | 25.3 % | 26,878 | 27.4 % |
|   Rodriguez - D | 2,744 | 74.7 % | 71,375 | 72.6 % |
| Governor | | | | |
|   Perry - R | 4,857 | 25.3 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 14,355 | 74.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 4,485 | 25.4 % | 2,341,310 | 52.9 % |
|   Sharp - D | 13,168 | 74.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 4,093 | 24.0 % | 2,541,712 | 58.0 % |
|   Watson - D | 12,987 | 76.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 4,849 | 29.0 % | 2,878,270 | 66.1 % |
|   Akins - D | 11,885 | 71.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 3,827 | 23.7 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 12,342 | 76.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 4,661 | 28.0 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 11,958 | 72.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 3,854 | 23.7 % | 2,407,103 | 56.9 % |
|   Boyles - D | 12,410 | 76.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 4,164 | 24.8 % | 2,525,442 | 58.7 % |
|   Baker - D | 12,650 | 75.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 3,993 | 23.8 % | 2,440,654 | 57.4 % |
|   Parsons - D | 12,811 | 76.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 3,784 | 21.8 % | 2,441,800 | 57.4 % |
|   Yanez - D | 13,592 | 78.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 3,735 | 22.7 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 12,711 | 77.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 4,050 | 24.0 % | 2,442,022 | 56.8 % |
|   Moody - D | 12,811 | 76.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 4,080 | 24.0 % | 2,512,667 | 59.3 % |
|   Molina - D | 12,906 | 76.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 4,029 | 23.9 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 12,861 | 76.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 4,150 | 25.0 % | 2,493,355 | 59.6 % |
|   Bull - D | 12,471 | 75.0 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
|   Berlanga - D | 11,463 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
|   Bernal - D | 1,857 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 20 | | | | |
| Hinojosa - D | 10,216 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 3,632 | 100.0 % | 61,304 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 13,606 | 100.0 % | 13,606 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,669 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 60,491 | 84.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,227 | 26.8 % | 4,592,853 | 36.6 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,937 | 27.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,634 | 73.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 3,812 | 25.7 % | 40,990 | 37.4 % |
| Ortiz - D | 11,030 | 74.3 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 4,833 | 31.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,360 | 68.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,322 | 30.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,020 | 69.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,100 | 29.1 % | 2,541,712 | 58.0 % |
| Watson - D | 9,986 | 70.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,203 | 38.3 % | 2,878,270 | 66.1 % |
| Akins - D | 8,390 | 61.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,701 | 28.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,206 | 71.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,494 | 32.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,335 | 67.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,881 | 29.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,251 | 70.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,188 | 30.1 % | 2,525,442 | 58.7 % |
| Baker - D | 9,744 | 69.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,923 | 28.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,878 | 71.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,587 | 25.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,665 | 74.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,956 | 28.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,032 | 71.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,122 | 29.6 % | 2,442,022 | 56.8 % |
| Moody - D | 9,794 | 70.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,097 | 29.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,985 | 70.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,101 | 29.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,976 | 70.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,115 | 30.4 % | 2,493,355 | 59.6 % |
| Bull - D | 9,407 | 69.6 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 11,016 | 100.0 % | 156,969 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 12,006 | 100.0 % | 61,304 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 11,447 | 100.0 % | 11,447 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 58,743 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 47,714 | 81.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 15,967 | 27.2 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,154 | 32.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,538 | 67.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 5,716 | 30.4 % | 40,990 | 37.4 % |
| Ortiz - D | 13,093 | 69.6 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 7,465 | 38.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,766 | 61.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,687 | 36.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,614 | 63.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,550 | 36.4 % | 2,541,712 | 58.0 % |
| Watson - D | 11,464 | 63.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,174 | 46.9 % | 2,878,270 | 66.1 % |
| Akins - D | 9,257 | 53.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,959 | 36.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,552 | 63.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,187 | 40.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,549 | 59.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,124 | 36.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,573 | 63.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,656 | 37.4 % | 2,525,442 | 58.7 % |
| Baker - D | 11,152 | 62.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,362 | 36.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,298 | 64.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,907 | 32.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,248 | 67.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,257 | 35.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,582 | 64.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,409 | 36.1 % | 2,442,022 | 56.8 % |
| Moody - D | 11,346 | 63.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,453 | 36.1 % | 2,512,667 | 59.3 % |
| Molina - D | 11,447 | 63.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,543 | 36.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,399 | 63.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,542 | 37.6 % | 2,493,355 | 59.6 % |
| Bull - D | 10,841 | 62.4 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 13,214 | 100.0 % | 156,969 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 14,238 | 100.0 % | 61,304 | 100.0 % |
| State Rep 38 | | | | |
| Zamora - R | 6,081 | 32.0 % | 6,081 | 32.0 % |
| Solis - D | 12,922 | 68.0 % | 12,922 | 68.0 % |
| | | | | |
| Total Voter Registration (VR) | 62,300 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 45,738 | 73.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,004 | 32.1 % | 4,592,853 | 36.6 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,339 | 26.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,221 | 73.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 11,969 | 100.0 % | 66,289 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,288 | 29.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,417 | 70.1 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 39 Totals | District 39 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 4,749 | 29.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,327 | 70.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,566 | 28.9 % | 2,541,712 | 58.0 % |
| Watson - D | 11,216 | 71.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,434 | 36.5 % | 2,878,270 | 66.1 % |
| Akins - D | 9,455 | 63.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,114 | 28.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,286 | 71.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,254 | 33.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,278 | 66.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,243 | 29.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,405 | 71.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,636 | 30.6 % | 2,525,442 | 58.7 % |
| Baker - D | 10,537 | 69.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,397 | 29.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,737 | 70.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,095 | 25.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,702 | 74.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,312 | 28.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,973 | 71.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,479 | 29.6 % | 2,442,022 | 56.8 % |
| Moody - D | 10,671 | 70.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,473 | 29.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,896 | 70.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,428 | 29.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,753 | 70.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,569 | 30.6 % | 2,493,355 | 59.6 % |
| Bull - D | 10,383 | 69.4 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 9,637 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 1,783 | 100.0 % | 158,394 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 11,748 | 100.0 % | 61,304 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 11,498 | 100.0 % | 11,498 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,972 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 55,548 | 84.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 17,714 | 26.9 % | 4,592,853 | 36.6 % |

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,329 | 16.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,416 | 83.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 9,430 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 142 | 9.6 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,336 | 90.4 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 2,829 | 19.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,678 | 80.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,620 | 19.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,791 | 80.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 2,514 | 18.9 % | 2,541,712 | 58.0 % |
| Watson - D | 10,778 | 81.1 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

HOUSE DISTRICTS - PLANH100
2002 General Election

06/28/11 11:46 AM
Page 39 of 187

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 3,108 | 24.8 % | 2,878,270 | 66.1 % |
| Akins - D | 9,425 | 75.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,164 | 17.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,961 | 82.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 2,966 | 22.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,985 | 77.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 2,167 | 17.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,970 | 82.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 2,514 | 19.6 % | 2,525,442 | 58.7 % |
| Baker - D | 10,287 | 80.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 2,336 | 18.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,438 | 81.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,069 | 15.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,318 | 84.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,354 | 18.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,531 | 81.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,478 | 19.2 % | 2,442,022 | 56.8 % |
| Moody - D | 10,405 | 80.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,309 | 17.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,674 | 82.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 2,333 | 18.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,505 | 81.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 2,485 | 19.7 % | 2,493,355 | 59.6 % |
| Bull - D | 10,127 | 80.3 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 3,501 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 6,831 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 6,747 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 4,330 | 100.0 % | 61,304 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 10,869 | 100.0 % | 10,869 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 55,248 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 50,833 | 92.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 14,856 | 26.9 % | 4,592,853 | 36.6 % |

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,174 | 43.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,790 | 56.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 9,675 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 642 | 30.3 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,474 | 69.7 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,137 | 46.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,516 | 53.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,591 | 45.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,269 | 54.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,661 | 46.6 % | 2,541,712 | 58.0 % |
| Watson - D | 9,910 | 53.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,759 | 54.8 % | 2,878,270 | 66.1 % |
| Akins - D | 8,039 | 45.2 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

|  | District 41 | | State | |
| --- | --- | --- | --- | --- |
| **District 41 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 8,012 | 47.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,866 | 52.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,251 | 51.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,862 | 48.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 7,996 | 47.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,008 | 53.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,754 | 48.7 % | 2,525,442 | 58.7 % |
| Baker - D | 9,209 | 51.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,380 | 47.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,427 | 52.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 7,843 | 42.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,586 | 57.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,122 | 45.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,920 | 55.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,510 | 47.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,278 | 52.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,405 | 46.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,538 | 53.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,516 | 47.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,446 | 52.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,640 | 49.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,932 | 50.8 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 9,909 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 938 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 10,446 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 1,053 | 100.0 % | 61,304 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 10,703 | 100.0 % | 10,703 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,874 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 43,820 | 67.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,880 | 30.6 % | 4,592,853 | 36.6 % |

|  | District 42 | | State | |
| --- | --- | --- | --- | --- |
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,263 | 14.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 24,776 | 85.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,925 | 16.3 % | 77,549 | 52.2 % |
| Cuellar - D | 25,364 | 83.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 3,399 | 11.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 27,357 | 88.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,021 | 17.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,803 | 82.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,765 | 16.7 % | 2,541,712 | 58.0 % |
| Watson - D | 23,755 | 83.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,552 | 32.2 % | 2,878,270 | 66.1 % |
| Akins - D | 18,001 | 67.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,318 | 17.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 20,715 | 82.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,269 | 22.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 21,907 | 77.8 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 42 Totals | District 42 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Williams - R | 4,547 | 17.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 21,442 | 82.5 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 5,058 | 17.7 % | 2,525,442 | 58.7 % |
| Baker - D | 23,464 | 82.3 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 5,050 | 17.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,212 | 82.1 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 4,350 | 15.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 24,586 | 85.0 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 4,845 | 16.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,977 | 83.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 5,502 | 19.2 % | 2,442,022 | 56.8 % |
| Moody - D | 23,138 | 80.8 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 4,415 | 15.5 % | 2,512,667 | 59.3 % |
| Molina - D | 24,145 | 84.5 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 5,190 | 18.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,467 | 81.9 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 5,433 | 19.5 % | 2,493,355 | 59.6 % |
| Bull - D | 22,424 | 80.5 % | 1,692,506 | 40.4 % |
| **SBOE 1** | | | | |
| Munoz - R | 4,672 | 16.6 % | 89,573 | 39.4 % |
| Nunez - D | 23,510 | 83.4 % | 138,026 | 60.6 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 24,717 | 100.0 % | 95,518 | 100.0 % |
| **State Rep 42** | | | | |
| Raymond - D | 26,961 | 100.0 % | 26,961 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,498 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 76,781 | 107.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,170 | 43.6 % | 4,592,853 | 36.6 % |

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 8,337 | 34.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,548 | 65.1 % | 1,955,308 | 43.9 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 5,878 | 100.0 % | 66,289 | 100.0 % |
| **U.S. Rep 27** | | | | |
| Ahumada - R | 5,287 | 36.1 % | 40,990 | 37.4 % |
| Ortiz - D | 9,339 | 63.9 % | 68,490 | 62.6 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 181 | 11.7 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,365 | 88.3 % | 71,375 | 72.6 % |
| **Governor** | | | | |
| Perry - R | 9,615 | 39.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,975 | 60.9 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 8,584 | 36.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,149 | 63.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 8,953 | 38.2 % | 2,541,712 | 58.0 % |
| Watson - D | 14,473 | 61.8 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 10,655 | 46.9 % | 2,878,270 | 66.1 % |
| Akins - D | 12,041 | 53.1 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 7,976 | 36.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,628 | 63.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 9,974 | 42.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,251 | 57.1 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 8,187 | 37.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,587 | 62.4 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct Chief** | | | | |
| Phillips - R | 8,745 | 38.1 % | 2,525,442 | 58.7 % |
| Baker - D | 14,213 | 61.9 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 8,498 | 37.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,270 | 62.7 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 8,094 | 34.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,170 | 65.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 8,388 | 36.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,670 | 63.6 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 8,516 | 37.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,429 | 62.9 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 8,607 | 37.2 % | 2,512,667 | 59.3 % |
| Molina - D | 14,500 | 62.8 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 8,900 | 38.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,307 | 61.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 8,691 | 38.6 % | 2,493,355 | 59.6 % |
| Bull - D | 13,822 | 61.4 % | 1,692,506 | 40.4 % |
| **SBOE 1** | | | | |
| Munoz - R | 231 | 15.1 % | 89,573 | 39.4 % |
| Nunez - D | 1,296 | 84.9 % | 138,026 | 60.6 % |
| **SBOE 2** | | | | |
| Berlanga - D | 13,622 | 100.0 % | 156,969 | 100.0 % |
| **SBOE 3** | | | | |
| Bernal - D | 1,996 | 100.0 % | 158,394 | 100.0 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 2,061 | 100.0 % | 78,687 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 1,444 | 100.0 % | 95,518 | 100.0 % |
| **State Sen 27** | | | | |
| Lucio - D | 14,297 | 100.0 % | 61,304 | 100.0 % |
| **State Rep 43** | | | | |
| Cyganiewicz - R | 9,293 | 38.4 % | 9,293 | 38.4 % |
| Rangel - D | 14,882 | 61.6 % | 14,882 | 61.6 % |
| | | | | |
| Total Voter Registration (VR) | 74,274 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 50,437 | 67.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,523 | 34.4 % | 4,592,853 | 36.6 % |

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 22,862 | 67.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,269 | 33.0 % | 1,955,308 | 43.9 % |
| **U.S. Rep 14** | | | | |
| Paul - R | 23,905 | 71.0 % | 102,904 | 68.1 % |
| Windham - D | 9,747 | 29.0 % | 48,226 | 31.9 % |
| **Governor** | | | | |
| Perry - R | 23,921 | 69.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,386 | 30.3 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 20,621 | 60.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,499 | 39.6 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 22,872 | 68.0 % | 2,541,712 | 58.0 % |
| Watson - D | 10,766 | 32.0 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 25,306 | 75.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,373 | 24.9 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 20,417 | 63.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,525 | 36.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 23,926 | 71.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,464 | 28.3 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 20,835 | 63.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,763 | 36.1 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 43 of 187

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Phillips - R | 21,992 | 67.2 % | 2,525,442 | 58.7 % |
| Baker - D | 10,734 | 32.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,874 | 66.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,831 | 33.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,490 | 66.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,014 | 33.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,968 | 63.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,022 | 36.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,713 | 65.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,230 | 34.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,885 | 70.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,759 | 29.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,874 | 66.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,101 | 33.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,984 | 68.6 % | 2,493,355 | 59.6 % |
| Bull - D | 10,045 | 31.4 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 5,454 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 13,607 | 67.0 % | 206,619 | 60.9 % |
| Howard - D | 6,691 | 33.0 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 2,718 | 100.0 % | 230,449 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 1,605 | 41.1 % | 72,296 | 45.8 % |
| Armbrister - D | 2,298 | 58.9 % | 85,401 | 54.2 % |
| State Sen 21 | | | | |
| Zaffirini - D | 6,229 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 15,014 | 72.4 % | 136,776 | 68.9 % |
| Sullivan - D | 5,734 | 27.6 % | 61,877 | 31.1 % |
| State Rep 44 | | | | |
| Kuempel - R | 25,532 | 100.0 % | 25,532 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,649 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,827 | 26.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,352 | 37.4 % | 4,592,853 | 36.6 % |

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,491 | 54.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,871 | 45.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 10,131 | 55.8 % | 102,904 | 68.1 % |
| Windham - D | 8,041 | 44.2 % | 48,226 | 31.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 12,671 | 68.9 % | 161,816 | 74.2 % |
| Courage - D | 5,720 | 31.1 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 22,190 | 60.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,475 | 39.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,696 | 48.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,121 | 51.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,023 | 51.7 % | 2,541,712 | 58.0 % |
| Watson - D | 17,771 | 48.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,430 | 67.4 % | 2,878,270 | 66.1 % |
| Akins - D | 11,798 | 32.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,326 | 57.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,424 | 42.7 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 45 Totals | District 45 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Ag Comm** | | | | |
| Combs - R | 22,695 | 64.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,731 | 35.9 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 19,251 | 56.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,969 | 43.7 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 21,353 | 60.0 % | 2,525,442 | 58.7 % |
| Baker - D | 14,206 | 40.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 20,082 | 57.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,895 | 42.6 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 20,013 | 57.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,036 | 42.9 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 19,613 | 54.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,478 | 45.7 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 20,498 | 57.1 % | 2,442,022 | 56.8 % |
| Moody - D | 15,414 | 42.9 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 21,009 | 60.5 % | 2,512,667 | 59.3 % |
| Molina - D | 13,693 | 39.5 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 20,492 | 57.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,329 | 42.8 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 20,209 | 60.0 % | 2,493,355 | 59.6 % |
| Bull - D | 13,475 | 40.0 % | 1,692,506 | 40.4 % |
| **SBOE 5** | | | | |
| Montgomery - R | 19,097 | 55.1 % | 206,619 | 60.9 % |
| Howard - D | 15,549 | 44.9 % | 132,719 | 39.1 % |
| **State Sen 18** | | | | |
| Phipps - R | 2,640 | 37.2 % | 72,296 | 45.8 % |
| Armbrister - D | 4,460 | 62.8 % | 85,401 | 54.2 % |
| **State Sen 24** | | | | |
| Fraser - R | 2,162 | 100.0 % | 122,376 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 15,534 | 60.5 % | 136,776 | 68.9 % |
| Sullivan - D | 10,127 | 39.5 % | 61,877 | 31.1 % |
| **State Rep 45** | | | | |
| Green - R | 18,295 | 49.5 % | 18,295 | 49.5 % |
| Rose - D | 18,628 | 50.5 % | 18,628 | 50.5 % |
| | | | | |
| Total Voter Registration (VR) | 97,908 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,106 | 21.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,184 | 40.0 % | 4,592,852 | 36.6 % |

| District 46 Totals | District 46 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 5,927 | 25.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,580 | 74.8 % | 1,955,308 | 43.9 % |
| **U.S. Rep 10** | | | | |
| Doggett - D | 19,647 | 100.0 % | 114,428 | 100.0 % |
| **Governor** | | | | |
| Perry - R | 7,169 | 31.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,496 | 68.4 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 5,614 | 24.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,251 | 75.4 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 5,436 | 23.3 % | 2,541,712 | 58.0 % |
| Watson - D | 17,887 | 76.7 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 9,280 | 41.6 % | 2,878,270 | 66.1 % |
| Akins - D | 13,041 | 58.4 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 5,605 | 26.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,764 | 73.8 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 7,312 | 33.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,739 | 66.8 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Williams - R | 6,294 | 28.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,674 | 71.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,642 | 29.1 % | 2,525,442 | 58.7 % |
| Baker - D | 16,163 | 70.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,057 | 27.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,974 | 72.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,913 | 26.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,668 | 73.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,777 | 24.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,573 | 75.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,444 | 27.6 % | 2,442,022 | 56.8 % |
| Moody - D | 16,888 | 72.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,388 | 28.8 % | 2,512,667 | 59.3 % |
| Molina - D | 15,766 | 71.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,166 | 26.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,127 | 73.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,103 | 28.6 % | 2,493,355 | 59.6 % |
| Bull - D | 15,272 | 71.4 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 8,234 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 5,790 | 25.0 % | 77,885 | 45.0 % |
| Barrientos - D | 17,331 | 75.0 % | 95,182 | 55.0 % |
| State Rep 46 | | | | |
| Dukes - D | 19,253 | 100.0 % | 19,253 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,945 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 13,040 | 18.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,646 | 32.9 % | 4,592,853 | 36.6 % |

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,128 | 53.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 22,302 | 47.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 13,326 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 18,119 | 66.0 % | 161,816 | 74.2 % |
| Courage - D | 9,329 | 34.0 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 27,722 | 60.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,222 | 39.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,277 | 47.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 24,328 | 52.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,022 | 48.7 % | 2,541,712 | 58.0 % |
| Watson - D | 24,227 | 51.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 31,405 | 68.8 % | 2,878,270 | 66.1 % |
| Akins - D | 14,252 | 31.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,787 | 57.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,591 | 42.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,649 | 66.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,216 | 33.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,412 | 57.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,741 | 42.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,021 | 61.7 % | 2,525,442 | 58.7 % |
| Baker - D | 17,404 | 38.3 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,660 | 57.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,630 | 42.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,179 | 56.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,605 | 43.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,081 | 52.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 21,938 | 47.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,583 | 57.9 % | 2,442,022 | 56.8 % |
| Moody - D | 19,334 | 42.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,045 | 60.9 % | 2,512,667 | 59.3 % |
| Molina - D | 17,352 | 39.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,963 | 56.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 19,658 | 43.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,073 | 60.8 % | 2,493,355 | 59.6 % |
| Bull - D | 16,805 | 39.2 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 24,251 | 54.9 % | 206,619 | 60.9 % |
| Howard - D | 19,951 | 45.1 % | 132,719 | 39.1 % |
| State Sen 14 | | | | |
| Bentzin - R | 12,051 | 61.2 % | 77,885 | 45.0 % |
| Barrientos - D | 7,650 | 38.8 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 14,768 | 57.0 % | 136,776 | 68.9 % |
| Sullivan - D | 11,123 | 43.0 % | 61,877 | 31.1 % |
| State Rep 47 | | | | |
| Keel - R | 30,001 | 65.9 % | 30,001 | 65.9 % |
| Martin - D | 15,524 | 34.1 % | 15,524 | 34.1 % |
| | | | | |
| Total Voter Registration (VR) | 105,697 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 14,672 | 13.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 47,469 | 44.9 % | 4,592,853 | 36.6 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,826 | 54.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,980 | 46.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 16,231 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 15,251 | 67.9 % | 161,816 | 74.2 % |
| Courage - D | 7,197 | 32.1 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 27,830 | 60.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,301 | 39.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,494 | 45.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 25,482 | 54.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,273 | 48.9 % | 2,541,712 | 58.0 % |
| Watson - D | 24,290 | 51.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,044 | 69.8 % | 2,878,270 | 66.1 % |
| Akins - D | 13,874 | 30.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,004 | 57.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,772 | 42.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 30,425 | 67.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,605 | 32.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,385 | 59.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,092 | 40.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 29,687 | 64.8 % | 2,525,442 | 58.7 % |
| Baker - D | 16,118 | 35.2 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Wainwright - R | 26,214 | 59.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,123 | 40.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 26,138 | 58.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,755 | 41.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,779 | 51.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 22,177 | 48.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,782 | 60.5 % | 2,442,022 | 56.8 % |
| Moody - D | 18,155 | 39.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,623 | 62.7 % | 2,512,667 | 59.3 % |
| Molina - D | 16,438 | 37.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 26,393 | 58.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,892 | 41.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,751 | 62.5 % | 2,493,355 | 59.6 % |
| Bull - D | 16,029 | 37.5 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 5,994 | 55.9 % | 206,619 | 60.9 % |
| Howard - D | 4,737 | 44.1 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 22,132 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 27,004 | 58.0 % | 77,885 | 45.0 % |
| Barrientos - D | 19,564 | 42.0 % | 95,182 | 55.0 % |
| State Rep 48 | | | | |
| Baxter - R | 25,309 | 53.6 % | 25,309 | 53.6 % |
| Kitchen - D | 21,928 | 46.4 % | 21,928 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 102,381 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,375 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 47,824 | 46.7 % | 4,592,853 | 36.6 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,674 | 27.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 27,776 | 72.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 31,219 | 100.0 % | 114,428 | 100.0 % |
| Governor | | | | |
| Perry - R | 12,565 | 35.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,009 | 64.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,368 | 25.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 27,453 | 74.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,835 | 26.1 % | 2,541,712 | 58.0 % |
| Watson - D | 27,862 | 73.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,749 | 45.8 % | 2,878,270 | 66.1 % |
| Akins - D | 18,616 | 54.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,131 | 30.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,269 | 69.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,504 | 39.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 20,475 | 60.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,797 | 31.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 23,390 | 68.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 12,978 | 35.4 % | 2,525,442 | 58.7 % |
| Baker - D | 23,686 | 64.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,738 | 31.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,063 | 68.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 10,866 | 30.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 25,224 | 69.9 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 10,127 | 26.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 27,777 | 73.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,735 | 31.0 % | 2,442,022 | 56.8 % |
| Moody - D | 26,114 | 69.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,782 | 34.3 % | 2,512,667 | 59.3 % |
| Molina - D | 22,532 | 65.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,130 | 29.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 26,398 | 70.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,071 | 34.5 % | 2,493,355 | 59.6 % |
| Bull - D | 21,065 | 65.5 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,649 | 28.4 % | 206,619 | 60.9 % |
| Howard - D | 9,195 | 71.6 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 8,592 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 8,305 | 29.8 % | 77,885 | 45.0 % |
| Barrientos - D | 19,543 | 70.2 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 3,166 | 34.3 % | 136,776 | 68.9 % |
| Sullivan - D | 6,072 | 65.7 % | 61,877 | 31.1 % |
| State Rep 49 | | | | |
| Pacetti - R | 9,095 | 24.9 % | 9,095 | 24.9 % |
| Naishtat - D | 27,384 | 75.1 % | 27,384 | 75.1 % |
| Total Voter Registration (VR) | 106,478 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,776 | 11.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,593 | 36.2 % | 4,592,853 | 36.6 % |

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,330 | 52.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 18,778 | 48.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 18,266 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 8,135 | 68.6 % | 161,816 | 74.2 % |
| Courage - D | 3,717 | 31.4 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 22,589 | 59.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,173 | 40.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,303 | 47.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,986 | 52.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,766 | 48.3 % | 2,541,712 | 58.0 % |
| Watson - D | 20,121 | 51.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,938 | 68.5 % | 2,878,270 | 66.1 % |
| Akins - D | 11,938 | 31.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,750 | 55.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,931 | 44.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,637 | 64.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,247 | 35.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,567 | 56.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,854 | 43.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,395 | 59.9 % | 2,525,442 | 58.7 % |
| Baker - D | 14,964 | 40.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,699 | 56.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,882 | 43.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,464 | 55.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,378 | 44.5 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 19,567 | 51.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,305 | 48.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,389 | 56.6 % | 2,442,022 | 56.8 % |
| Moody - D | 16,387 | 43.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,779 | 59.6 % | 2,512,667 | 59.3 % |
| Molina - D | 14,774 | 40.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,969 | 55.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,595 | 44.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,023 | 59.2 % | 2,493,355 | 59.6 % |
| Bull - D | 14,476 | 40.8 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 24,281 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 20,940 | 55.0 % | 77,885 | 45.0 % |
| Barrientos - D | 17,114 | 45.0 % | 95,182 | 55.0 % |
| State Rep 50 | | | | |
| Stick - R | 21,699 | 57.5 % | 21,699 | 57.5 % |
| Sylvester - D | 16,029 | 42.5 % | 16,029 | 42.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,028 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,768 | 11.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,146 | 39.9 % | 4,592,853 | 36.6 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,385 | 23.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,223 | 76.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 15,739 | 100.0 % | 114,428 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,039 | 28.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,926 | 72.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,162 | 23.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,839 | 76.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,989 | 21.8 % | 2,541,712 | 58.0 % |
| Watson - D | 14,343 | 78.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,703 | 38.8 % | 2,878,270 | 66.1 % |
| Akins - D | 10,572 | 61.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,944 | 24.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,488 | 76.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,268 | 30.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,915 | 69.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,256 | 25.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,464 | 74.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,777 | 26.6 % | 2,525,442 | 58.7 % |
| Baker - D | 13,179 | 73.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,338 | 25.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,946 | 74.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,202 | 23.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,729 | 76.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,209 | 22.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,444 | 77.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,556 | 24.5 % | 2,442,022 | 56.8 % |
| Moody - D | 14,048 | 75.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,556 | 26.0 % | 2,512,667 | 59.3 % |
| Molina - D | 12,971 | 74.0 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 4,531 | 24.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,039 | 75.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,360 | 26.1 % | 2,493,355 | 59.6 % |
| Bull - D | 12,334 | 73.9 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,753 | 25.7 % | 206,619 | 60.9 % |
| Howard - D | 10,836 | 74.3 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 543 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 3,795 | 21.4 % | 77,885 | 45.0 % |
| Barrientos - D | 13,980 | 78.6 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 263 | 51.2 % | 136,776 | 68.9 % |
| Sullivan - D | 251 | 48.8 % | 61,877 | 31.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 14,389 | 100.0 % | 14,389 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,536 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 27,697 | 39.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,783 | 26.6 % | 4,592,853 | 36.6 % |

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,681 | 59.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,077 | 40.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 1,343 | 54.4 % | 68,197 | 47.7 % |
| Edwards - D | 1,125 | 45.6 % | 74,680 | 52.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 21,250 | 68.7 % | 111,556 | 71.6 % |
| Bagley - D | 9,660 | 31.3 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 22,748 | 66.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,237 | 33.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,504 | 54.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,760 | 46.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,351 | 55.8 % | 2,541,712 | 58.0 % |
| Watson - D | 15,304 | 44.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,867 | 73.1 % | 2,878,270 | 66.1 % |
| Akins - D | 9,157 | 26.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,123 | 63.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,818 | 37.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,001 | 69.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,197 | 30.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,277 | 62.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,285 | 37.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,963 | 65.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,380 | 34.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,213 | 64.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,918 | 36.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,805 | 62.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,286 | 37.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,260 | 59.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,720 | 40.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,108 | 62.8 % | 2,442,022 | 56.8 % |
| Moody - D | 12,496 | 37.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,968 | 66.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,904 | 33.2 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 21,349 | 63.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,347 | 36.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,123 | 66.0 % | 2,493,355 | 59.6 % |
| Bull - D | 10,898 | 34.0 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 24,059 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 25,095 | 100.0 % | 122,097 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 22,433 | 67.1 % | 22,433 | 67.1 % |
| Freeman - D | 10,979 | 32.9 % | 10,979 | 32.9 % |
| | | | | |
| Total Voter Registration (VR) | 93,465 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,947 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,850 | 37.3 % | 4,592,853 | 36.6 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 29,975 | 72.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,306 | 27.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 877 | 51.6 % | 68,197 | 47.7 % |
| Edwards - D | 822 | 48.4 % | 74,680 | 52.3 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 5,995 | 47.6 % | 77,522 | 48.0 % |
| Stenholm - D | 6,606 | 52.4 % | 84,103 | 52.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 19,378 | 80.6 % | 161,816 | 74.2 % |
| Courage - D | 4,676 | 19.4 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,168 | 72.0 % | 77,549 | 52.2 % |
| Cuellar - D | 845 | 28.0 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 31,748 | 76.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,886 | 23.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,203 | 63.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,378 | 37.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,724 | 72.7 % | 2,541,712 | 58.0 % |
| Watson - D | 11,145 | 27.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,775 | 79.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,422 | 20.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 27,289 | 70.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,608 | 29.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 31,653 | 77.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,222 | 22.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,927 | 68.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,583 | 31.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,855 | 73.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,675 | 27.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,645 | 70.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,532 | 29.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 28,551 | 73.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,108 | 26.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,776 | 67.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,723 | 32.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,563 | 69.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,865 | 30.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 29,312 | 75.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,714 | 24.9 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 53 Totals | District 53 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 28,189 | 72.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,975 | 28.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,630 | 74.2 % | 2,493,355 | 59.6 % |
| Bull - D | 9,969 | 25.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 13,665 | 74.4 % | 89,573 | 39.4 % |
| Nunez - D | 4,702 | 25.6 % | 138,026 | 60.6 % |
| SBOE 5 | | | | |
| Montgomery - R | 4,660 | 69.3 % | 206,619 | 60.9 % |
| Howard - D | 2,063 | 30.7 % | 132,719 | 39.1 % |
| SBOE 15 | | | | |
| Craig - R | 7,780 | 63.7 % | 201,851 | 68.1 % |
| Schaeffer - D | 4,427 | 36.3 % | 94,703 | 31.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,346 | 100.0 % | 76,644 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 26,859 | 100.0 % | 122,376 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 2,837 | 100.0 % | 119,897 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 31,665 | 100.0 % | 31,665 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,390 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,664 | 13.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 42,698 | 44.3 % | 4,592,853 | 36.6 % |

| District 54 Totals | District 54 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 15,753 | 57.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,514 | 42.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 6,445 | 39.0 % | 68,197 | 47.7 % |
| Edwards - D | 10,101 | 61.0 % | 74,680 | 52.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 7,884 | 74.3 % | 161,816 | 74.2 % |
| Courage - D | 2,731 | 25.7 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 17,028 | 62.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,176 | 37.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,059 | 55.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,036 | 44.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,344 | 57.3 % | 2,541,712 | 58.0 % |
| Watson - D | 11,425 | 42.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,314 | 67.7 % | 2,878,270 | 66.1 % |
| Akins - D | 8,733 | 32.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,913 | 58.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,573 | 41.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,709 | 63.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,714 | 36.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,192 | 58.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,780 | 41.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,986 | 61.4 % | 2,525,442 | 58.7 % |
| Baker - D | 10,041 | 38.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,554 | 59.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,454 | 40.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,523 | 60.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,276 | 39.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,297 | 58.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,049 | 41.9 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 15,595 | 59.3 % | 2,442,022 | 56.8 % |
| Moody - D | 10,694 | 40.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,284 | 62.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,732 | 37.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 15,735 | 59.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,571 | 40.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 15,878 | 62.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,732 | 38.0 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 11,917 | 55.5 % | 206,619 | 60.9 % |
| Howard - D | 9,553 | 44.5 % | 132,719 | 39.1 % |
| SBOE 14 | | | | |
| Lowe - R | 3,778 | 100.0 % | 241,501 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 18,629 | 100.0 % | 122,376 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 18,802 | 100.0 % | 18,802 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,264 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,833 | 11.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,162 | 31.5 % | 4,592,853 | 36.6 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 20,333 | 65.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,592 | 34.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 16,586 | 53.5 % | 68,197 | 47.7 % |
| Edwards - D | 14,436 | 46.5 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 21,623 | 70.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,289 | 30.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,484 | 63.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,218 | 36.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,176 | 67.2 % | 2,541,712 | 58.0 % |
| Watson - D | 9,843 | 32.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,050 | 75.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,497 | 24.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,004 | 66.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,810 | 34.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,845 | 70.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,842 | 29.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,519 | 66.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,729 | 33.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,229 | 69.4 % | 2,525,442 | 58.7 % |
| Baker - D | 8,903 | 30.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,866 | 68.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,182 | 31.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,943 | 68.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,073 | 31.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,097 | 64.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,451 | 35.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,031 | 68.1 % | 2,442,022 | 56.8 % |
| Moody - D | 9,401 | 31.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,347 | 69.9 % | 2,512,667 | 59.3 % |
| Molina - D | 8,770 | 30.1 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 19,807 | 67.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,399 | 32.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,992 | 69.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,883 | 30.8 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 18,058 | 66.3 % | 206,619 | 60.9 % |
| Howard - D | 9,171 | 33.7 % | 132,719 | 39.1 % |
| SBOE 14 | | | | |
| Lowe - R | 1,410 | 100.0 % | 241,501 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 22,449 | 100.0 % | 122,376 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 23,280 | 100.0 % | 23,280 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,808 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,949 | 10.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,701 | 36.4 % | 4,592,853 | 36.6 % |

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,448 | 64.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,817 | 35.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 19,418 | 49.5 % | 68,197 | 47.7 % |
| Edwards - D | 19,833 | 50.5 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 27,573 | 71.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,246 | 29.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,336 | 62.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,797 | 37.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,520 | 65.9 % | 2,541,712 | 58.0 % |
| Watson - D | 13,184 | 34.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,288 | 75.1 % | 2,878,270 | 66.1 % |
| Akins - D | 9,694 | 24.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,383 | 62.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,875 | 37.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,959 | 68.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,225 | 32.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,070 | 63.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,617 | 36.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,378 | 69.4 % | 2,525,442 | 58.7 % |
| Baker - D | 11,643 | 30.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,063 | 66.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,461 | 33.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,855 | 69.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,626 | 31.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,870 | 62.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,110 | 37.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 25,167 | 66.7 % | 2,442,022 | 56.8 % |
| Moody - D | 12,581 | 33.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 26,125 | 70.1 % | 2,512,667 | 59.3 % |
| Molina - D | 11,163 | 29.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,331 | 67.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,443 | 32.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,822 | 69.6 % | 2,493,355 | 59.6 % |
| Bull - D | 11,286 | 30.4 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

**District Election Analysis**

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 14 | | | | |
| Lowe - R | 29,433 | 100.0 % | 241,501 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 28,687 | 72.8 % | 106,372 | 67.4 % |
| Renschler - D | 10,711 | 27.2 % | 51,506 | 32.6 % |
| State Rep 56 | | | | |
| Getterman - R | 18,979 | 48.6 % | 18,979 | 48.6 % |
| Mabry - D | 20,104 | 51.4 % | 20,104 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,106 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,423 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 40,195 | 45.6 % | 4,592,853 | 36.6 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,055 | 45.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,931 | 55.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 8,944 | 53.6 % | 81,443 | 59.1 % |
| Chapman - D | 7,732 | 46.4 % | 56,329 | 40.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 2,794 | 23.6 % | 68,197 | 47.7 % |
| Edwards - D | 9,043 | 76.4 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 14,576 | 50.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,383 | 49.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,551 | 43.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,383 | 56.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,770 | 44.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,802 | 55.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,257 | 53.1 % | 2,878,270 | 66.1 % |
| Akins - D | 13,453 | 46.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,507 | 41.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,130 | 58.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,262 | 46.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,233 | 53.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,892 | 42.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,076 | 57.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 12,715 | 45.4 % | 2,525,442 | 58.7 % |
| Baker - D | 15,296 | 54.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,024 | 43.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,920 | 57.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,801 | 46.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,970 | 53.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,132 | 43.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,834 | 56.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,207 | 43.7 % | 2,442,022 | 56.8 % |
| Moody - D | 15,753 | 56.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,993 | 46.6 % | 2,512,667 | 59.3 % |
| Molina - D | 14,866 | 53.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,370 | 44.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,757 | 56.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,646 | 45.9 % | 2,493,355 | 59.6 % |
| Bull - D | 14,929 | 54.1 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,770 | 49.7 % | 193,313 | 63.3 % |
| Woodard - D | 7,865 | 50.3 % | 111,839 | 36.7 % |
| SBOE 14 | | | | |
| Lowe - R | 5,933 | 100.0 % | 241,501 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 5 | | | | |
| Ogden - R | 8,657 | 100.0 % | 122,097 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 6,856 | 41.8 % | 106,372 | 67.4 % |
| Renscher - D | 9,543 | 58.2 % | 51,506 | 32.6 % |
| State Rep 57 | | | | |
| Hibbs - R | 11,478 | 39.8 % | 11,478 | 39.8 % |
| Dunnam - D | 17,359 | 60.2 % | 17,359 | 60.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,516 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,219 | 11.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,733 | 37.4 % | 4,592,853 | 36.6 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,648 | 67.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,555 | 32.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 20,335 | 76.6 % | 115,396 | 71.8 % |
| Alvarado - D | 6,202 | 23.4 % | 45,404 | 28.2 % |
| U.S. Rep 11 | | | | |
| Farley - R | 2,590 | 48.4 % | 68,197 | 47.7 % |
| Edwards - D | 2,756 | 51.6 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 22,551 | 70.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,427 | 29.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,649 | 64.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,500 | 35.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,278 | 69.8 % | 2,541,712 | 58.0 % |
| Watson - D | 9,632 | 30.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,230 | 75.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,853 | 24.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,038 | 65.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,469 | 34.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,417 | 70.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,187 | 29.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,505 | 65.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,724 | 34.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,326 | 68.2 % | 2,525,442 | 58.7 % |
| Baker - D | 9,923 | 31.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,022 | 67.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,034 | 32.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,105 | 68.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,570 | 31.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,689 | 66.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,667 | 34.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,941 | 66.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,341 | 33.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,661 | 70.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,241 | 29.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,325 | 68.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,038 | 32.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,528 | 70.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,215 | 30.0 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 20,218 | 100.0 % | 260,901 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 3,865 | 100.0 % | 241,501 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 174 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:46 AM
Page 57 of 187

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| | | District 58 | | State | |
|---|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | | Total | Percent |
| State Sen 22 | | | | | |
| Averitt - R | 22,209 | 69.9 % | | 106,372 | 67.4 % |
| Renscher - D | 9,572 | 30.1 % | | 51,506 | 32.6 % |
| State Rep 58 | | | | | |
| Wohlgemuth - R | 22,024 | 68.2 % | | 22,024 | 68.2 % |
| Kauffman - D | 10,285 | 31.8 % | | 10,285 | 31.8 % |
| | | | | | |
| Total Voter Registration (VR) | 84,751 | | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,996 | 5.9 % | | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,007 | 38.9 % | | 4,592,853 | 36.6 % |

| | | District 59 | | State | |
|---|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Cornyn - R | 17,900 | 63.8 % | | 2,495,616 | 56.1 % |
| Kirk - D | 10,142 | 36.2 % | | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | | |
| Farley - R | 5,944 | 42.7 % | | 68,197 | 47.7 % |
| Edwards - D | 7,988 | 57.3 % | | 74,680 | 52.3 % |
| U.S. Rep 17 | | | | | |
| Beckham - R | 6,076 | 43.3 % | | 77,522 | 48.0 % |
| Stenholm - D | 7,954 | 56.7 % | | 84,103 | 52.0 % |
| Governor | | | | | |
| Perry - R | 19,357 | 69.4 % | | 2,632,069 | 59.1 % |
| Sanchez - D | 8,555 | 30.6 % | | 1,818,503 | 40.9 % |
| Lt. Governor | | | | | |
| Dewhurst - R | 16,782 | 60.0 % | | 2,341,310 | 52.9 % |
| Sharp - D | 11,181 | 40.0 % | | 2,081,834 | 47.1 % |
| Attorney Gen | | | | | |
| Abbott - R | 17,996 | 65.7 % | | 2,541,712 | 58.0 % |
| Watson - D | 9,390 | 34.3 % | | 1,841,519 | 42.0 % |
| Comptroller | | | | | |
| Rylander - R | 20,369 | 73.8 % | | 2,878,270 | 66.1 % |
| Akins - D | 7,224 | 26.2 % | | 1,477,223 | 33.9 % |
| Land Comm | | | | | |
| Patterson - R | 15,495 | 59.9 % | | 2,331,551 | 56.2 % |
| Bernsen - D | 10,370 | 40.1 % | | 1,819,304 | 43.8 % |
| Ag Comm | | | | | |
| Combs - R | 18,575 | 67.9 % | | 2,636,085 | 61.2 % |
| Ramsay - D | 8,765 | 32.1 % | | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | | |
| Williams - R | 16,329 | 61.8 % | | 2,407,103 | 56.9 % |
| Boyles - D | 10,105 | 38.2 % | | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | | |
| Phillips - R | 16,997 | 64.7 % | | 2,525,442 | 58.7 % |
| Baker - D | 9,254 | 35.3 % | | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | | |
| Wainwright - R | 16,451 | 62.9 % | | 2,440,654 | 57.4 % |
| Parsons - D | 9,690 | 37.1 % | | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | | |
| Schneider - R | 16,954 | 65.8 % | | 2,441,800 | 57.4 % |
| Yanez - D | 8,829 | 34.2 % | | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | | |
| Smith - R | 16,347 | 62.5 % | | 2,330,981 | 54.1 % |
| Mirabal - D | 9,824 | 37.5 % | | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | | |
| Jefferson - R | 16,348 | 62.4 % | | 2,442,022 | 56.8 % |
| Moody - D | 9,855 | 37.6 % | | 1,860,011 | 43.2 % |
| CCA 1 | | | | | |
| Cochran - R | 17,158 | 66.2 % | | 2,512,667 | 59.3 % |
| Molina - D | 8,762 | 33.8 % | | 1,725,005 | 40.7 % |
| CCA 2 | | | | | |
| Womack - R | 16,769 | 64.0 % | | 2,462,859 | 57.4 % |
| Montgomery - D | 9,444 | 36.0 % | | 1,828,170 | 42.6 % |
| CCA 3 | | | | | |
| Price - R | 17,156 | 66.5 % | | 2,493,355 | 59.6 % |
| Bull - D | 8,635 | 33.5 % | | 1,692,506 | 40.4 % |
| SBOE 14 | | | | | |
| Lowe - R | 19,476 | 100.0 % | | 241,501 | 100.0 % |
| State Sen 22 | | | | | |
| Averitt - R | 7,845 | 67.2 % | | 106,372 | 67.4 % |
| Renschler - D | 3,821 | 32.8 % | | 51,506 | 32.6 % |
| State Sen 24 | | | | | |
| Fraser - R | 11,043 | 100.0 % | | 122,376 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| State Rep 59 | | | | |
| Miller - R | 16,174 | 56.7 % | 16,174 | 56.7 % |
| Lengefeld - D | 12,332 | 43.3 % | 12,332 | 43.3 % |
| | | | | |
| Total Voter Registration (VR) | 80,185 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,788 | 7.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,887 | 36.0 % | 4,592,853 | 36.6 % |

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,247 | 68.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,577 | 31.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 18,881 | 51.1 % | 77,522 | 48.0 % |
| Stenholm - D | 18,054 | 48.9 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 26,505 | 72.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,232 | 27.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,673 | 61.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,265 | 38.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,408 | 69.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,111 | 30.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,824 | 75.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,957 | 24.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,880 | 65.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,953 | 34.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,064 | 71.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,266 | 28.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,648 | 63.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,155 | 36.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,409 | 68.6 % | 2,525,442 | 58.7 % |
| Baker - D | 11,194 | 31.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,594 | 66.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,750 | 33.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,945 | 69.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,555 | 30.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,510 | 66.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,012 | 33.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,579 | 66.3 % | 2,442,022 | 56.8 % |
| Moody - D | 11,975 | 33.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,504 | 69.7 % | 2,512,667 | 59.3 % |
| Molina - D | 10,630 | 30.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,963 | 67.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,554 | 32.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,376 | 69.7 % | 2,493,355 | 59.6 % |
| Bull - D | 10,585 | 30.3 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 26,768 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 561 | 71.0 % | 201,851 | 68.1 % |
| Schaeffer - D | 229 | 29.0 % | 94,703 | 31.9 % |
| State Sen 22 | | | | |
| Averitt - R | 9,765 | 75.3 % | 106,372 | 67.4 % |
| Renschler - D | 3,200 | 24.7 % | 51,506 | 32.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 60 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 60** | | **State** | |
| State Sen 24 | | | | |
| Fraser - R | 10,920 | 100.0 % | 122,376 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 6,004 | 64.1 % | 109,055 | 69.4 % |
| Acheson - D | 3,363 | 35.9 % | 48,069 | 30.6 % |
| State Rep 60 | | | | |
| Keffer - R | 28,759 | 100.0 % | 28,759 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,549 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,045 | 5.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,790 | 42.2 % | 4,592,853 | 36.6 % |

| District 61 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 61** | | **State** | |
| U.S. Sen | | | | |
| Cornyn - R | 25,519 | 69.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,114 | 30.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 21,325 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 5,441 | 47.5 % | 77,522 | 48.0 % |
| Stenholm - D | 6,010 | 52.5 % | 84,103 | 52.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 30 | 69.8 % | 123,189 | 76.7 % |
| Lebon - D | 13 | 30.2 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 26,564 | 72.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,938 | 27.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,087 | 65.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,521 | 34.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,019 | 71.8 % | 2,541,712 | 58.0 % |
| Watson - D | 10,237 | 28.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,559 | 78.3 % | 2,878,270 | 66.1 % |
| Akins - D | 7,908 | 21.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,686 | 68.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,029 | 31.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,554 | 74.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,337 | 26.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,231 | 68.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,334 | 31.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,211 | 71.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,289 | 29.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,671 | 69.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,643 | 30.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,685 | 71.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,914 | 28.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,378 | 68.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,201 | 31.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,583 | 69.2 % | 2,442,022 | 56.8 % |
| Moody - D | 10,939 | 30.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,398 | 72.2 % | 2,512,667 | 59.3 % |
| Molina - D | 9,756 | 27.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,919 | 69.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,788 | 30.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,332 | 72.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,623 | 27.5 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 19,543 | 100.0 % | 260,901 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 8,478 | 100.0 % | 241,501 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 60 of 187

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Estes - R | 25,212 | 71.8 % | 109,055 | 69.4 % |
| Acheson - D | 9,884 | 28.2 % | 48,069 | 30.6 % |
| State Rep 61 | | | | |
| King - R | 25,528 | 69.0 % | 25,528 | 69.0 % |
| Dobbs - D | 11,475 | 31.0 % | 11,475 | 31.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,951 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,555 | 3.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,720 | 40.6 % | 4,592,853 | 36.6 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,423 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,781 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 11,012 | 32.5 % | 67,935 | 41.1 % |
| Hall - D | 22,875 | 67.5 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 22,184 | 65.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,853 | 34.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,723 | 57.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,390 | 42.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,202 | 62.9 % | 2,541,712 | 58.0 % |
| Watson - D | 12,516 | 37.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,750 | 69.9 % | 2,878,270 | 66.1 % |
| Akins - D | 10,226 | 30.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,346 | 60.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,916 | 40.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,018 | 60.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,153 | 39.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,643 | 59.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,199 | 40.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,275 | 61.4 % | 2,525,442 | 58.7 % |
| Baker - D | 12,737 | 38.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,828 | 60.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,929 | 39.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,405 | 62.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,082 | 37.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,776 | 59.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,215 | 40.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,744 | 59.9 % | 2,442,022 | 56.8 % |
| Moody - D | 13,221 | 40.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,406 | 62.7 % | 2,512,667 | 59.3 % |
| Molina - D | 12,160 | 37.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,981 | 60.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,059 | 39.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,515 | 63.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,891 | 36.7 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,315 | 50.9 % | 193,313 | 63.3 % |
| Woodard - D | 3,196 | 49.1 % | 111,839 | 36.7 % |
| SBOE 14 | | | | |
| Lowe - R | 18,757 | 100.0 % | 241,501 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,972 | 43.2 % | 80,072 | 54.8 % |
| Cain - D | 3,915 | 56.8 % | 66,154 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Estes - R | 17,866 | 67.0 % | 109,055 | 69.4 % |
| Acheson - D | 8,816 | 33.0 % | 48,069 | 30.6 % |
| State Rep 62 | | | | |
| Clark - R | 22,295 | 64.6 % | 22,295 | 64.6 % |
| Jarvis - D | 12,217 | 35.4 % | 12,217 | 35.4 % |
| | | | | |
| Total Voter Registration (VR) | 90,982 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,124 | 2.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,191 | 38.7 % | 4,592,853 | 36.6 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 30,365 | 73.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,867 | 26.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 32,328 | 80.4 % | 123,189 | 76.7 % |
| Lebon - D | 7,877 | 19.6 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 31,814 | 78.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,882 | 21.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 29,942 | 73.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,625 | 26.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,911 | 79.2 % | 2,541,712 | 58.0 % |
| Watson - D | 8,393 | 20.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,802 | 84.0 % | 2,878,270 | 66.1 % |
| Akins - D | 6,433 | 16.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,724 | 77.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,492 | 22.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 32,132 | 81.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,358 | 18.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 30,026 | 76.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,224 | 23.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 31,095 | 78.9 % | 2,525,442 | 58.7 % |
| Baker - D | 8,324 | 21.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 30,802 | 78.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,455 | 21.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,357 | 77.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,680 | 22.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 29,872 | 75.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,764 | 24.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,788 | 77.6 % | 2,442,022 | 56.8 % |
| Moody - D | 8,878 | 22.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,271 | 80.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,724 | 19.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 30,582 | 77.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,660 | 22.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,879 | 80.1 % | 2,493,355 | 59.6 % |
| Bull - D | 7,652 | 19.9 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 33,349 | 100.0 % | 241,501 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 18,161 | 100.0 % | 81,994 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 10,588 | 100.0 % | 121,991 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 4,008 | 74.9 % | 109,055 | 69.4 % |
| Acheson - D | 1,341 | 25.1 % | 48,069 | 30.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Denny - R | 33,866 | 100.0 % | 33,866 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,621 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,656 | 4.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,870 | 39.3 % | 4,592,853 | 36.6 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,108 | 62.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,981 | 37.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 22,081 | 71.3 % | 123,189 | 76.7 % |
| Lebon - D | 8,876 | 28.7 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 21,081 | 66.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,419 | 33.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,968 | 63.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,500 | 36.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,237 | 68.0 % | 2,541,712 | 58.0 % |
| Watson - D | 9,977 | 32.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,168 | 74.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,967 | 25.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,754 | 67.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,684 | 32.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,576 | 70.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,913 | 29.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,983 | 65.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,405 | 34.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,759 | 67.5 % | 2,525,442 | 58.7 % |
| Baker - D | 10,015 | 32.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,713 | 67.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,916 | 32.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,013 | 66.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,215 | 33.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,004 | 63.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,299 | 36.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,542 | 65.7 % | 2,442,022 | 56.8 % |
| Moody - D | 10,728 | 34.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,222 | 69.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,255 | 30.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,684 | 66.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,478 | 33.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,649 | 69.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,273 | 31.0 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 23,386 | 100.0 % | 241,501 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 15,931 | 100.0 % | 121,991 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 6,286 | 56.4 % | 109,055 | 69.4 % |
| Acheson - D | 4,859 | 43.6 % | 48,069 | 30.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

06/28/11 11:46 AM
Page 63 of 187

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 64 | | | | |
| Crownover - R | 23,272 | 100.0 % | 23,272 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,857 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,705 | 6.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,084 | 33.1 % | 4,592,853 | 36.6 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,211 | 66.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,083 | 33.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 21,477 | 73.6 % | 123,189 | 76.7 % |
| Lebon - D | 7,714 | 26.4 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 21,477 | 71.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,432 | 28.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,100 | 67.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,820 | 32.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,535 | 72.6 % | 2,541,712 | 58.0 % |
| Watson - D | 8,144 | 27.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,131 | 78.2 % | 2,878,270 | 66.1 % |
| Akins - D | 6,457 | 21.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,971 | 71.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,157 | 29.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,895 | 75.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,150 | 24.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,348 | 70.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,526 | 29.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,898 | 71.9 % | 2,525,442 | 58.7 % |
| Baker - D | 8,148 | 28.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,811 | 71.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,217 | 28.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,377 | 70.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,494 | 29.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,025 | 68.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,298 | 31.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,768 | 70.9 % | 2,442,022 | 56.8 % |
| Moody - D | 8,539 | 29.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,190 | 73.3 % | 2,512,667 | 59.3 % |
| Molina - D | 7,730 | 26.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,782 | 71.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,381 | 28.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,857 | 73.3 % | 2,493,355 | 59.6 % |
| Bull - D | 7,594 | 26.7 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 23,204 | 100.0 % | 241,501 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 19,441 | 100.0 % | 81,994 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 2,868 | 100.0 % | 121,991 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| State Rep 65 | | | | |
| Solomons - R | 22,263 | 100.0 % | 22,263 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,299 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,921 | 7.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,792 | 31.0 % | 4,592,853 | 36.6 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,574 | 70.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,916 | 29.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 29,680 | 79.4 % | 113,823 | 75.2 % |
| Molera - D | 7,701 | 20.6 % | 37,461 | 24.8 % |
| Governor | | | | |
| Perry - R | 28,992 | 76.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,882 | 23.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,576 | 70.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,227 | 29.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,023 | 77.4 % | 2,541,712 | 58.0 % |
| Watson - D | 8,467 | 22.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,798 | 82.2 % | 2,878,270 | 66.1 % |
| Akins - D | 6,649 | 17.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 27,079 | 76.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,365 | 23.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,104 | 79.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,396 | 20.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,386 | 75.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,914 | 24.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,322 | 77.5 % | 2,525,442 | 58.7 % |
| Baker - D | 8,240 | 22.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 28,021 | 77.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,364 | 23.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,612 | 76.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,674 | 23.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,746 | 73.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,843 | 26.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,980 | 76.6 % | 2,442,022 | 56.8 % |
| Moody - D | 8,529 | 23.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,321 | 78.3 % | 2,512,667 | 59.3 % |
| Molina - D | 7,842 | 21.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,784 | 76.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,576 | 23.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,950 | 78.4 % | 2,493,355 | 59.6 % |
| Bull - D | 7,720 | 21.6 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 22,009 | 76.6 % | 193,313 | 63.3 % |
| Woodard - D | 6,736 | 23.4 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 5,461 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 31,661 | 100.0 % | 135,743 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| State Rep 66 | | | | |
| McCall - R | 28,937 | 79.5 % | 28,937 | 79.5 % |
| Spievack - D | 7,474 | 20.5 % | 7,474 | 20.5 % |
| | | | | |
| Total Voter Registration (VR) | 87,324 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,959 | 3.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,964 | 44.6 % | 4,592,853 | 36.6 % |

|  | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,716 | 66.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,658 | 34.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 21,006 | 74.4 % | 113,823 | 75.2 % |
| Molera - D | 7,219 | 25.6 % | 37,461 | 24.8 % |
| Governor | | | | |
| Perry - R | 20,397 | 71.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,287 | 28.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,631 | 65.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,901 | 34.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,318 | 72.0 % | 2,541,712 | 58.0 % |
| Watson - D | 7,896 | 28.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,022 | 78.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,166 | 21.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,825 | 70.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,715 | 29.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,528 | 74.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,940 | 25.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,076 | 69.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,199 | 30.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,784 | 71.8 % | 2,525,442 | 58.7 % |
| Baker - D | 7,756 | 28.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,531 | 71.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,849 | 28.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,225 | 70.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,123 | 29.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,665 | 67.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,047 | 32.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,541 | 70.7 % | 2,442,022 | 56.8 % |
| Moody - D | 8,100 | 29.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,816 | 72.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,427 | 27.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,402 | 70.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,123 | 29.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,566 | 72.8 % | 2,493,355 | 59.6 % |
| Bull - D | 7,293 | 27.2 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 6,844 | 69.7 % | 193,313 | 63.3 % |
| Woodard - D | 2,976 | 30.3 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 13,099 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 22,480 | 100.0 % | 135,743 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 67 | | | | |
| Madden - R | 19,592 | 69.8 % | 19,592 | 69.8 % |
| Graham - D | 8,471 | 30.2 % | 8,471 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,198 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,154 | 5.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,708 | 38.0 % | 4,592,853 | 36.6 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,982 | 64.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,822 | 35.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 3,995 | 42.8 % | 67,935 | 41.1 % |
| Hall - D | 5,347 | 57.2 % | 97,301 | 58.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 12,174 | 72.7 % | 119,368 | 79.3 % |
| Reese - D | 4,568 | 27.3 % | 31,198 | 20.7 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 3,799 | 38.5 % | 77,522 | 48.0 % |
| Stenholm - D | 6,064 | 61.5 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 25,645 | 71.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,371 | 28.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,570 | 57.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,379 | 42.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,815 | 65.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,181 | 34.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,929 | 72.9 % | 2,878,270 | 66.1 % |
| Akins - D | 9,620 | 27.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,997 | 60.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,109 | 39.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,652 | 67.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,389 | 32.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,851 | 58.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,198 | 41.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,491 | 64.2 % | 2,525,442 | 58.7 % |
| Baker - D | 12,005 | 35.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,579 | 61.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,765 | 38.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,456 | 66.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,037 | 34.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,344 | 61.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,823 | 38.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,486 | 61.5 % | 2,442,022 | 56.8 % |
| Moody - D | 12,810 | 38.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,848 | 66.0 % | 2,512,667 | 59.3 % |
| Molina - D | 11,242 | 34.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,837 | 62.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,321 | 37.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,709 | 65.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,218 | 34.1 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 17,465 | 100.0 % | 241,501 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 15 | | | | |
| Craig - R | 5,338 | 54.2 % | 201,851 | 68.1 % |
| Schaeffer - D | 4,504 | 45.8 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 3,498 | 100.0 % | 119,897 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 20,398 | 71.4 % | 109,055 | 69.4 % |
| Acheson - D | 8,167 | 28.6 % | 48,069 | 30.6 % |
| State Rep 68 | | | | |
| Hardcastle - R | 23,714 | 65.2 % | 23,714 | 65.2 % |
| Counts - D | 12,638 | 34.8 % | 12,638 | 34.8 % |
| | | | | |
| Total Voter Registration (VR) | 89,440 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,354 | 6.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,578 | 42.0 % | 4,592,853 | 36.6 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,982 | 63.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,569 | 37.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 21,637 | 74.9 % | 119,368 | 79.3 % |
| Reese - D | 7,243 | 25.1 % | 31,198 | 20.7 % |
| Governor | | | | |
| Perry - R | 19,045 | 67.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,248 | 32.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,949 | 59.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,529 | 40.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,015 | 64.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,958 | 35.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,990 | 74.0 % | 2,878,270 | 66.1 % |
| Akins - D | 7,369 | 26.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,602 | 62.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,966 | 37.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,374 | 66.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,267 | 33.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,048 | 58.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,248 | 41.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,834 | 64.9 % | 2,525,442 | 58.7 % |
| Baker - D | 9,628 | 35.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,212 | 63.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,049 | 36.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,102 | 64.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,589 | 35.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,970 | 61.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,557 | 38.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,252 | 62.7 % | 2,442,022 | 56.8 % |
| Moody - D | 10,264 | 37.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,845 | 65.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,261 | 34.2 % | 1,725,049 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,577 | 64.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,872 | 36.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,868 | 66.4 % | 2,493,355 | 59.6 % |
| Bull - D | 9,041 | 33.6 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 20,543 | 100.0 % | 241,501 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 19,538 | 69.3 % | 109,055 | 69.4 % |
| Acheson - D | 8,661 | 30.7 % | 48,069 | 30.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

|  | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| State Rep 69 | | | | |
| Farabee - D | 20,252 | 100.0 % | 20,252 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,891 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,399 | 7.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,593 | 34.5 % | 4,592,853 | 36.6 % |

|  | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,756 | 72.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,752 | 27.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 18,054 | 77.3 % | 113,823 | 75.2 % |
| Molera - D | 5,288 | 22.7 % | 37,461 | 24.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 9,675 | 83.5 % | 123,189 | 76.7 % |
| Lebon - D | 1,918 | 16.5 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 27,866 | 77.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,065 | 22.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,099 | 72.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,761 | 27.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 27,843 | 78.3 % | 2,541,712 | 58.0 % |
| Watson - D | 7,694 | 21.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,552 | 83.1 % | 2,878,270 | 66.1 % |
| Akins - D | 5,989 | 16.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,199 | 77.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,433 | 22.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,958 | 80.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,843 | 19.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,441 | 76.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,085 | 23.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 27,223 | 78.4 % | 2,525,442 | 58.7 % |
| Baker - D | 7,502 | 21.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,033 | 78.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,641 | 22.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 26,608 | 77.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,916 | 22.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,150 | 74.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,748 | 25.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,993 | 77.4 % | 2,442,022 | 56.8 % |
| Moody - D | 7,881 | 22.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,385 | 79.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,187 | 20.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,002 | 77.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,759 | 22.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,974 | 79.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,069 | 20.8 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 26,116 | 77.6 % | 193,313 | 63.3 % |
| Woodard - D | 7,541 | 22.4 % | 111,839 | 36.7 % |
| State Sen 8 | | | | |
| Shapiro - R | 28,865 | 100.0 % | 135,743 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Estes - R | 975 | 83.0 % | 109,055 | 69.4 % |
| Acheson - D | 199 | 17.0 % | 48,069 | 30.6 % |
| State Rep 70 | | | | |
| Paxton - R | 27,961 | 79.8 % | 27,961 | 79.8 % |
| Lusk - D | 7,059 | 20.2 % | 7,059 | 20.2 % |
| | | | | |
| Total Voter Registration (VR) | 92,544 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,240 | 5.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,073 | 40.1 % | 4,592,853 | 36.6 % |

| District 71 Totals | District 71 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,736 | 70.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,528 | 29.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 16,377 | 50.4 % | 77,522 | 48.0 % |
| Stenholm - D | 16,116 | 49.6 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 24,041 | 73.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,480 | 26.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,866 | 60.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,835 | 39.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,027 | 74.2 % | 2,541,712 | 58.0 % |
| Watson - D | 8,358 | 25.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,064 | 80.3 % | 2,878,270 | 66.1 % |
| Akins - D | 6,378 | 19.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,559 | 70.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,985 | 29.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,224 | 75.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,914 | 24.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,432 | 65.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,855 | 34.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,639 | 71.8 % | 2,525,442 | 58.7 % |
| Baker - D | 8,908 | 28.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,305 | 68.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,950 | 31.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,953 | 71.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,582 | 28.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,806 | 66.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,406 | 33.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,291 | 67.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,084 | 32.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,289 | 72.1 % | 2,512,667 | 59.3 % |
| Molina - D | 8,632 | 27.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,123 | 70.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,150 | 29.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,122 | 72.0 % | 2,493,355 | 59.6 % |
| Bull - D | 8,599 | 28.0 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 21,486 | 69.9 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,266 | 30.1 % | 94,703 | 31.9 % |
| State Sen 24 | | | | |
| Fraser - R | 23,810 | 100.0 % | 122,376 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 2,328 | 100.0 % | 119,897 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| State Rep 71 | | | | |
| Hunter - R | 26,784 | 100.0 % | 26,784 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,555 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,503 | 12.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,754 | 37.3 % | 4,592,853 | 36.6 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,805 | 67.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,125 | 32.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 16,555 | 53.2 % | 77,522 | 48.0 % |
| Stenholm - D | 14,588 | 46.8 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 22,054 | 71.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,643 | 28.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,350 | 55.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,675 | 44.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,072 | 72.2 % | 2,541,712 | 58.0 % |
| Watson - D | 8,498 | 27.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,309 | 76.3 % | 2,878,270 | 66.1 % |
| Akins - D | 7,242 | 23.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,183 | 66.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,533 | 33.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,772 | 74.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,808 | 25.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,934 | 64.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,360 | 35.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,464 | 69.0 % | 2,525,442 | 58.7 % |
| Baker - D | 9,199 | 31.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,155 | 65.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,243 | 34.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,263 | 69.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,819 | 30.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,682 | 62.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,205 | 37.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,120 | 64.4 % | 2,442,022 | 56.8 % |
| Moody - D | 10,590 | 35.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,915 | 71.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,472 | 28.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,169 | 68.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,501 | 32.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,535 | 70.8 % | 2,493,355 | 59.6 % |
| Bull - D | 8,464 | 29.2 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 19,364 | 66.5 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,757 | 33.5 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 23,796 | 100.0 % | 119,897 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 72 | | | | |
| Campbell - R | 21,433 | 69.2 % | 21,433 | 69.2 % |
| Slone - D | 9,521 | 30.8 % | 9,521 | 30.8 % |
| | | | | |
| Total Voter Registration (VR) | 83,319 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 17,574 | 21.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,473 | 37.8 % | 4,592,853 | 36.6 % |

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 35,555 | 78.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,924 | 21.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 37,456 | 82.7 % | 161,816 | 74.2 % |
| Courage - D | 7,814 | 17.3 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 36,499 | 80.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,729 | 19.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,387 | 71.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,934 | 28.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 35,186 | 78.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,546 | 21.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 38,257 | 84.9 % | 2,878,270 | 66.1 % |
| Akins - D | 6,801 | 15.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 33,781 | 78.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,150 | 21.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 36,221 | 82.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,807 | 17.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 33,563 | 76.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,094 | 23.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 35,318 | 80.4 % | 2,525,442 | 58.7 % |
| Baker - D | 8,621 | 19.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 34,760 | 79.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,068 | 20.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 34,084 | 78.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,287 | 21.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 33,452 | 75.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,885 | 24.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 34,931 | 78.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,336 | 21.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 35,794 | 82.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,756 | 17.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 35,005 | 79.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,222 | 20.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 34,843 | 81.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,076 | 18.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 3,425 | 76.6 % | 89,573 | 39.4 % |
| Nunez - D | 1,047 | 23.4 % | 138,026 | 60.6 % |
| SBOE 5 | | | | |
| Montgomery - R | 29,552 | 77.3 % | 206,619 | 60.9 % |
| Howard - D | 8,655 | 22.7 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 2,438 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 24 | | | | |
| Fraser - R | 6,504 | 100.0 % | 122,376 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 24,992 | 79.7 % | 136,776 | 68.9 % |
| Sullivan - D | 6,350 | 20.3 % | 61,877 | 31.1 % |
| State Rep 73 | | | | |
| Casteel - R | 35,314 | 79.1 % | 35,314 | 79.1 % |
| Yanta - D | 9,305 | 20.9 % | 9,305 | 20.9 % |
| | | | | |
| Total Voter Registration (VR) | 107,068 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 13,706 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 46,741 | 43.7 % | 4,592,853 | 36.6 % |

| District 74 Totals | District 74 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,540 | 47.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,223 | 52.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 2,041 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 14,730 | 55.1 % | 77,549 | 52.2 % |
| Cuellar - D | 11,995 | 44.9 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 13,998 | 46.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,342 | 53.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,518 | 39.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,553 | 60.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,199 | 46.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,075 | 53.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,080 | 54.6 % | 2,878,270 | 66.1 % |
| Akins - D | 12,518 | 45.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,858 | 45.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,347 | 54.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,478 | 51.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,926 | 49.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,044 | 45.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,711 | 55.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 12,584 | 45.1 % | 2,525,442 | 58.7 % |
| Baker - D | 15,317 | 54.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,022 | 43.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,443 | 56.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,124 | 43.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,871 | 56.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 11,946 | 42.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,924 | 57.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,776 | 42.0 % | 2,442,022 | 56.8 % |
| Moody - D | 16,238 | 58.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,757 | 45.5 % | 2,512,667 | 59.3 % |
| Molina - D | 15,305 | 54.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,375 | 44.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,638 | 55.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,599 | 46.5 % | 2,493,355 | 59.6 % |
| Bull - D | 14,518 | 53.5 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 10,324 | 39.9 % | 89,573 | 39.4 % |
| Nunez - D | 15,523 | 60.1 % | 138,026 | 60.6 % |
| State Sen 19 | | | | |
| Madla - D | 21,023 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 74 | | | | |
| Nieto - R | 8,688 | 28.9 % | 8,688 | 28.9 % |
| Gallego - D | 21,325 | 71.1 % | 21,325 | 71.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,021 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 46,702 | 56.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,575 | 38.0 % | 4,592,853 | 36.6 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,598 | 27.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,396 | 72.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 11,313 | 100.0 % | 72,379 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 858 | 35.9 % | 77,549 | 52.2 % |
| Cuellar - D | 1,532 | 64.1 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 5,541 | 31.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,940 | 68.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,028 | 35.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,905 | 64.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,335 | 32.3 % | 2,541,712 | 58.0 % |
| Watson - D | 11,204 | 67.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,815 | 42.9 % | 2,878,270 | 66.1 % |
| Akins - D | 9,087 | 57.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,233 | 34.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,947 | 65.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,753 | 35.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,547 | 64.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,126 | 32.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,480 | 67.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,685 | 34.2 % | 2,525,442 | 58.7 % |
| Baker - D | 10,916 | 65.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,188 | 31.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,243 | 68.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,998 | 29.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,759 | 70.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,069 | 30.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,736 | 69.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,431 | 26.2 % | 2,442,022 | 56.8 % |
| Moody - D | 12,484 | 73.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,442 | 32.8 % | 2,512,667 | 59.3 % |
| Molina - D | 11,136 | 67.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,464 | 32.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,305 | 67.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,666 | 35.2 % | 2,493,355 | 59.6 % |
| Bull - D | 10,436 | 64.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 5,065 | 31.3 % | 89,573 | 39.4 % |
| Nunez - D | 11,140 | 68.7 % | 138,026 | 60.6 % |
| State Sen 19 | | | | |
| Madla - D | 2,793 | 100.0 % | 76,644 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 10,721 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| District 75 Totals | District 75 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 75 | | | | |
| Quintanilla - D | 13,265 | 100.0 % | 13,265 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 61,747 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 39,278 | 63.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,177 | 29.4 % | 4,592,853 | 36.6 % |

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,922 | 14.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,910 | 85.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 17,424 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 3,659 | 17.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,769 | 82.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,254 | 21.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,410 | 78.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,419 | 17.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,857 | 82.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,796 | 26.1 % | 2,878,270 | 66.1 % |
| Akins - D | 13,611 | 73.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,212 | 18.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,516 | 81.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,862 | 20.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,154 | 79.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,220 | 17.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,980 | 82.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,696 | 19.1 % | 2,525,442 | 58.7 % |
| Baker - D | 15,655 | 80.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,292 | 17.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,008 | 82.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,159 | 16.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,528 | 84.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,270 | 16.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,433 | 83.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,987 | 15.1 % | 2,442,022 | 56.8 % |
| Moody - D | 16,737 | 84.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,442 | 17.7 % | 2,512,667 | 59.3 % |
| Molina - D | 16,059 | 82.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,599 | 18.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,110 | 81.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,748 | 19.8 % | 2,493,355 | 59.6 % |
| Bull - D | 15,190 | 80.2 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 3,615 | 18.7 % | 89,573 | 39.4 % |
| Nunez - D | 15,730 | 81.3 % | 138,026 | 60.6 % |
| State Sen 19 | | | | |
| Madla - D | 481 | 100.0 % | 76,644 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 17,073 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
|   Chavez - D | 17,386 | 100.0 % | 17,386 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,566 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 39,102 | 51.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,161 | 27.6 % | 4,592,853 | 36.6 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 3,740 | 21.6 % | 2,495,616 | 56.1 % |
|   Kirk - D | 13,542 | 78.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
|   Reyes - D | 14,163 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
|   Perry - R | 4,640 | 26.0 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 13,191 | 74.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 5,087 | 29.8 % | 2,341,310 | 52.9 % |
|   Sharp - D | 11,968 | 70.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 4,186 | 25.3 % | 2,541,712 | 58.0 % |
|   Watson - D | 12,331 | 74.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 5,784 | 36.6 % | 2,878,270 | 66.1 % |
|   Akins - D | 10,032 | 63.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 4,105 | 27.2 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 10,975 | 72.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 4,698 | 29.0 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 11,498 | 71.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 4,096 | 26.3 % | 2,407,103 | 56.9 % |
|   Boyles - D | 11,462 | 73.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 4,591 | 27.6 % | 2,525,442 | 58.7 % |
|   Baker - D | 12,040 | 72.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 4,166 | 25.3 % | 2,440,654 | 57.4 % |
|   Parsons - D | 12,316 | 74.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 3,961 | 23.4 % | 2,441,800 | 57.4 % |
|   Yanez - D | 12,962 | 76.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 4,015 | 23.6 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 13,012 | 76.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 3,605 | 21.0 % | 2,442,022 | 56.8 % |
|   Moody - D | 13,550 | 79.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 4,407 | 26.5 % | 2,512,667 | 59.3 % |
|   Molina - D | 12,245 | 73.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 4,483 | 26.5 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 12,438 | 73.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 4,586 | 28.5 % | 2,493,355 | 59.6 % |
|   Bull - D | 11,519 | 71.5 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
|   Munoz - R | 4,026 | 24.6 % | 89,573 | 39.4 % |
|   Nunez - D | 12,333 | 75.4 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
|   Shapleigh - D | 14,524 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 77 | | | | |
| Moreno - D | 13,913 | 100.0 % | 13,913 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,960 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 58,021 | 86.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,683 | 27.9 % | 4,592,853 | 36.6 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,076 | 45.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,554 | 54.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 16,522 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 14,662 | 54.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,041 | 45.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,592 | 55.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,847 | 44.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,437 | 52.3 % | 2,541,712 | 58.0 % |
| Watson - D | 12,244 | 47.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,803 | 66.2 % | 2,878,270 | 66.1 % |
| Akins - D | 8,592 | 33.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,409 | 56.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,365 | 43.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,130 | 56.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,732 | 43.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,119 | 53.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,249 | 46.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,236 | 55.8 % | 2,525,442 | 58.7 % |
| Baker - D | 11,291 | 44.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,406 | 53.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,706 | 46.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,069 | 51.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,370 | 48.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,758 | 49.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,989 | 50.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,234 | 42.8 % | 2,442,022 | 56.8 % |
| Moody - D | 14,994 | 57.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,153 | 56.2 % | 2,512,667 | 59.3 % |
| Molina - D | 11,023 | 43.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,885 | 54.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,775 | 45.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,068 | 57.1 % | 2,493,355 | 59.6 % |
| Bull - D | 10,591 | 42.9 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 12,059 | 50.1 % | 89,573 | 39.4 % |
| Nunez - D | 12,034 | 49.9 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 17,435 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| State Rep 78 | | | | |
|   Haggerty - R | 18,597 | 100.0 % | 18,597 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,377 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 45,232 | 55.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,983 | 34.4 % | 4,592,853 | 36.6 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 5,306 | 30.5 % | 2,495,616 | 56.1 % |
|   Kirk - D | 12,088 | 69.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
|   Reyes - D | 12,957 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
|   Perry - R | 6,815 | 38.8 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 10,759 | 61.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 7,261 | 42.1 % | 2,341,310 | 52.9 % |
|   Sharp - D | 9,992 | 57.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 6,289 | 37.4 % | 2,541,712 | 58.0 % |
|   Watson - D | 10,531 | 62.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 8,284 | 50.9 % | 2,878,270 | 66.1 % |
|   Akins - D | 7,985 | 49.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 6,268 | 40.9 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 9,052 | 59.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 6,905 | 41.8 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 9,609 | 58.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 6,152 | 38.6 % | 2,407,103 | 56.9 % |
|   Boyles - D | 9,772 | 61.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 6,692 | 39.8 % | 2,525,442 | 58.7 % |
|   Baker - D | 10,132 | 60.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 6,225 | 37.3 % | 2,440,654 | 57.4 % |
|   Parsons - D | 10,478 | 62.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 6,043 | 35.6 % | 2,441,800 | 57.4 % |
|   Yanez - D | 10,937 | 64.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 6,181 | 36.1 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 10,955 | 63.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 5,338 | 30.9 % | 2,442,022 | 56.8 % |
|   Moody - D | 11,933 | 69.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 6,682 | 39.7 % | 2,512,667 | 59.3 % |
|   Molina - D | 10,144 | 60.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 6,570 | 38.3 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 10,566 | 61.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 6,805 | 41.6 % | 2,493,355 | 59.6 % |
|   Bull - D | 9,550 | 58.4 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
|   Munoz - R | 6,007 | 37.0 % | 89,573 | 39.4 % |
|   Nunez - D | 10,208 | 63.0 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
|   Shapleigh - D | 13,447 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 78 of 187

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 79 | | | | |
| Pickett - D | 14,170 | 100.0 % | 14,170 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,551 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 62,331 | 90.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,329 | 26.7 % | 4,592,853 | 36.6 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 10,472 | 41.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,911 | 58.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 11,086 | 51.0 % | 77,549 | 52.2 % |
| Cuellar - D | 10,666 | 49.0 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 1,129 | 26.6 % | 26,878 | 27.4 % |
| Rodriguez - D | 3,112 | 73.4 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 11,179 | 41.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,628 | 58.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,221 | 36.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,263 | 63.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,397 | 41.7 % | 2,541,712 | 58.0 % |
| Watson - D | 14,537 | 58.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,973 | 49.0 % | 2,878,270 | 66.1 % |
| Akins - D | 12,439 | 51.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,823 | 37.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,475 | 62.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,248 | 45.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,640 | 54.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,215 | 38.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,469 | 61.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,906 | 40.5 % | 2,525,442 | 58.7 % |
| Baker - D | 14,582 | 59.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,607 | 39.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,808 | 60.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,470 | 38.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,187 | 61.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,322 | 38.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,227 | 62.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,572 | 39.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,879 | 60.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,983 | 40.6 % | 2,512,667 | 59.3 % |
| Molina - D | 14,617 | 59.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,425 | 38.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,337 | 61.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,882 | 40.9 % | 2,493,355 | 59.6 % |
| Bull - D | 14,288 | 59.1 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 2,661 | 21.4 % | 89,573 | 39.4 % |
| Nunez - D | 9,792 | 78.6 % | 138,026 | 60.6 % |
| SBOE 3 | | | | |
| Bernal - D | 8,185 | 100.0 % | 158,394 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 11,701 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Zaffirini - D | 8,210 | 100.0 % | 95,518 | 100.0 % |
| State Rep 80 | | | | |
| Martinez - R | 11,327 | 44.2 % | 11,327 | 44.2 % |
| Garza - D | 14,304 | 55.8 % | 14,304 | 55.8 % |
| | | | | |
| Total Voter Registration (VR) | 80,512 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 54,703 | 67.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,401 | 34.0 % | 4,592,853 | 36.6 % |

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,234 | 66.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,118 | 33.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 21,271 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 18,293 | 66.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,072 | 33.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,385 | 63.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,053 | 36.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,381 | 68.0 % | 2,541,712 | 58.0 % |
| Watson - D | 8,649 | 32.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,278 | 74.9 % | 2,878,270 | 66.1 % |
| Akins - D | 6,813 | 25.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,345 | 68.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,176 | 32.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,530 | 69.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,294 | 30.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,692 | 67.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,612 | 32.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,825 | 66.9 % | 2,525,442 | 58.7 % |
| Baker - D | 8,824 | 33.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,457 | 66.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,971 | 33.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,462 | 66.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,822 | 33.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,511 | 65.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,227 | 34.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,992 | 63.5 % | 2,442,022 | 56.8 % |
| Moody - D | 9,754 | 36.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,081 | 68.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,426 | 31.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,531 | 65.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,211 | 34.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,597 | 67.8 % | 2,493,355 | 59.6 % |
| Bull - D | 8,354 | 32.2 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 707 | 56.5 % | 89,573 | 39.4 % |
| Nunez - D | 544 | 43.5 % | 138,026 | 60.6 % |
| SBOE 15 | | | | |
| Craig - R | 16,356 | 66.0 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,421 | 34.0 % | 94,703 | 31.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,024 | 100.0 % | 76,644 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 19,757 | 100.0 % | 118,940 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
| West - R | 21,573 | 100.0 % | 21,573 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,854 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,221 | 29.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,485 | 34.8 % | 4,592,853 | 36.6 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,218 | 74.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,184 | 25.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 908 | 26.5 % | 77,522 | 48.0 % |
| Stenholm - D | 2,524 | 73.5 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 26,185 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 640 | 77.3 % | 77,549 | 52.2 % |
| Cuellar - D | 188 | 22.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 26,579 | 74.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,208 | 25.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,681 | 69.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,865 | 30.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,882 | 76.7 % | 2,541,712 | 58.0 % |
| Watson - D | 8,177 | 23.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,564 | 81.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,531 | 18.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,485 | 76.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,927 | 23.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,191 | 77.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,718 | 22.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,396 | 76.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,965 | 23.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,156 | 76.2 % | 2,525,442 | 58.7 % |
| Baker - D | 8,186 | 23.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,617 | 75.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,482 | 24.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,938 | 76.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,189 | 24.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,711 | 69.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,658 | 31.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,991 | 72.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,314 | 27.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,922 | 76.5 % | 2,512,667 | 59.3 % |
| Molina - D | 7,950 | 23.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,674 | 75.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,450 | 24.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,000 | 77.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,677 | 22.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 20,655 | 75.4 % | 89,573 | 39.4 % |
| Nunez - D | 6,727 | 24.6 % | 138,026 | 60.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 82 Totals | District 82 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 15 | | | | |
| Craig - R | 2,540 | 59.3 % | 201,851 | 68.1 % |
| Schaeffer - D | 1,742 | 40.7 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 3,101 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 25,886 | 100.0 % | 118,940 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 28,964 | 100.0 % | 28,964 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,894 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 19,538 | 22.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,018 | 42.1 % | 4,592,853 | 36.6 % |

| District 83 Totals | District 83 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 27,923 | 74.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,485 | 25.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 32,866 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 28,235 | 75.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,998 | 24.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,798 | 65.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,815 | 34.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 27,754 | 74.9 % | 2,541,712 | 58.0 % |
| Watson - D | 9,288 | 25.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,822 | 83.0 % | 2,878,270 | 66.1 % |
| Akins - D | 6,319 | 17.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,898 | 73.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,264 | 26.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,098 | 78.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,807 | 21.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,877 | 74.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,075 | 25.2 % | 1,821,990 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,246 | 77.5 % | 2,525,442 | 58.7 % |
| Baker - D | 8,221 | 22.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,002 | 75.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,011 | 25.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,629 | 77.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,082 | 22.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 25,824 | 71.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,497 | 28.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,737 | 73.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,492 | 26.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,794 | 77.4 % | 2,512,667 | 59.3 % |
| Molina - D | 8,114 | 22.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,540 | 76.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,708 | 24.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,739 | 78.0 % | 2,493,355 | 59.6 % |
| Bull - D | 7,805 | 22.0 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 27,545 | 76.3 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,575 | 23.7 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 28,332 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 3,974 | 100.0 % | 118,940 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| State Rep 83 | | | | |
| Jones - R | 31,551 | 100.0 % | 31,551 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 18,088 | 67.9 % |
| Guerrero - D | 0 | 0.0 % | 8,544 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 93,890 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,860 | 18.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,842 | 41.4 % | 4,592,853 | 36.6 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,090 | 63.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,788 | 36.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 20,974 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 16,896 | 63.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,884 | 36.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,554 | 57.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,319 | 42.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,119 | 64.2 % | 2,541,712 | 58.0 % |
| Watson - D | 9,536 | 35.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,394 | 73.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,014 | 26.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,916 | 63.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,987 | 36.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,982 | 68.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,439 | 31.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,681 | 65.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,783 | 34.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,513 | 66.5 % | 2,525,442 | 58.7 % |
| Baker - D | 8,838 | 33.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,951 | 64.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,235 | 35.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,785 | 64.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,156 | 35.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,827 | 59.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,735 | 40.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,659 | 62.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,812 | 37.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,988 | 64.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,208 | 35.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,266 | 65.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,280 | 35.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,205 | 66.8 % | 2,493,355 | 59.6 % |
| Bull - D | 8,547 | 33.2 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 17,189 | 65.5 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,047 | 34.5 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 20,915 | 100.0 % | 119,897 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 31,551 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 84 | | | | |
| Isett - R | 18,088 | 67.9 % | 18,088 | 67.9 % |
| Guerrero - D | 8,544 | 32.1 % | 8,544 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 86,630 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 23,245 | 26.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,999 | 32.3 % | 4,592,853 | 36.6 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 20,071 | 61.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,356 | 38.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 8,291 | 74.6 % | 119,368 | 79.3 % |
| Reese - D | 2,820 | 25.4 % | 31,198 | 20.7 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 3,490 | 36.1 % | 77,522 | 48.0 % |
| Stenholm - D | 6,187 | 63.9 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 8,512 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 638 | 83.7 % | 77,549 | 52.2 % |
| Cuellar - D | 124 | 16.3 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 21,654 | 66.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,134 | 34.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,139 | 52.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,509 | 47.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,003 | 62.9 % | 2,541,712 | 58.0 % |
| Watson - D | 11,800 | 37.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,090 | 72.0 % | 2,878,270 | 66.1 % |
| Akins - D | 8,975 | 28.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,240 | 58.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,373 | 41.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,693 | 67.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,552 | 32.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,068 | 59.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,448 | 40.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,090 | 62.2 % | 2,525,442 | 58.7 % |
| Baker - D | 11,611 | 37.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,900 | 59.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,381 | 40.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,888 | 63.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,858 | 36.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,818 | 58.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,541 | 41.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,724 | 58.1 % | 2,442,022 | 56.8 % |
| Moody - D | 12,761 | 41.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,437 | 64.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,885 | 35.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,453 | 60.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,889 | 39.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,744 | 62.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,075 | 37.1 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 85 Totals | District 85 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 1 | | | | |
| Munoz - R | 712 | 68.4 % | 89,573 | 39.4 % |
| Nunez - D | 329 | 31.6 % | 138,026 | 60.6 % |
| SBOE 15 | | | | |
| Craig - R | 17,391 | 59.9 % | 201,851 | 68.1 % |
| Schaeffer - D | 11,646 | 40.1 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 18,410 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 5,124 | 100.0 % | 118,940 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 11,562 | 35.4 % | 11,562 | 35.4 % |
| Laney - D | 21,119 | 64.6 % | 21,119 | 64.6 % |
| | | | | |
| Total Voter Registration (VR) | 85,270 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,067 | 28.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,320 | 40.2 % | 4,592,853 | 36.6 % |

| District 86 Totals | District 86 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 29,083 | 78.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,221 | 22.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 32,225 | 85.6 % | 119,368 | 79.3 % |
| Reese - D | 5,402 | 14.4 % | 31,198 | 20.7 % |
| Governor | | | | |
| Perry - R | 28,411 | 76.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,522 | 23.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,369 | 70.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,903 | 29.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,625 | 80.2 % | 2,541,712 | 58.0 % |
| Watson - D | 7,328 | 19.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,051 | 85.9 % | 2,878,270 | 66.1 % |
| Akins - D | 5,265 | 14.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,820 | 75.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,849 | 24.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,481 | 80.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,292 | 19.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,680 | 76.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,515 | 23.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,846 | 79.2 % | 2,525,442 | 58.7 % |
| Baker - D | 7,553 | 20.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,846 | 77.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,163 | 22.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 28,278 | 79.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,230 | 20.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,813 | 73.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,532 | 26.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,720 | 76.4 % | 2,442,022 | 56.8 % |
| Moody - D | 8,581 | 23.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,706 | 80.1 % | 2,512,667 | 59.3 % |
| Molina - D | 7,118 | 19.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 28,466 | 78.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,718 | 21.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,828 | 80.6 % | 2,493,355 | 59.6 % |
| Bull - D | 6,936 | 19.4 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 27,396 | 76.8 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,256 | 23.2 % | 94,703 | 31.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 86 Totals | District 86 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 31 | | | | |
| Bivins - R | 32,539 | 100.0 % | 118,940 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 32,387 | 100.0 % | 32,387 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,709 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,943 | 9.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,431 | 41.9 % | 4,592,853 | 36.6 % |

| District 87 Totals | District 87 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,200 | 68.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,098 | 32.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 19,939 | 77.5 % | 119,368 | 79.3 % |
| Reese - D | 5,795 | 22.5 % | 31,198 | 20.7 % |
| Governor | | | | |
| Perry - R | 16,918 | 66.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,377 | 33.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,949 | 62.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,468 | 37.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,564 | 69.9 % | 2,541,712 | 58.0 % |
| Watson - D | 7,574 | 30.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,705 | 77.9 % | 2,878,270 | 66.1 % |
| Akins - D | 5,577 | 22.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,540 | 64.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,442 | 35.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,748 | 70.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,345 | 29.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,199 | 66.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,326 | 33.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,000 | 68.7 % | 2,525,442 | 58.7 % |
| Baker - D | 7,735 | 31.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,320 | 66.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,215 | 33.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,613 | 69.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,438 | 30.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,944 | 64.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,972 | 36.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,109 | 64.8 % | 2,442,022 | 56.8 % |
| Moody - D | 8,751 | 35.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,090 | 69.8 % | 2,512,667 | 59.3 % |
| Molina - D | 7,402 | 30.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,655 | 67.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,129 | 32.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,944 | 69.9 % | 2,493,355 | 59.6 % |
| Bull - D | 7,290 | 30.1 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 16,111 | 66.3 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,197 | 33.7 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 1,573 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 18,749 | 100.0 % | 118,940 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| State Rep 87 | | | | |
| Swinford - R | 17,086 | 65.8 % | 17,086 | 65.8 % |
| Quackenbsh - D | 8,872 | 34.2 % | 8,872 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,206 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,773 | 17.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,049 | 35.1 % | 4,592,853 | 36.6 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,393 | 72.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,013 | 27.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 25,102 | 82.4 % | 119,368 | 79.3 % |
| Reese - D | 5,370 | 17.6 % | 31,198 | 20.7 % |
| U.S. Rep 19 | | | | |
| Combest - R | 5,237 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 26,745 | 73.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,607 | 26.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,940 | 62.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,502 | 37.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,732 | 72.5 % | 2,541,712 | 58.0 % |
| Watson - D | 9,750 | 27.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,889 | 79.9 % | 2,878,270 | 66.1 % |
| Akins - D | 7,258 | 20.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,553 | 66.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,134 | 33.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,289 | 73.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,379 | 26.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,813 | 69.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,527 | 30.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,620 | 72.1 % | 2,525,442 | 58.7 % |
| Baker - D | 9,534 | 27.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,662 | 70.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,084 | 29.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,479 | 73.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,812 | 26.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,165 | 68.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,615 | 31.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 22,971 | 67.5 % | 2,442,022 | 56.8 % |
| Moody - D | 11,056 | 32.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,660 | 73.4 % | 2,512,667 | 59.3 % |
| Molina - D | 8,917 | 26.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,813 | 70.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,787 | 29.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,562 | 73.3 % | 2,493,355 | 59.6 % |
| Bull - D | 8,930 | 26.7 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 22,794 | 68.2 % | 201,851 | 68.1 % |
| Schaeffer - D | 10,636 | 31.8 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 15,107 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 12,911 | 100.0 % | 118,940 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 88 | | | | |
| Chisum - R | 28,084 | 100.0 % | 28,084 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,759 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 13,071 | 14.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,923 | 41.3 % | 4,592,853 | 36.6 % |

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 27,656 | 73.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,814 | 26.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 14,528 | 79.4 % | 113,823 | 75.2 % |
| Molera - D | 3,764 | 20.6 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 8,185 | 43.3 % | 67,935 | 41.1 % |
| Hall - D | 10,705 | 56.7 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 29,240 | 77.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,449 | 22.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,962 | 71.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,644 | 28.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,012 | 78.0 % | 2,541,712 | 58.0 % |
| Watson - D | 8,181 | 22.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,749 | 82.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,566 | 17.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 27,126 | 76.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,290 | 23.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,190 | 79.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,453 | 20.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,320 | 75.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,938 | 24.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,259 | 77.7 % | 2,525,442 | 58.7 % |
| Baker - D | 8,099 | 22.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 28,004 | 77.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,175 | 22.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,602 | 76.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,369 | 23.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 27,185 | 74.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,349 | 25.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,860 | 76.4 % | 2,442,022 | 56.8 % |
| Moody - D | 8,593 | 23.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,462 | 78.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,617 | 21.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,883 | 76.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,545 | 23.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,103 | 78.7 % | 2,493,355 | 59.6 % |
| Bull - D | 7,599 | 21.3 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 8,971 | 76.5 % | 193,313 | 63.3 % |
| Woodard - D | 2,762 | 23.5 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 19,369 | 100.0 % | 217,494 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 88 of 187

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 2 | | | | |
| Deuell - R | 9,773 | 71.3 % | 80,072 | 54.8 % |
| Cain - D | 3,934 | 28.7 % | 66,154 | 45.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 9,549 | 100.0 % | 135,743 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,768 | 75.9 % | 109,055 | 69.4 % |
| Acheson - D | 2,779 | 24.1 % | 48,069 | 30.6 % |
| State Rep 89 | | | | |
| Laubenberg - R | 28,748 | 77.7 % | 28,748 | 77.7 % |
| Harris - D | 8,238 | 22.3 % | 8,238 | 22.3 % |
| | | | | |
| Total Voter Registration (VR) | 93,597 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,510 | 4.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,918 | 41.6 % | 4,592,853 | 36.6 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,935 | 30.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,456 | 69.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,997 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,419 | 27.2 % | 38,332 | 34.4 % |
| Frost - D | 3,806 | 72.8 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 4,865 | 29.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,553 | 70.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,700 | 29.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,477 | 70.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,959 | 30.8 % | 2,541,712 | 58.0 % |
| Watson - D | 11,137 | 69.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,855 | 37.1 % | 2,878,270 | 66.1 % |
| Akins - D | 9,922 | 62.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,350 | 28.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,809 | 71.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,239 | 32.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,671 | 67.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,551 | 29.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,888 | 70.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,812 | 30.2 % | 2,525,442 | 58.7 % |
| Baker - D | 11,116 | 69.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,707 | 29.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,162 | 70.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,516 | 28.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,337 | 71.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,494 | 27.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,610 | 72.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,676 | 29.0 % | 2,442,022 | 56.8 % |
| Moody - D | 11,424 | 71.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,726 | 29.6 % | 2,512,667 | 59.3 % |
| Molina - D | 11,218 | 70.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,793 | 29.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,292 | 70.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,900 | 31.3 % | 2,493,355 | 59.6 % |
| Bull - D | 10,773 | 68.7 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 2,221 | 100.0 % | 260,901 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 13 | | | | |
| Knight - D | 10,009 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 4,487 | 32.8 % | 101,511 | 59.5 % |
| Ray - D | 9,213 | 67.2 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 567 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 4,511 | 27.8 % | 4,511 | 27.8 % |
| Burnam - D | 11,731 | 72.2 % | 11,731 | 72.2 % |
| 141st District Judge | | | | |
| Wade - R | 5,367 | 64.9 % | 203,237 | 81.6 % |
| Harrington - D | 2,900 | 35.1 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 4,540 | 27.7 % | 177,272 | 53.6 % |
| Moore - D | 11,860 | 72.3 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 5,352 | 33.1 % | 207,727 | 64.1 % |
| Gallagher - D | 10,795 | 66.9 % | 116,372 | 35.9 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 209 | 59.9 % | 209 | 59.9 % |
| Smith-Yearger - D | 140 | 40.1 % | 140 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 51,219 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 20,201 | 39.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 16,938 | 33.1 % | 4,592,853 | 36.6 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,766 | 64.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,108 | 36.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 21,678 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,309 | 43.6 % | 38,332 | 34.4 % |
| Frost - D | 1,693 | 56.4 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 274 | 51.0 % | 123,189 | 76.7 % |
| Lebon - D | 263 | 49.0 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 20,150 | 66.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,353 | 33.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,117 | 62.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,369 | 37.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,056 | 66.2 % | 2,541,712 | 58.0 % |
| Watson - D | 10,261 | 33.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,293 | 73.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,007 | 26.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,848 | 65.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,973 | 34.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,720 | 69.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,110 | 30.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,125 | 64.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,460 | 35.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,868 | 66.8 % | 2,525,442 | 58.7 % |
| Baker - D | 9,883 | 33.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,539 | 65.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,185 | 34.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,162 | 65.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,190 | 34.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,892 | 63.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,057 | 36.9 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 19,424 | 64.8 % | 2,442,022 | 56.8 % |
| Moody - D | 10,558 | 35.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,961 | 67.4 % | 2,512,667 | 59.3 % |
| Molina - D | 9,645 | 32.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,699 | 65.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,248 | 34.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,021 | 68.4 % | 2,493,355 | 59.6 % |
| Bull - D | 9,251 | 31.6 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 21,537 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,223 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 41 | 44.1 % | 101,511 | 59.5 % |
| Ray - D | 52 | 55.9 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 21,792 | 100.0 % | 121,991 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 21,227 | 100.0 % | 21,227 | 100.0 % |
| 141st District Judge | | | | |
| Wade - R | 20,863 | 83.7 % | 203,237 | 81.6 % |
| Harrington - D | 4,050 | 16.3 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 17,210 | 56.2 % | 177,272 | 53.6 % |
| Moore - D | 13,418 | 43.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 20,789 | 69.1 % | 207,727 | 64.1 % |
| Gallagher - D | 9,288 | 30.9 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 89,228 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,649 | 7.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,500 | 35.3 % | 4,592,853 | 36.6 % |

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 22,472 | 66.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,530 | 33.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 8,088 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 814 | 48.0 % | 38,332 | 34.4 % |
| Frost - D | 882 | 52.0 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 15,455 | 72.7 % | 123,189 | 76.7 % |
| Lebon - D | 5,808 | 27.3 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 23,367 | 69.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,187 | 30.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,964 | 65.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,583 | 34.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,345 | 70.1 % | 2,541,712 | 58.0 % |
| Watson - D | 9,968 | 29.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,706 | 77.1 % | 2,878,270 | 66.1 % |
| Akins - D | 7,621 | 22.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,802 | 69.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,714 | 30.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,944 | 73.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,708 | 26.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,978 | 67.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,409 | 32.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,041 | 70.7 % | 2,525,442 | 58.7 % |
| Baker - D | 9,548 | 29.3 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Wainwright - R | 22,636 | 69.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,876 | 30.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,099 | 68.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,157 | 31.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,696 | 66.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,118 | 33.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 22,604 | 68.8 % | 2,442,022 | 56.8 % |
| Moody - D | 10,260 | 31.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 23,231 | 71.7 % | 2,512,667 | 59.3 % |
| Molina - D | 9,148 | 28.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,639 | 69.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,092 | 30.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,077 | 72.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,879 | 27.8 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 25,416 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 259 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,094 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,172 | 75.7 % | 101,511 | 59.5 % |
| Ray - D | 2,303 | 24.3 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 16,283 | 100.0 % | 121,991 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 0 | 0.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 25,248 | 100.0 % | 25,248 | 100.0 % |
| 141st District Judge | | | | |
| Wade - R | 23,658 | 84.5 % | 203,237 | 81.6 % |
| Harrington - D | 4,337 | 15.5 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 20,220 | 60.4 % | 177,272 | 53.6 % |
| Moore - D | 13,250 | 39.6 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 23,812 | 72.5 % | 207,727 | 64.1 % |
| Gallagher - D | 9,030 | 27.5 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 93,767 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,075 | 6.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,668 | 37.0 % | 4,592,853 | 36.6 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,340 | 52.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,162 | 47.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,334 | 64.1 % | 115,396 | 71.8 % |
| Alvarado - D | 3,547 | 35.9 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 5,478 | 41.9 % | 38,332 | 34.4 % |
| Frost - D | 7,600 | 58.1 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 44 | 47.3 % | 123,189 | 76.7 % |
| Lebon - D | 49 | 52.7 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 12,804 | 55.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,368 | 44.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,979 | 51.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,117 | 48.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,994 | 56.6 % | 2,541,712 | 58.0 % |
| Watson - D | 9,960 | 43.4 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 14,479 | 63.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,365 | 36.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,886 | 54.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,804 | 45.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,235 | 58.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,291 | 41.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,340 | 55.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,048 | 44.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 12,539 | 55.6 % | 2,525,462 | 58.7 % |
| Baker - D | 9,994 | 44.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,436 | 55.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,114 | 44.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,151 | 54.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,262 | 45.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 11,843 | 52.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,862 | 47.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,372 | 54.4 % | 2,442,022 | 56.8 % |
| Moody - D | 10,387 | 45.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,725 | 57.0 % | 2,512,667 | 59.3 % |
| Molina - D | 9,608 | 43.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,458 | 54.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,235 | 45.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,585 | 56.9 % | 2,493,355 | 59.6 % |
| Bull - D | 9,530 | 43.1 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 11,496 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 3,972 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 10,203 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 3,957 | 78.5 % | 101,511 | 59.5 % |
| Ray - D | 1,082 | 21.5 % | 69,038 | 40.5 % |
| State Rep 93 | | | | |
| Goodman - R | 13,089 | 56.6 % | 13,089 | 56.6 % |
| Gregory - D | 10,033 | 43.4 % | 10,033 | 43.4 % |
| 141st District Judge | | | | |
| Wade - R | 13,152 | 77.3 % | 203,237 | 81.6 % |
| Harrington - D | 3,871 | 22.7 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 11,563 | 50.2 % | 177,272 | 53.6 % |
| Moore - D | 11,475 | 49.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 13,247 | 58.4 % | 207,727 | 64.1 % |
| Gallagher - D | 9,432 | 41.6 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 76,915 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,425 | 11.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,011 | 31.2 % | 4,592,853 | 36.6 % |

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,347 | 64.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,703 | 35.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 21,124 | 75.3 % | 115,396 | 71.8 % |
| Alvarado - D | 6,915 | 24.7 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 5,333 | 52.9 % | 38,332 | 34.4 % |
| Frost - D | 4,752 | 47.1 % | 73,002 | 65.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 26,207 | 68.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,215 | 31.8 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 23,935 | 62.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,572 | 37.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 26,262 | 68.9 % | 2,541,712 | 58.0 % |
| Watson - D | 11,847 | 31.1 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 29,145 | 76.4 % | 2,878,270 | 66.1 % |
| Akins - D | 9,022 | 23.6 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 24,486 | 68.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,519 | 32.0 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 26,845 | 72.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,349 | 27.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 24,745 | 67.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,210 | 33.0 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 25,793 | 69.4 % | 2,525,442 | 58.7 % |
| Baker - D | 11,350 | 30.6 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 25,384 | 68.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,582 | 31.3 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 24,981 | 68.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,750 | 32.0 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 24,196 | 64.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,071 | 35.1 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 25,315 | 67.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,978 | 32.1 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 25,925 | 70.7 % | 2,512,667 | 59.3 % |
| Molina - D | 10,763 | 29.3 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 25,478 | 68.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,718 | 31.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 25,828 | 70.9 % | 2,493,355 | 59.6 % |
| Bull - D | 10,591 | 29.1 % | 1,692,506 | 40.4 % |
| **SBOE 11** | | | | |
| Hardy - R | 22,805 | 100.0 % | 260,901 | 100.0 % |
| **SBOE 13** | | | | |
| Knight - D | 4,053 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 2,634 | 100.0 % | 81,994 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 24,271 | 72.8 % | 101,511 | 59.5 % |
| Ray - D | 9,048 | 27.2 % | 69,038 | 40.5 % |
| **State Rep 94** | | | | |
| Grusendorf - R | 28,892 | 100.0 % | 28,892 | 100.0 % |
| **State Rep 96** | | | | |
| Zedler - R | 0 | 0.0 % | 21,896 | 60.0 % |
| Cox - D | 0 | 0.0 % | 14,589 | 40.0 % |
| **141st District Judge** | | | | |
| Wade - R | 25,871 | 83.9 % | 203,237 | 81.6 % |
| Harrington - D | 4,949 | 16.1 % | 45,925 | 18.4 % |
| **Tarrant Criminal DA** | | | | |
| Curry - R | 23,376 | 60.9 % | 177,272 | 53.6 % |
| Moore - D | 15,003 | 39.1 % | 153,218 | 46.4 % |
| **Tarrant Co Clerk** | | | | |
| Henderson - R | 26,833 | 71.8 % | 207,727 | 64.1 % |
| Gallagher - D | 10,544 | 28.2 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 93,542 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,537 | 5.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,808 | 42.6 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 6,423 | 21.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 24,048 | 78.9 % | 1,955,308 | 43.9 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 681 | 42.5 % | 115,396 | 71.8 % |
| Alvarado - D | 922 | 57.5 % | 45,404 | 28.2 % |
| **U.S. Rep 24** | | | | |
| Ortega - R | 5,000 | 17.5 % | 38,332 | 34.4 % |
| Frost - D | 23,635 | 82.5 % | 73,002 | 65.6 % |
| **Governor** | | | | |
| Perry - R | 6,848 | 22.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,387 | 77.4 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 6,326 | 21.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,857 | 79.0 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 6,751 | 22.4 % | 2,541,712 | 58.0 % |
| Watson - D | 23,335 | 77.6 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 8,171 | 27.2 % | 2,878,270 | 66.1 % |
| Akins - D | 21,900 | 72.8 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 6,047 | 20.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,207 | 79.3 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 7,130 | 23.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 22,698 | 76.1 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 6,748 | 22.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 23,005 | 77.3 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 6,515 | 21.8 % | 2,525,442 | 58.7 % |
| Baker - D | 23,319 | 78.2 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 6,403 | 21.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,393 | 78.5 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 6,341 | 21.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 23,271 | 78.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 6,125 | 20.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,803 | 79.5 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 6,408 | 21.4 % | 2,442,022 | 56.8 % |
| Moody - D | 23,576 | 78.6 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 6,666 | 22.4 % | 2,512,667 | 59.3 % |
| Molina - D | 23,045 | 77.6 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 6,446 | 21.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,503 | 78.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 6,609 | 22.4 % | 2,493,355 | 59.6 % |
| Bull - D | 22,940 | 77.6 % | 1,692,506 | 40.4 % |
| **SBOE 11** | | | | |
| Hardy - R | 156 | 100.0 % | 260,901 | 100.0 % |
| **SBOE 13** | | | | |
| Knight - D | 24,746 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 5,666 | 20.3 % | 101,511 | 59.5 % |
| Ray - D | 22,210 | 79.7 % | 69,038 | 40.5 % |
| **State Sen 12** | | | | |
| Nelson - R | 1,183 | 100.0 % | 121,991 | 100.0 % |
| **State Rep 94** | | | | |
| Grusendorf - R | 0 | 0.0 % | 28,892 | 100.0 % |
| **State Rep 95** | | | | |
| Lewis - D | 25,188 | 100.0 % | 25,188 | 100.0 % |
| **141st District Judge** | | | | |
| Wade - R | 7,096 | 65.5 % | 203,237 | 81.6 % |
| Harrington - D | 3,731 | 34.5 % | 45,925 | 18.4 % |
| **Tarrant Criminal DA** | | | | |
| Curry - R | 5,967 | 19.7 % | 177,272 | 53.6 % |
| Moore - D | 24,323 | 80.3 % | 153,218 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant Co Clerk | | | | |
|     Henderson - R | 7,182 | 23.9 % | 207,727 | 64.1 % |
|     Gallagher - D | 22,845 | 76.1 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,571 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,580 | 6.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,969 | 38.4 % | 4,592,853 | 36.6 % |

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Cornyn - R | 21,601 | 58.0 % | 2,495,616 | 56.1 % |
|     Kirk - D | 15,634 | 42.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
|     Barton - R | 24,126 | 66.2 % | 115,396 | 71.8 % |
|     Alvarado - D | 12,317 | 33.8 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
|     Ortega - R | 8 | 57.1 % | 38,332 | 34.4 % |
|     Frost - D | 6 | 42.9 % | 73,002 | 65.6 % |
| Governor | | | | |
|     Perry - R | 22,379 | 60.9 % | 2,632,069 | 59.1 % |
|     Sanchez - D | 14,360 | 39.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 21,068 | 57.3 % | 2,341,310 | 52.9 % |
|     Sharp - D | 15,677 | 42.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|     Abbott - R | 22,716 | 62.2 % | 2,541,712 | 58.0 % |
|     Watson - D | 13,809 | 37.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|     Rylander - R | 25,080 | 68.8 % | 2,878,270 | 66.1 % |
|     Akins - D | 11,386 | 31.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|     Patterson - R | 21,010 | 60.5 % | 2,331,551 | 56.2 % |
|     Bernsen - D | 13,722 | 39.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|     Combs - R | 23,156 | 64.5 % | 2,636,085 | 61.2 % |
|     Ramsay - D | 12,770 | 35.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|     Williams - R | 21,559 | 60.5 % | 2,407,103 | 56.9 % |
|     Boyles - D | 14,097 | 39.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|     Phillips - R | 22,101 | 61.8 % | 2,525,442 | 58.7 % |
|     Baker - D | 13,683 | 38.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|     Wainwright - R | 21,882 | 61.2 % | 2,440,654 | 57.4 % |
|     Parsons - D | 13,875 | 38.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|     Schneider - R | 21,430 | 60.4 % | 2,441,800 | 57.4 % |
|     Yanez - D | 14,046 | 39.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|     Smith - R | 21,094 | 58.6 % | 2,330,981 | 54.1 % |
|     Mirabal - D | 14,905 | 41.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|     Jefferson - R | 21,844 | 60.6 % | 2,442,022 | 56.8 % |
|     Moody - D | 14,194 | 39.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|     Cochran - R | 22,359 | 62.8 % | 2,512,667 | 59.3 % |
|     Molina - D | 13,235 | 37.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|     Womack - R | 21,978 | 61.1 % | 2,462,859 | 57.4 % |
|     Montgomery - D | 14,007 | 38.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|     Price - R | 22,255 | 63.2 % | 2,493,355 | 59.6 % |
|     Bull - D | 12,970 | 36.8 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
|     Hardy - R | 25,121 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
|     Knight - D | 8 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
|     Harris - R | 3,395 | 100.0 % | 81,994 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 10 | | | | |
| Brimer - R | 19,884 | 65.7 % | 101,511 | 59.5 % |
| Ray - D | 10,388 | 34.3 % | 69,038 | 40.5 % |
| State Rep 96 | | | | |
| Zedler - R | 21,896 | 60.0 % | 21,896 | 60.0 % |
| Cox - D | 14,589 | 40.0 % | 14,589 | 40.0 % |
| 141st District Judge | | | | |
| Wade - R | 22,766 | 80.1 % | 203,237 | 81.6 % |
| Harrington - D | 5,639 | 19.9 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 20,056 | 54.6 % | 177,272 | 53.6 % |
| Moore - D | 16,680 | 45.4 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 23,293 | 64.3 % | 207,727 | 64.1 % |
| Gallagher - D | 12,920 | 35.7 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 95,700 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,605 | 7.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,903 | 39.6 % | 4,592,853 | 36.6 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 27,865 | 62.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,750 | 37.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 8,461 | 67.9 % | 115,396 | 71.8 % |
| Alvarado - D | 4,001 | 32.1 % | 45,404 | 28.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 24,182 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 609 | 38.1 % | 38,332 | 34.4 % |
| Frost - D | 990 | 61.9 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 28,017 | 63.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,832 | 36.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,611 | 58.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,416 | 41.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 28,678 | 65.7 % | 2,541,712 | 58.0 % |
| Watson - D | 14,972 | 34.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,291 | 74.0 % | 2,878,270 | 66.1 % |
| Akins - D | 11,366 | 26.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,514 | 64.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,860 | 35.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,487 | 69.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,243 | 31.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,957 | 63.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,342 | 36.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,550 | 66.9 % | 2,525,442 | 58.7 % |
| Baker - D | 14,142 | 33.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,848 | 65.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,567 | 34.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,372 | 65.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,640 | 34.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 25,974 | 60.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,769 | 39.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,829 | 65.0 % | 2,442,022 | 56.8 % |
| Moody - D | 14,962 | 35.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,285 | 67.1 % | 2,512,667 | 59.3 % |
| Molina - D | 13,851 | 32.9 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 27,902 | 65.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,692 | 34.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,551 | 68.2 % | 2,493,355 | 59.6 % |
| Bull - D | 13,283 | 31.8 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 30,451 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 915 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 25,084 | 67.0 % | 101,511 | 59.5 % |
| Ray - D | 12,334 | 33.0 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 4,061 | 100.0 % | 121,991 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 29,579 | 67.4 % | 29,579 | 67.4 % |
| Stevens - D | 14,291 | 32.6 % | 14,291 | 32.6 % |
| 141st District Judge | | | | |
| Wade - R | 28,206 | 79.7 % | 203,237 | 81.6 % |
| Harrington - D | 7,166 | 20.3 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 24,827 | 56.2 % | 177,272 | 53.6 % |
| Moore - D | 19,351 | 43.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 29,831 | 69.4 % | 207,727 | 64.1 % |
| Gallagher - D | 13,184 | 30.6 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 98,092 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,750 | 6.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 45,464 | 46.3 % | 4,592,853 | 36.6 % |

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 32,427 | 73.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,849 | 26.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 13,949 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 21,825 | 81.5 % | 123,189 | 76.7 % |
| Lebon - D | 4,944 | 18.5 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 33,721 | 77.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,895 | 22.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,477 | 72.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,248 | 28.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 33,854 | 78.0 % | 2,541,712 | 58.0 % |
| Watson - D | 9,545 | 22.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 36,370 | 84.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,881 | 15.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 31,939 | 77.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,256 | 22.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 34,392 | 81.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,063 | 19.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 32,161 | 76.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,931 | 23.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 33,517 | 79.0 % | 2,525,442 | 58.7 % |
| Baker - D | 8,920 | 21.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 32,993 | 78.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,250 | 21.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 32,351 | 76.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,708 | 23.1 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

06/28/11 11:46 AM
Page 98 of 187

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 31,560 | 74.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,964 | 25.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 32,877 | 77.2 % | 2,442,022 | 56.8 % |
| Moody - D | 9,700 | 22.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 33,472 | 79.7 % | 2,512,667 | 59.3 % |
| Molina - D | 8,533 | 20.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 33,009 | 77.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,360 | 22.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 33,507 | 80.5 % | 2,493,355 | 59.6 % |
| Bull - D | 8,132 | 19.5 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 35,715 | 100.0 % | 260,901 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 9,608 | 84.4 % | 101,511 | 59.5 % |
| Ray - D | 1,776 | 15.6 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 25,797 | 100.0 % | 121,991 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 37,366 | 100.0 % | 37,366 | 100.0 % |
| 141st District Judge | | | | |
| Wade - R | 33,791 | 89.0 % | 203,237 | 81.6 % |
| Harrington - D | 4,195 | 11.0 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 30,152 | 69.7 % | 177,272 | 53.6 % |
| Moore - D | 13,130 | 30.3 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 34,078 | 80.4 % | 207,727 | 64.1 % |
| Gallagher - D | 8,298 | 19.6 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 105,099 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,017 | 4.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,942 | 42.8 % | 4,592,853 | 36.6 % |

| District 99 Totals | District 99 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,935 | 64.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,356 | 36.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 26,989 | 100.0 % | 121,208 | 100.0 % |
| Governor | | | | |
| Perry - R | 22,128 | 65.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,711 | 34.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,589 | 60.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,226 | 39.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,134 | 65.8 % | 2,541,712 | 58.0 % |
| Watson - D | 11,504 | 34.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,961 | 74.3 % | 2,878,270 | 66.1 % |
| Akins - D | 8,647 | 25.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,684 | 64.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,174 | 35.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,001 | 69.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,023 | 30.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,024 | 64.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,656 | 35.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,035 | 66.9 % | 2,525,442 | 58.7 % |
| Baker - D | 10,903 | 33.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,674 | 66.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,158 | 34.0 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                        15503

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Schneider - R | 21,273 | 65.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,109 | 34.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,721 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,405 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,652 | 65.2 % | 2,442,022 | 56.8 % |
| Moody - D | 11,551 | 34.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,192 | 67.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,516 | 32.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,762 | 65.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,310 | 34.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,134 | 68.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,192 | 31.5 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 25,031 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,341 | 68.0 % | 101,511 | 59.5 % |
| Ray - D | 632 | 32.0 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 22,921 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 0 | 0.0 % | 4,511 | 27.8 % |
| Burnam - D | 0 | 0.0 % | 11,731 | 72.2 % |
| State Rep 99 | | | | |
| Geren - R | 23,427 | 70.1 % | 23,427 | 70.1 % |
| Coffey - D | 10,012 | 29.9 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 22,467 | 81.5 % | 203,237 | 81.6 % |
| Harrington - D | 5,087 | 18.5 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 19,361 | 56.8 % | 177,272 | 53.6 % |
| Moore - D | 14,728 | 43.2 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 23,310 | 69.9 % | 207,727 | 64.1 % |
| Gallagher - D | 10,036 | 30.1 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 92,443 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,793 | 8.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,089 | 38.0 % | 4,592,853 | 36.6 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,152 | 20.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,614 | 80.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,394 | 44.1 % | 81,443 | 59.1 % |
| Chapman - D | 1,768 | 55.9 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 2,332 | 14.4 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 13,877 | 85.6 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 236 | 25.9 % | 100,226 | 69.1 % |
| Dixon - D | 675 | 74.1 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 4,474 | 21.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,172 | 78.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,118 | 20.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,214 | 79.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,403 | 21.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,843 | 78.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,233 | 26.2 % | 2,878,270 | 66.1 % |
| Akins - D | 14,729 | 73.8 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 100 Totals | District 100 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 3,743 | 19.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,570 | 80.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,616 | 23.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,333 | 76.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,191 | 21.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,530 | 78.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,111 | 20.6 % | 2,525,442 | 58.7 % |
| Baker - D | 15,845 | 79.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,024 | 20.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,830 | 79.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,980 | 20.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,887 | 80.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,783 | 18.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,330 | 81.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,039 | 20.1 % | 2,442,022 | 56.8 % |
| Moody - D | 16,018 | 79.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,104 | 20.7 % | 2,512,667 | 59.3 % |
| Molina - D | 15,682 | 79.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,973 | 19.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,055 | 80.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,193 | 21.3 % | 2,493,355 | 59.6 % |
| Bull - D | 15,481 | 78.7 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 0 | 0.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 16,673 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 0 | 0.0 % | 80,072 | 54.8 % |
| Cain - D | 0 | 0.0 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 1,267 | 48.7 % | 95,853 | 65.3 % |
| Frederiksn - D | 1,334 | 51.3 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 15,358 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 16,679 | 100.0 % | 16,679 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 4,000 | 19.9 % | 213,425 | 50.5 % |
| Saldana - D | 16,067 | 80.1 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 3,983 | 19.9 % | 215,364 | 51.1 % |
| Strauss - D | 16,040 | 80.1 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 4,257 | 21.2 % | 224,187 | 53.2 % |
| Gray - D | 15,780 | 78.8 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 4,323 | 21.6 % | 225,175 | 53.6 % |
| Harris - D | 15,695 | 78.4 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 4,069 | 20.4 % | 219,462 | 52.4 % |
| Rucker - D | 15,897 | 79.6 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 3,919 | 19.6 % | 211,961 | 50.7 % |
| Levario - D | 16,078 | 80.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 3,787 | 19.2 % | 208,916 | 50.2 % |
| McKnight - D | 15,905 | 80.8 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 4,176 | 21.2 % | 222,138 | 53.6 % |
| John - D | 15,479 | 78.8 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 4,125 | 21.0 % | 221,416 | 53.6 % |
| Solomon - D | 15,493 | 79.0 % | 191,371 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| 291st District Judge | | | | |
| Hawk - R | 4,116 | 20.9 % | 220,022 | 53.1 % |
| Adams - D | 15,531 | 79.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 4,225 | 21.3 % | 222,983 | 53.3 % |
| Mitchell - D | 15,566 | 78.7 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 3,947 | 20.2 % | 215,942 | 52.4 % |
| Bower - D | 15,609 | 79.8 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 4,070 | 20.8 % | 219,689 | 53.3 % |
| Hanschen - D | 15,519 | 79.2 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 3,814 | 19.6 % | 212,198 | 51.8 % |
| Ehrhardt - D | 15,673 | 80.4 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 4,218 | 21.8 % | 219,827 | 54.2 % |
| Borden - D | 15,150 | 78.2 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 66,558 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,054 | 12.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,798 | 31.2 % | 4,592,853 | 36.6 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,023 | 58.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,820 | 41.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 15,277 | 59.9 % | 81,443 | 59.1 % |
| Chapman - D | 10,219 | 40.1 % | 56,329 | 40.9 % |
| Governor | | | | |
| Perry - R | 15,604 | 60.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,033 | 39.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,408 | 56.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,104 | 43.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,489 | 61.1 % | 2,541,712 | 58.0 % |
| Watson - D | 9,845 | 38.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,863 | 67.0 % | 2,878,270 | 66.1 % |
| Akins - D | 8,322 | 33.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,097 | 59.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,803 | 41.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,611 | 62.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,301 | 37.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 14,492 | 59.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,061 | 41.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,859 | 60.2 % | 2,525,442 | 58.7 % |
| Baker - D | 9,839 | 39.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,554 | 59.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,969 | 40.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,637 | 59.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,897 | 40.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 14,042 | 56.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,764 | 43.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,389 | 58.3 % | 2,442,022 | 56.8 % |
| Moody - D | 10,305 | 41.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,901 | 60.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,612 | 39.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,553 | 58.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,171 | 41.1 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

### District Election Analysis
### HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 14,919 | 61.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,332 | 38.5 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 14,627 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,360 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 12,952 | 55.1 % | 80,072 | 54.8 % |
| Cain - D | 10,548 | 44.9 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 1,059 | 65.7 % | 95,853 | 65.3 % |
| Frederiksn - D | 552 | 34.3 % | 50,895 | 34.7 % |
| State Rep 101 | | | | |
| Reyna - R | 16,947 | 100.0 % | 16,947 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 14,387 | 58.2 % | 213,425 | 50.5 % |
| Saldana - D | 10,321 | 41.8 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 14,290 | 58.1 % | 215,364 | 51.1 % |
| Strauss - D | 10,297 | 41.9 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 14,778 | 59.8 % | 224,187 | 53.2 % |
| Gray - D | 9,919 | 40.2 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 15,071 | 61.3 % | 225,175 | 53.6 % |
| Harris - D | 9,524 | 38.7 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 14,745 | 60.1 % | 219,462 | 52.4 % |
| Rucker - D | 9,779 | 39.9 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 14,449 | 58.9 % | 211,961 | 50.7 % |
| Levario - D | 10,096 | 41.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 13,994 | 57.6 % | 208,916 | 50.2 % |
| McKnight - D | 10,309 | 42.4 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 14,858 | 61.3 % | 222,138 | 53.6 % |
| John - D | 9,366 | 38.7 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 14,930 | 61.9 % | 221,416 | 53.6 % |
| Solomon - D | 9,196 | 38.1 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 14,743 | 60.9 % | 220,022 | 53.1 % |
| Adams - D | 9,464 | 39.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 14,984 | 61.1 % | 222,983 | 53.3 % |
| Mitchell - D | 9,525 | 38.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 14,555 | 60.4 % | 215,942 | 52.4 % |
| Bower - D | 9,550 | 39.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 14,563 | 60.3 % | 219,689 | 53.3 % |
| Hanschen - D | 9,568 | 39.7 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 14,070 | 59.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,728 | 40.9 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 14,572 | 61.3 % | 219,827 | 54.2 % |
| Borden - D | 9,218 | 38.7 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 79,501 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,688 | 9.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,852 | 32.5 % | 4,592,853 | 36.6 % |

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,771 | 59.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,603 | 40.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,736 | 68.5 % | 113,823 | 75.2 % |
| Molera - D | 798 | 31.5 % | 37,461 | 24.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

06/28/11 11:46 AM
Page 103 of 187

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 32** | | | | |
| Sessions - R | 16,573 | 65.8 % | 100,226 | 69.1 % |
| Dixon - D | 8,627 | 34.2 % | 44,886 | 30.9 % |
| **Governor** | | | | |
| Perry - R | 17,646 | 63.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,358 | 37.0 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 15,545 | 55.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,366 | 44.3 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 17,757 | 64.2 % | 2,541,712 | 58.0 % |
| Watson - D | 9,904 | 35.8 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 19,335 | 70.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,231 | 29.9 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 16,047 | 61.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,141 | 38.7 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 17,944 | 66.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,011 | 33.4 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 16,298 | 61.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,380 | 38.9 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 17,337 | 64.3 % | 2,525,442 | 58.7 % |
| Baker - D | 9,633 | 35.7 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 16,908 | 63.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,792 | 36.7 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 16,888 | 63.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,768 | 36.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 15,536 | 57.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,366 | 42.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 16,823 | 62.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,969 | 37.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 17,190 | 65.2 % | 2,512,667 | 59.3 % |
| Molina - D | 9,156 | 34.8 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 16,647 | 62.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,954 | 37.4 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 17,198 | 65.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,053 | 34.5 % | 1,692,506 | 40.4 % |
| **SBOE 12** | | | | |
| Miller - R | 17,812 | 100.0 % | 217,494 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 12,057 | 100.0 % | 135,743 | 100.0 % |
| **State Sen 16** | | | | |
| Carona - R | 6,709 | 53.2 % | 95,853 | 65.3 % |
| Frederiksn - D | 5,894 | 46.8 % | 50,895 | 34.7 % |
| **State Rep 102** | | | | |
| Goolsby - R | 19,136 | 100.0 % | 19,136 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 16,567 | 61.9 % | 213,425 | 50.5 % |
| Saldana - D | 10,177 | 38.1 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 16,596 | 62.4 % | 215,364 | 51.1 % |
| Strauss - D | 10,014 | 37.6 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 17,280 | 64.8 % | 224,187 | 53.2 % |
| Gray - D | 9,369 | 35.2 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 17,233 | 65.0 % | 225,175 | 53.6 % |
| Harris - D | 9,266 | 35.0 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 16,921 | 64.0 % | 219,462 | 52.4 % |
| Rucker - D | 9,507 | 36.0 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 16,416 | 62.0 % | 211,961 | 50.7 % |
| Levario - D | 10,047 | 38.0 % | 206,040 | 49.3 % |

Texas Legislative Council reports prior to 2008 do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 104 of 187

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
| Fowler - R | 16,193 | 61.4 % | 208,916 | 50.2 % |
| McKnight - D | 10,163 | 38.6 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 17,045 | 65.1 % | 222,138 | 53.6 % |
| John - D | 9,136 | 34.9 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 17,033 | 65.4 % | 221,416 | 53.6 % |
| Solomon - D | 9,021 | 34.6 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 16,959 | 64.9 % | 220,022 | 53.1 % |
| Adams - D | 9,185 | 35.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 17,215 | 64.9 % | 222,983 | 53.3 % |
| Mitchell - D | 9,292 | 35.1 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 16,669 | 64.0 % | 215,942 | 52.4 % |
| Bower - D | 9,371 | 36.0 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 16,907 | 65.0 % | 219,689 | 53.3 % |
| Hanschen - D | 9,121 | 35.0 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 16,487 | 63.4 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,536 | 36.6 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 16,873 | 65.8 % | 219,827 | 54.2 % |
| Borden - D | 8,771 | 34.2 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,095 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,755 | 6.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,377 | 38.3 % | 4,592,853 | 36.6 % |

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,357 | 32.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,888 | 67.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 698 | 30.9 % | 38,332 | 34.4 % |
| Frost - D | 1,559 | 69.1 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 766 | 16.4 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 3,913 | 83.6 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,699 | 46.8 % | 100,226 | 69.1 % |
| Dixon - D | 3,063 | 53.2 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 4,475 | 34.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,689 | 66.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,219 | 32.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,681 | 67.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,599 | 35.9 % | 2,541,712 | 58.0 % |
| Watson - D | 8,204 | 64.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,355 | 42.8 % | 2,878,270 | 66.1 % |
| Akins - D | 7,166 | 57.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,915 | 32.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,971 | 67.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,854 | 38.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,713 | 61.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,117 | 33.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,072 | 66.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,379 | 34.6 % | 2,525,442 | 58.7 % |
| Baker - D | 8,277 | 65.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,208 | 33.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,320 | 66.4 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| **Sup Ct 2** | | | | |
| Schneider - R | 4,116 | 32.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,498 | 67.4 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 3,920 | 30.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,868 | 69.3 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 4,254 | 33.5 % | 2,442,022 | 56.8 % |
| Moody - D | 8,440 | 66.5 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 4,286 | 34.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,263 | 65.8 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 4,186 | 33.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,492 | 67.0 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 4,380 | 35.6 % | 2,493,355 | 59.6 % |
| Bull - D | 7,940 | 64.4 % | 1,692,506 | 40.4 % |
| **SBOE 12** | | | | |
| Miller - R | 1,413 | 100.0 % | 217,494 | 100.0 % |
| **SBOE 13** | | | | |
| Knight - D | 7,973 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 1,569 | 100.0 % | 135,743 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 231 | 100.0 % | 81,994 | 100.0 % |
| **State Sen 16** | | | | |
| Carona - R | 1,610 | 28.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 3,984 | 71.2 % | 50,895 | 34.7 % |
| **State Sen 23** | | | | |
| West - D | 3,499 | 100.0 % | 101,793 | 100.0 % |
| **State Rep 103** | | | | |
| Olivo - R | 3,828 | 29.8 % | 3,828 | 29.8 % |
| Wolens - D | 9,006 | 70.2 % | 9,006 | 70.2 % |
| **44th District Judge** | | | | |
| Kelton - R | 4,022 | 31.5 % | 213,425 | 50.5 % |
| Saldana - D | 8,752 | 68.5 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 4,231 | 33.3 % | 215,364 | 51.1 % |
| Strauss - D | 8,475 | 66.7 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 4,517 | 35.7 % | 224,187 | 53.2 % |
| Gray - D | 8,151 | 64.3 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 4,569 | 36.2 % | 225,175 | 53.6 % |
| Harris - D | 8,065 | 63.8 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 4,368 | 34.6 % | 219,462 | 52.4 % |
| Rucker - D | 8,258 | 65.4 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 3,966 | 31.7 % | 211,961 | 50.7 % |
| Levario - D | 8,533 | 68.3 % | 206,040 | 49.3 % |
| **255th District Judge** | | | | |
| Fowler - R | 4,012 | 32.1 % | 208,916 | 50.2 % |
| McKnight - D | 8,469 | 67.9 % | 207,138 | 49.8 % |
| **282nd District Judge** | | | | |
| Greene - R | 4,400 | 35.5 % | 222,138 | 53.6 % |
| John - D | 8,010 | 64.5 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 4,341 | 35.0 % | 221,416 | 53.6 % |
| Solomon - D | 8,079 | 65.0 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 4,369 | 35.2 % | 220,022 | 53.1 % |
| Adams - D | 8,044 | 64.8 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 4,412 | 35.3 % | 222,983 | 53.3 % |
| Mitchell - D | 8,098 | 64.7 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 4,159 | 33.7 % | 215,942 | 52.4 % |
| Bower - D | 8,181 | 66.3 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 4,350 | 35.2 % | 219,689 | 53.3 % |
| Hanschen - D | 8,011 | 64.8 % | 192,627 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
|   Keliher - R | 4,085 | 33.3 % | 212,198 | 51.8 % |
|   Ehrhardt - D | 8,166 | 66.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
|   Hembry - R | 4,363 | 36.3 % | 219,827 | 54.2 % |
|   Borden - D | 7,672 | 63.7 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
|   Mayfield - R | 1,417 | 30.9 % | 46,231 | 52.2 % |
|   Renfroe - D | 3,173 | 69.1 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 42,492 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 14,251 | 33.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 13,311 | 31.3 % | 4,592,853 | 36.6 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 3,786 | 27.3 % | 2,495,616 | 56.1 % |
|   Kirk - D | 10,067 | 72.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
|   Ortega - R | 3,113 | 23.0 % | 38,332 | 34.4 % |
|   Frost - D | 10,433 | 77.0 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
|   Bush - R | 25 | 13.3 % | 28,981 | 24.6 % |
|   Bernice Johnson - D | 163 | 86.7 % | 88,980 | 75.4 % |
| Governor | | | | |
|   Perry - R | 3,650 | 26.1 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 10,342 | 73.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 3,628 | 26.9 % | 2,341,310 | 52.9 % |
|   Sharp - D | 9,863 | 73.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 3,838 | 28.6 % | 2,541,712 | 58.0 % |
|   Watson - D | 9,579 | 71.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 4,353 | 34.1 % | 2,878,270 | 66.1 % |
|   Akins - D | 8,423 | 65.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 3,067 | 25.4 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 9,030 | 74.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 3,997 | 30.3 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 9,173 | 69.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 3,271 | 26.2 % | 2,407,103 | 56.9 % |
|   Boyles - D | 9,200 | 73.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 3,472 | 26.4 % | 2,525,442 | 58.7 % |
|   Baker - D | 9,698 | 73.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 3,356 | 25.6 % | 2,440,654 | 57.4 % |
|   Parsons - D | 9,731 | 74.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 3,220 | 24.3 % | 2,441,800 | 57.4 % |
|   Yanez - D | 10,049 | 75.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 3,159 | 23.6 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 10,236 | 76.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 3,377 | 25.4 % | 2,442,022 | 56.8 % |
|   Moody - D | 9,934 | 74.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 3,349 | 25.4 % | 2,512,667 | 59.3 % |
|   Molina - D | 9,817 | 74.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 3,400 | 25.6 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 9,882 | 74.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 3,588 | 27.9 % | 2,493,355 | 59.6 % |
|   Bull - D | 9,265 | 72.1 % | 1,692,506 | 40.4 % |
| SBOE 13 | | | | |
|   Knight - D | 10,461 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
|   Harris - R | 515 | 100.0 % | 81,994 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 23 | | | | |
| West - D | 9,904 | 100.0 % | 101,793 | 100.0 % |
| State Rep 104 | | | | |
| Hernandez - R | 3,523 | 26.0 % | 3,523 | 26.0 % |
| Alonzo - D | 10,023 | 74.0 % | 10,023 | 74.0 % |
| 44th District Judge | | | | |
| Kelton - R | 3,229 | 24.1 % | 213,425 | 50.5 % |
| Saldana - D | 10,143 | 75.9 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 3,379 | 25.6 % | 215,364 | 51.1 % |
| Strauss - D | 9,846 | 74.4 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 3,677 | 27.8 % | 224,187 | 53.2 % |
| Gray - D | 9,568 | 72.2 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 3,795 | 28.7 % | 225,175 | 53.6 % |
| Harris - D | 9,441 | 71.3 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 3,495 | 26.5 % | 219,462 | 52.4 % |
| Rucker - D | 9,691 | 73.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 3,173 | 23.8 % | 211,961 | 50.7 % |
| Levario - D | 10,133 | 76.2 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 3,170 | 24.2 % | 208,916 | 50.2 % |
| McKnight - D | 9,935 | 75.8 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 3,626 | 27.8 % | 222,138 | 53.6 % |
| John - D | 9,435 | 72.2 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 3,574 | 27.4 % | 221,416 | 53.6 % |
| Solomon - D | 9,453 | 72.6 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 3,611 | 27.6 % | 220,022 | 53.1 % |
| Adams - D | 9,449 | 72.4 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 3,707 | 28.1 % | 222,983 | 53.3 % |
| Mitchell - D | 9,465 | 71.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 3,375 | 26.0 % | 215,942 | 52.4 % |
| Bower - D | 9,624 | 74.0 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 3,556 | 27.3 % | 219,689 | 53.3 % |
| Hanschen - D | 9,457 | 72.7 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 3,208 | 25.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,508 | 74.8 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 3,531 | 27.9 % | 219,827 | 54.2 % |
| Borden - D | 9,138 | 72.1 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 3,188 | 25.6 % | 46,231 | 52.2 % |
| Renfroe - D | 9,271 | 74.4 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 44,237 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,523 | 48.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 14,028 | 31.7 % | 4,592,853 | 36.6 % |

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,100 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,859 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 9,775 | 58.9 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 6,829 | 41.1 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,310 | 67.7 % | 100,226 | 69.1 % |
| Dixon - D | 1,577 | 32.3 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 13,778 | 63.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,910 | 36.5 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 108 of 187

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 12,740 | 59.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,816 | 40.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,778 | 64.3 % | 2,541,712 | 58.0 % |
| Watson - D | 7,641 | 35.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 14,857 | 70.0 % | 2,878,270 | 66.1 % |
| Akins - D | 6,369 | 30.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,749 | 63.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,499 | 37.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,925 | 66.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,054 | 33.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,959 | 62.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,802 | 37.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,465 | 64.0 % | 2,525,442 | 58.7 % |
| Baker - D | 7,589 | 36.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,232 | 63.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,685 | 36.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,127 | 63.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,713 | 37.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,578 | 59.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,578 | 40.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,201 | 62.5 % | 2,442,022 | 56.8 % |
| Moody - D | 7,907 | 37.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,443 | 64.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,327 | 35.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,173 | 62.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,841 | 37.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,391 | 65.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,153 | 34.8 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 13,529 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 505 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 7,201 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 7,428 | 100.0 % | 81,994 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 13,461 | 100.0 % | 13,461 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 13,031 | 62.0 % | 213,425 | 50.5 % |
| Saldana - D | 7,970 | 38.0 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 13,144 | 62.8 % | 215,364 | 51.1 % |
| Strauss - D | 7,801 | 37.2 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 13,538 | 64.6 % | 224,187 | 53.2 % |
| Gray - D | 7,405 | 35.4 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 13,613 | 65.1 % | 225,175 | 53.6 % |
| Harris - D | 7,313 | 34.9 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 13,305 | 63.6 % | 219,462 | 52.4 % |
| Rucker - D | 7,609 | 36.4 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 12,780 | 61.9 % | 211,961 | 50.7 % |
| Levario - D | 7,867 | 38.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 12,670 | 61.0 % | 208,916 | 50.2 % |
| McKnight - D | 8,085 | 39.0 % | 207,138 | 49.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **282nd District Judge** | | | | |
| Greene - R | 13,411 | 65.0 % | 222,138 | 53.6 % |
| John - D | 7,235 | 35.0 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 13,425 | 65.2 % | 221,416 | 53.6 % |
| Solomon - D | 7,174 | 34.8 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 13,079 | 63.1 % | 220,022 | 53.1 % |
| Adams - D | 7,663 | 36.9 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 13,321 | 64.0 % | 222,983 | 53.3 % |
| Mitchell - D | 7,501 | 36.0 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 13,085 | 63.6 % | 215,942 | 52.4 % |
| Bower - D | 7,491 | 36.4 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 13,375 | 64.9 % | 219,689 | 53.3 % |
| Hanschen - D | 7,227 | 35.1 % | 192,627 | 46.7 % |
| **Dallas Co Judge** | | | | |
| Keliher - R | 13,006 | 64.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 7,266 | 35.8 % | 197,248 | 48.2 % |
| **Dallas Treasurer** | | | | |
| Hembry - R | 13,329 | 65.8 % | 219,827 | 54.2 % |
| Borden - D | 6,939 | 34.2 % | 185,843 | 45.8 % |
| **Dallas Co Comm 4** | | | | |
| Mayfield - R | 12,667 | 62.0 % | 46,231 | 52.2 % |
| Renfroe - D | 7,760 | 38.0 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 72,768 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,217 | 9.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,966 | 30.2 % | 4,592,853 | 36.6 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 12,013 | 55.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,788 | 44.9 % | 1,955,308 | 43.9 % |
| **U.S. Rep 24** | | | | |
| Ortega - R | 6,565 | 45.4 % | 38,332 | 34.4 % |
| Frost - D | 7,910 | 54.6 % | 73,002 | 65.6 % |
| **U.S. Rep 30** | | | | |
| Bush - R | 4,007 | 57.2 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 3,002 | 42.8 % | 88,980 | 75.4 % |
| **Governor** | | | | |
| Perry - R | 12,443 | 57.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,164 | 42.4 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 11,770 | 54.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,698 | 45.2 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 12,470 | 58.3 % | 2,541,712 | 58.0 % |
| Watson - D | 8,911 | 41.7 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 13,569 | 64.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,465 | 35.5 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 11,312 | 56.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,666 | 43.4 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 12,730 | 60.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,314 | 39.5 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 11,535 | 56.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,044 | 43.9 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 11,976 | 57.4 % | 2,525,442 | 58.7 % |
| Baker - D | 8,892 | 42.6 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 11,719 | 56.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,997 | 43.4 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 11,687 | 56.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,035 | 43.6 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 11,299 | 53.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,760 | 46.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,690 | 55.7 % | 2,442,022 | 56.8 % |
| Moody - D | 9,288 | 44.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,955 | 57.8 % | 2,512,667 | 59.3 % |
| Molina - D | 8,715 | 42.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,713 | 55.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,232 | 44.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,004 | 58.7 % | 2,493,355 | 59.6 % |
| Bull - D | 8,441 | 41.3 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 3,966 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 8,745 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 13,178 | 100.0 % | 81,994 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 13,851 | 100.0 % | 13,851 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 11,621 | 55.5 % | 213,425 | 50.5 % |
| Saldana - D | 9,317 | 44.5 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 11,613 | 55.9 % | 215,364 | 51.1 % |
| Strauss - D | 9,161 | 44.1 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 12,068 | 57.8 % | 224,187 | 53.2 % |
| Gray - D | 8,810 | 42.2 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 12,218 | 58.8 % | 225,175 | 53.6 % |
| Harris - D | 8,575 | 41.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 11,835 | 56.9 % | 219,462 | 52.4 % |
| Rucker - D | 8,953 | 43.1 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 11,572 | 55.6 % | 211,961 | 50.7 % |
| Levario - D | 9,229 | 44.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 11,200 | 54.3 % | 208,916 | 50.2 % |
| McKnight - D | 9,417 | 45.7 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 12,033 | 58.5 % | 222,138 | 53.6 % |
| John - D | 8,526 | 41.5 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 12,071 | 59.0 % | 221,416 | 53.6 % |
| Solomon - D | 8,389 | 41.0 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 11,839 | 57.5 % | 220,022 | 53.1 % |
| Adams - D | 8,764 | 42.5 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 11,990 | 57.9 % | 222,983 | 53.3 % |
| Mitchell - D | 8,704 | 42.1 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 11,678 | 57.2 % | 215,942 | 52.4 % |
| Bower - D | 8,748 | 42.8 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 11,907 | 58.2 % | 219,689 | 53.3 % |
| Hanschen - D | 8,560 | 41.8 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 11,480 | 57.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 8,561 | 42.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 11,811 | 58.8 % | 219,827 | 54.2 % |
| Borden - D | 8,286 | 41.2 % | 185,843 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 11,298 | 55.3 % | 46,231 | 52.2 % |
| Renfroe - D | 9,127 | 44.7 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 67,923 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,672 | 17.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,812 | 32.1 % | 4,592,853 | 36.6 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,402 | 58.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,460 | 41.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,267 | 69.0 % | 113,823 | 75.2 % |
| Molera - D | 568 | 31.0 % | 37,461 | 24.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 19,146 | 60.7 % | 81,443 | 59.1 % |
| Chapman - D | 12,379 | 39.3 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 0 | 0.0 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 0 | 0.0 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,858 | 67.8 % | 100,226 | 69.1 % |
| Dixon - D | 882 | 32.2 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 22,721 | 62.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,503 | 37.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,316 | 56.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,825 | 43.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,571 | 63.0 % | 2,541,712 | 58.0 % |
| Watson - D | 13,231 | 37.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,085 | 70.5 % | 2,878,270 | 66.1 % |
| Akins - D | 10,511 | 29.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,325 | 61.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,988 | 39.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,178 | 66.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,618 | 33.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,625 | 60.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,692 | 39.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,097 | 63.4 % | 2,525,442 | 58.7 % |
| Baker - D | 12,748 | 36.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,296 | 62.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,004 | 37.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,253 | 61.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,099 | 38.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,869 | 57.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,014 | 43.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,244 | 61.2 % | 2,442,022 | 56.8 % |
| Moody - D | 13,459 | 38.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,792 | 64.2 % | 2,512,667 | 59.3 % |
| Molina - D | 12,150 | 35.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,960 | 60.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,480 | 39.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,794 | 64.7 % | 2,493,355 | 59.6 % |
| Bull - D | 11,907 | 35.3 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 19,622 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 3,523 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,889 | 62.3 % | 80,072 | 54.8 % |
| Cain - D | 1,145 | 37.7 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 20,109 | 64.5 % | 95,853 | 65.3 % |
| Frederiksn - D | 11,050 | 35.5 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 694 | 100.0 % | 101,793 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 20,764 | 58.4 % | 20,764 | 58.4 % |
| Daniel - D | 14,786 | 41.6 % | 14,786 | 41.6 % |
| 44th District Judge | | | | |
| Kelton - R | 20,920 | 60.3 % | 213,425 | 50.5 % |
| Saldana - D | 13,786 | 39.7 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 20,898 | 60.2 % | 215,364 | 51.1 % |
| Strauss - D | 13,819 | 39.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 22,048 | 63.7 % | 224,187 | 53.2 % |
| Gray - D | 12,575 | 36.3 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 22,107 | 64.3 % | 225,175 | 53.6 % |
| Harris - D | 12,278 | 35.7 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 21,525 | 62.7 % | 219,462 | 52.4 % |
| Rucker - D | 12,796 | 37.3 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 20,782 | 61.1 % | 211,961 | 50.7 % |
| Levario - D | 13,231 | 38.9 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 20,391 | 59.8 % | 208,916 | 50.2 % |
| McKnight - D | 13,705 | 40.2 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 21,779 | 64.3 % | 222,138 | 53.6 % |
| John - D | 12,087 | 35.7 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 21,875 | 64.7 % | 221,416 | 53.6 % |
| Solomon - D | 11,947 | 35.3 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 21,622 | 63.8 % | 220,022 | 53.1 % |
| Adams - D | 12,276 | 36.2 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 22,092 | 64.2 % | 222,983 | 53.3 % |
| Mitchell - D | 12,337 | 35.8 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 21,248 | 63.0 % | 215,942 | 52.4 % |
| Bower - D | 12,487 | 37.0 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 21,460 | 63.7 % | 219,689 | 53.3 % |
| Hanschen - D | 12,216 | 36.3 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 20,435 | 60.5 % | 212,198 | 51.8 % |
| Ehrhardt - D | 13,368 | 39.5 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 21,467 | 65.3 % | 219,827 | 54.2 % |
| Borden - D | 11,427 | 34.7 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 87,158 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,797 | 8.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,862 | 42.3 % | 4,592,853 | 36.6 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 19,669 | 58.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,900 | 41.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,289 | 45.5 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 1,543 | 54.5 % | 88,980 | 75.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 20,777 | 69.4 % | 100,226 | 69.1 % |
| Dixon - D | 9,160 | 30.6 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 21,086 | 63.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,008 | 36.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,459 | 56.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,448 | 43.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,316 | 65.3 % | 2,541,712 | 58.0 % |
| Watson - D | 11,319 | 34.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,286 | 72.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,989 | 27.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,374 | 63.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,095 | 36.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,675 | 68.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,814 | 31.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,828 | 63.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,338 | 36.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,163 | 66.4 % | 2,525,442 | 58.7 % |
| Baker - D | 10,726 | 33.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,434 | 64.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,066 | 35.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,413 | 64.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,106 | 35.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,500 | 57.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,480 | 42.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,515 | 64.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,355 | 35.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,735 | 66.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,290 | 33.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,174 | 64.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,265 | 35.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,722 | 67.4 % | 2,493,355 | 59.6 % |
| Bull - D | 10,020 | 32.6 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 18,389 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 4,931 | 100.0 % | 170,821 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 17,861 | 71.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 7,017 | 28.2 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 4,644 | 100.0 % | 101,793 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 21,514 | 66.5 % | 21,514 | 66.5 % |
| Dade - D | 10,862 | 33.5 % | 10,862 | 33.5 % |
| 44th District Judge | | | | |
| Kelton - R | 19,664 | 61.8 % | 213,425 | 50.5 % |
| Saldana - D | 12,165 | 38.2 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 20,092 | 63.3 % | 215,364 | 51.1 % |
| Strauss - D | 11,649 | 36.7 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 21,029 | 66.5 % | 224,187 | 53.2 % |
| Gray - D | 10,617 | 33.5 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 20,946 | 66.6 % | 225,175 | 53.6 % |
| Harris - D | 10,487 | 33.4 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 20,556 | 65.6 % | 219,462 | 52.4 % |
| Rucker - D | 10,770 | 34.4 % | 199,440 | 47.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 114 of 187

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| 204th District Judge | | | | |
| Nancarrow - R | 19,605 | 62.9 % | 211,961 | 50.7 % |
| Levario - D | 11,542 | 37.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 19,710 | 63.1 % | 208,916 | 50.2 % |
| McKnight - D | 11,507 | 36.9 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 20,870 | 67.1 % | 222,138 | 53.6 % |
| John - D | 10,214 | 32.9 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 20,528 | 66.4 % | 221,416 | 53.6 % |
| Solomon - D | 10,369 | 33.6 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 20,601 | 66.4 % | 220,022 | 53.1 % |
| Adams - D | 10,413 | 33.6 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 20,869 | 66.6 % | 222,983 | 53.3 % |
| Mitchell - D | 10,460 | 33.4 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 20,125 | 65.4 % | 215,942 | 52.4 % |
| Bower - D | 10,629 | 34.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 20,654 | 66.9 % | 219,689 | 53.3 % |
| Hanschen - D | 10,204 | 33.1 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 20,022 | 64.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 11,199 | 35.9 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 20,480 | 68.2 % | 219,827 | 54.2 % |
| Borden - D | 9,544 | 31.8 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 84,682 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,570 | 10.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,584 | 39.7 % | 4,592,853 | 36.6 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,939 | 27.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 26,592 | 72.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 203 | 44.3 % | 81,443 | 59.1 % |
| Chapman - D | 255 | 55.7 % | 56,329 | 40.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 2,423 | 43.2 % | 38,332 | 34.4 % |
| Frost - D | 3,189 | 56.8 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 6,589 | 21.9 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 23,441 | 78.1 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 10,629 | 29.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 25,522 | 70.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,808 | 27.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 26,125 | 72.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,729 | 29.9 % | 2,541,712 | 58.0 % |
| Watson - D | 25,149 | 70.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,444 | 34.8 % | 2,878,270 | 66.1 % |
| Akins - D | 23,276 | 65.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,514 | 27.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 25,076 | 72.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,920 | 30.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 24,473 | 69.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,751 | 30.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 24,610 | 69.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 10,101 | 28.6 % | 2,525,442 | 58.7 % |
| Baker - D | 25,248 | 71.4 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 1** | | | | |
| Wainwright - R | 10,034 | 28.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 25,257 | 71.6 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 9,932 | 28.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 25,137 | 71.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 9,552 | 26.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 25,944 | 73.1 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 9,932 | 28.0 % | 2,442,022 | 56.8 % |
| Moody - D | 25,503 | 72.0 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 10,140 | 29.0 % | 2,512,667 | 59.3 % |
| Molina - D | 24,825 | 71.0 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 9,846 | 27.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 25,558 | 72.2 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 10,233 | 29.3 % | 2,493,355 | 59.6 % |
| Bull - D | 24,693 | 70.7 % | 1,692,506 | 40.4 % |
| **SBOE 13** | | | | |
| Knight - D | 27,058 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 2,563 | 43.5 % | 80,072 | 54.8 % |
| Cain - D | 3,335 | 56.5 % | 66,154 | 45.2 % |
| **State Sen 9** | | | | |
| Harris - R | 1,388 | 100.0 % | 81,994 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 23,458 | 100.0 % | 101,793 | 100.0 % |
| **State Rep 109** | | | | |
| Sam - R | 9,155 | 25.5 % | 9,155 | 25.5 % |
| Giddings - D | 26,747 | 74.5 % | 26,747 | 74.5 % |
| **44th District Judge** | | | | |
| Kelton - R | 9,895 | 28.0 % | 213,425 | 50.5 % |
| Saldana - D | 25,463 | 72.0 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 9,765 | 27.7 % | 215,364 | 51.1 % |
| Strauss - D | 25,527 | 72.3 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 10,260 | 29.1 % | 224,187 | 53.2 % |
| Gray - D | 25,047 | 70.9 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 10,329 | 29.3 % | 225,175 | 53.6 % |
| Harris - D | 24,943 | 70.7 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 9,980 | 28.3 % | 219,462 | 52.4 % |
| Rucker - D | 25,259 | 71.7 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 9,772 | 27.7 % | 211,961 | 50.7 % |
| Levario - D | 25,481 | 72.3 % | 206,040 | 49.3 % |
| **255th District Judge** | | | | |
| Fowler - R | 9,501 | 27.2 % | 208,916 | 50.2 % |
| McKnight - D | 25,465 | 72.8 % | 207,138 | 49.8 % |
| **282nd District Judge** | | | | |
| Greene - R | 10,211 | 29.3 % | 222,138 | 53.6 % |
| John - D | 24,653 | 70.7 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 10,162 | 29.2 % | 221,416 | 53.6 % |
| Solomon - D | 24,631 | 70.8 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 10,086 | 29.0 % | 220,022 | 53.1 % |
| Adams - D | 24,753 | 71.0 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 10,283 | 29.3 % | 222,983 | 53.3 % |
| Mitchell - D | 24,827 | 70.7 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 9,783 | 28.2 % | 215,942 | 52.4 % |
| Bower - D | 24,923 | 71.8 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 10,112 | 29.1 % | 219,689 | 53.3 % |
| Hanschen - D | 24,619 | 70.9 % | 192,627 | 46.7 % |
| **Dallas Co Judge** | | | | |
| Keliher - R | 9,645 | 28.0 % | 212,198 | 51.8 % |
| Ehrhardt - D | 24,751 | 72.0 % | 197,248 | 48.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

06/28/11 11:46 AM
Page 116 of 187

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Treasurer | | | | |
| Hembry - R | 10,267 | 29.8 % | 219,827 | 54.2 % |
| Borden - D | 24,157 | 70.2 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 3,838 | 46.0 % | 46,231 | 52.2 % |
| Renfroe - D | 4,513 | 54.0 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 90,399 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,074 | 5.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,536 | 40.4 % | 4,592,853 | 36.6 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,153 | 13.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,554 | 86.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,058 | 47.2 % | 81,443 | 59.1 % |
| Chapman - D | 2,304 | 52.8 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 996 | 5.5 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 16,959 | 94.5 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 3,422 | 15.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 19,109 | 84.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,253 | 14.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,032 | 85.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,433 | 15.4 % | 2,541,712 | 58.0 % |
| Watson - D | 18,814 | 84.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,065 | 18.5 % | 2,878,270 | 66.1 % |
| Akins - D | 17,910 | 81.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,849 | 13.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,597 | 86.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,531 | 16.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,496 | 84.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,296 | 15.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,510 | 84.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,110 | 14.2 % | 2,525,442 | 58.7 % |
| Baker - D | 18,851 | 85.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,048 | 13.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,904 | 86.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,985 | 13.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,895 | 86.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,941 | 13.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,141 | 86.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,036 | 13.8 % | 2,442,022 | 56.8 % |
| Moody - D | 19,033 | 86.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,117 | 14.2 % | 2,512,667 | 59.3 % |
| Molina - D | 18,762 | 85.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,011 | 13.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 19,083 | 86.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,218 | 14.8 % | 2,493,355 | 59.6 % |
| Bull - D | 18,594 | 85.2 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 1,533 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 18,070 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,708 | 48.5 % | 80,072 | 54.8 % |
| Cain - D | 1,814 | 51.5 % | 66,154 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 23 | | | | |
| West - D | 17,831 | 100.0 % | 101,793 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 19,511 | 100.0 % | 19,511 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 3,090 | 14.0 % | 213,425 | 50.5 % |
| Saldana - D | 19,016 | 86.0 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 3,016 | 13.7 % | 215,364 | 51.1 % |
| Strauss - D | 19,010 | 86.3 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 3,245 | 14.7 % | 224,187 | 53.2 % |
| Gray - D | 18,792 | 85.3 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 3,314 | 15.0 % | 225,175 | 53.6 % |
| Harris - D | 18,710 | 85.0 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 3,089 | 14.0 % | 219,462 | 52.4 % |
| Rucker - D | 18,919 | 86.0 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 2,989 | 13.6 % | 211,961 | 50.7 % |
| Levario - D | 19,039 | 86.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 2,890 | 13.3 % | 208,916 | 50.2 % |
| McKnight - D | 18,899 | 86.7 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 3,182 | 14.6 % | 222,138 | 53.6 % |
| John - D | 18,574 | 85.4 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 3,174 | 14.6 % | 221,416 | 53.6 % |
| Solomon - D | 18,558 | 85.4 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 3,157 | 14.5 % | 220,022 | 53.1 % |
| Adams - D | 18,590 | 85.5 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 3,248 | 14.9 % | 222,983 | 53.3 % |
| Mitchell - D | 18,594 | 85.1 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 3,007 | 13.9 % | 215,942 | 52.4 % |
| Bower - D | 18,678 | 86.1 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 3,111 | 14.4 % | 219,689 | 53.3 % |
| Hanschen - D | 18,567 | 85.6 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 2,865 | 13.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 18,614 | 86.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 3,232 | 15.0 % | 219,827 | 54.2 % |
| Borden - D | 18,265 | 85.0 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 73,513 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,578 | 10.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,734 | 30.9 % | 4,592,853 | 36.6 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,975 | 28.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 25,018 | 71.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 5,563 | 45.9 % | 38,332 | 34.4 % |
| Frost - D | 6,547 | 54.1 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 3,202 | 14.3 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 19,253 | 85.7 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 10,712 | 30.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,967 | 69.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,892 | 28.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 24,594 | 71.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,861 | 31.6 % | 2,541,712 | 58.0 % |
| Watson - D | 23,563 | 68.4 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Comptroller** | | | | |
| Rylander - R | 12,345 | 36.2 % | 2,878,270 | 66.1 % |
| Akins - D | 21,755 | 63.8 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 9,515 | 28.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,468 | 71.2 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 10,809 | 32.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 22,989 | 68.0 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 10,678 | 31.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 22,981 | 68.3 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 10,054 | 29.8 % | 2,525,442 | 58.7 % |
| Baker - D | 23,687 | 70.2 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainright - R | 10,021 | 29.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,601 | 70.2 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 9,862 | 29.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 23,575 | 70.5 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 9,479 | 28.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 24,393 | 72.0 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 9,930 | 29.4 % | 2,442,022 | 56.8 % |
| Moody - D | 23,896 | 70.6 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 10,159 | 30.4 % | 2,512,667 | 59.3 % |
| Molina - D | 23,206 | 69.6 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 9,842 | 29.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,956 | 70.9 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 10,244 | 30.8 % | 2,493,355 | 59.6 % |
| Bull - D | 23,069 | 69.2 % | 1,692,506 | 40.4 % |
| **SBOE 13** | | | | |
| Knight - D | 25,538 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 0 | 0.0 % | 81,994 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 26,405 | 100.0 % | 101,793 | 100.0 % |
| **State Rep 111** | | | | |
| Davis - D | 25,721 | 100.0 % | 25,721 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 9,910 | 29.3 % | 213,425 | 50.5 % |
| Saldana - D | 23,891 | 70.7 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 9,806 | 29.1 % | 215,364 | 51.1 % |
| Strauss - D | 23,852 | 70.9 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 10,301 | 30.6 % | 224,187 | 53.2 % |
| Gray - D | 23,402 | 69.4 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 10,311 | 30.6 % | 225,175 | 53.6 % |
| Harris - D | 23,363 | 69.4 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 9,957 | 29.6 % | 219,462 | 52.4 % |
| Rucker - D | 23,660 | 70.4 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 9,661 | 28.7 % | 211,961 | 50.7 % |
| Levario - D | 23,974 | 71.3 % | 206,040 | 49.3 % |
| **255th District Judge** | | | | |
| Fowler - R | 9,498 | 28.5 % | 208,916 | 50.2 % |
| McKnight - D | 23,848 | 71.5 % | 207,138 | 49.8 % |
| **282nd District Judge** | | | | |
| Greene - R | 10,137 | 30.5 % | 222,138 | 53.6 % |
| John - D | 23,103 | 69.5 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 10,061 | 30.3 % | 221,416 | 53.6 % |
| Solomon - D | 23,091 | 69.7 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 10,004 | 30.1 % | 220,022 | 53.1 % |
| Adams - D | 23,183 | 69.9 % | 194,007 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 119 of 187

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 292nd District Judge | | | | |
| Wade - R | 10,261 | 30.6 % | 222,983 | 53.3 % |
| Mitchell - D | 23,258 | 69.4 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 9,705 | 29.4 % | 215,942 | 52.4 % |
| Bower - D | 23,343 | 70.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 10,079 | 30.4 % | 219,689 | 53.3 % |
| Hanschen - D | 23,034 | 69.6 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 9,600 | 29.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 23,220 | 70.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 10,413 | 31.7 % | 219,827 | 54.2 % |
| Borden - D | 22,397 | 68.3 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 6,831 | 50.6 % | 46,231 | 52.2 % |
| Renfroe - D | 6,666 | 49.4 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 85,830 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,168 | 8.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,013 | 40.8 % | 4,592,853 | 36.6 % |

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,948 | 64.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,552 | 35.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 15,862 | 72.1 % | 113,823 | 75.2 % |
| Molera - D | 6,133 | 27.9 % | 37,461 | 24.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 9,034 | 71.1 % | 100,226 | 69.1 % |
| Dixon - D | 3,664 | 28.9 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 24,348 | 69.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,659 | 30.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,145 | 63.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,755 | 36.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,299 | 70.1 % | 2,541,712 | 58.0 % |
| Watson - D | 10,368 | 29.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,204 | 75.7 % | 2,878,270 | 66.1 % |
| Akins - D | 8,428 | 24.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,260 | 67.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,554 | 32.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,574 | 72.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,342 | 27.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,511 | 66.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,149 | 33.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,699 | 70.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,179 | 30.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,218 | 69.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,412 | 31.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,111 | 69.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,400 | 31.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,005 | 64.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,051 | 35.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,123 | 68.1 % | 2,442,022 | 56.8 % |
| Moody - D | 10,839 | 31.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 23,662 | 70.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,778 | 29.2 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 22,981 | 68.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,804 | 32.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,608 | 71.4 % | 2,493,355 | 59.6 % |
| Bull - D | 9,461 | 28.6 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 24,413 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 7 | 100.0 % | 135,743 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 24,121 | 70.6 % | 95,853 | 65.3 % |
| Frederiksn - D | 10,027 | 29.4 % | 50,895 | 34.7 % |
| State Rep 112 | | | | |
| Hill - R | 24,548 | 70.9 % | 24,548 | 70.9 % |
| Booker - D | 10,053 | 29.1 % | 10,053 | 29.1 % |
| 44th District Judge | | | | |
| Kelton - R | 22,784 | 67.3 % | 213,425 | 50.5 % |
| Saldana - D | 11,051 | 32.7 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 23,015 | 68.4 % | 215,364 | 51.1 % |
| Strauss - D | 10,638 | 31.6 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 23,850 | 70.6 % | 224,187 | 53.2 % |
| Gray - D | 9,932 | 29.4 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 23,951 | 71.1 % | 225,175 | 53.6 % |
| Harris - D | 9,738 | 28.9 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 23,385 | 69.6 % | 219,462 | 52.4 % |
| Rucker - D | 10,211 | 30.4 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 22,533 | 67.9 % | 211,961 | 50.7 % |
| Levario - D | 10,639 | 32.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 22,143 | 66.6 % | 208,916 | 50.2 % |
| McKnight - D | 11,095 | 33.4 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 23,580 | 71.2 % | 222,138 | 53.6 % |
| John - D | 9,544 | 28.8 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 23,576 | 71.5 % | 221,416 | 53.6 % |
| Solomon - D | 9,392 | 28.5 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 23,468 | 70.9 % | 220,022 | 53.1 % |
| Adams - D | 9,644 | 29.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 23,450 | 70.1 % | 222,983 | 53.3 % |
| Mitchell - D | 9,993 | 29.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 23,166 | 70.0 % | 215,942 | 52.4 % |
| Bower - D | 9,925 | 30.0 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 23,399 | 70.9 % | 219,689 | 53.3 % |
| Hanschen - D | 9,608 | 29.1 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 22,643 | 69.8 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,800 | 30.2 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 23,222 | 71.7 % | 219,827 | 54.2 % |
| Borden - D | 9,176 | 28.3 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 89,195 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,338 | 6.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,501 | 39.8 % | 4,592,853 | 36.6 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,986 | 60.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,309 | 39.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 11,690 | 66.1 % | 113,823 | 75.2 % |
| Molera - D | 5,990 | 33.9 % | 37,461 | 24.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 5,114 | 63.3 % | 81,443 | 59.1 % |
| Chapman - D | 2,959 | 36.7 % | 56,329 | 40.9 % |
| **Governor** | | | | |
| Perry - R | 16,621 | 63.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,376 | 36.1 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 15,587 | 60.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,307 | 39.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 16,625 | 64.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,062 | 35.3 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 17,915 | 70.0 % | 2,878,270 | 66.1 % |
| Akins - D | 7,693 | 30.0 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 15,333 | 63.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,987 | 37.0 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 16,713 | 66.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,496 | 33.7 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 15,755 | 63.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,211 | 36.9 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 16,117 | 64.2 % | 2,525,442 | 58.7 % |
| Baker - D | 8,994 | 35.8 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 15,961 | 63.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,005 | 36.1 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 15,907 | 63.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,023 | 36.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 15,340 | 60.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,910 | 39.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 15,852 | 62.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,335 | 37.1 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 16,196 | 65.1 % | 2,512,667 | 59.3 % |
| Molina - D | 8,698 | 34.9 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 15,792 | 62.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,351 | 37.2 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 16,187 | 65.7 % | 2,493,355 | 59.6 % |
| Bull - D | 8,457 | 34.3 % | 1,692,506 | 40.4 % |
| **SBOE 12** | | | | |
| Miller - R | 16,722 | 100.0 % | 217,494 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 14,980 | 60.8 % | 80,072 | 54.8 % |
| Cain - D | 9,650 | 39.2 % | 66,154 | 45.2 % |
| **State Sen 16** | | | | |
| Carona - R | 546 | 67.4 % | 95,853 | 65.3 % |
| Frederiksn - D | 264 | 32.6 % | 50,895 | 34.7 % |
| **State Rep 113** | | | | |
| Driver - R | 18,065 | 100.0 % | 18,065 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 15,616 | 62.2 % | 213,425 | 50.5 % |
| Saldana - D | 9,509 | 37.8 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 15,811 | 63.1 % | 215,364 | 51.1 % |
| Strauss - D | 9,233 | 36.9 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 16,264 | 64.8 % | 224,187 | 53.2 % |
| Gray - D | 8,842 | 35.2 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 16,349 | 65.3 % | 225,175 | 53.6 % |
| Harris - D | 8,689 | 34.7 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 15,999 | 64.0 % | 219,462 | 52.4 % |
| Rucker - D | 8,993 | 36.0 % | 199,440 | 47.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| 204th District Judge | | | | |
| Nancarrow - R | 15,689 | 62.7 % | 211,961 | 50.7 % |
| Levario - D | 9,336 | 37.3 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 15,361 | 61.9 % | 208,916 | 50.2 % |
| McKnight - D | 9,456 | 38.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 16,157 | 65.3 % | 222,138 | 53.6 % |
| John - D | 8,585 | 34.7 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 16,124 | 65.4 % | 221,416 | 53.6 % |
| Solomon - D | 8,520 | 34.6 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 16,050 | 65.0 % | 220,022 | 53.1 % |
| Adams - D | 8,661 | 35.0 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 16,090 | 64.6 % | 222,983 | 53.3 % |
| Mitchell - D | 8,810 | 35.4 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 16,038 | 64.7 % | 215,942 | 52.4 % |
| Bower - D | 8,745 | 35.3 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 15,987 | 64.9 % | 219,689 | 53.3 % |
| Hanschen - D | 8,660 | 35.1 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 15,500 | 64.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 8,652 | 35.8 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 15,865 | 65.4 % | 219,827 | 54.2 % |
| Borden - D | 8,376 | 34.6 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 77,145 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,216 | 9.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,297 | 34.1 % | 4,592,853 | 36.6 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 22,266 | 62.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,451 | 37.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,695 | 64.2 % | 81,443 | 59.1 % |
| Chapman - D | 2,058 | 35.8 % | 56,329 | 40.9 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 20,490 | 70.2 % | 100,226 | 69.1 % |
| Dixon - D | 8,686 | 29.8 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 23,455 | 66.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,799 | 33.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,549 | 58.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,572 | 41.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,611 | 67.7 % | 2,541,712 | 58.0 % |
| Watson - D | 11,274 | 32.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,672 | 74.0 % | 2,878,270 | 66.1 % |
| Akins - D | 9,000 | 26.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,363 | 65.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,388 | 34.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,853 | 70.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,903 | 29.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,845 | 65.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,596 | 34.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,440 | 69.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,526 | 31.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 22,572 | 67.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,864 | 32.5 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 2** | | | | |
| Schneider - R | 22,694 | 67.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,769 | 32.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 20,457 | 60.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,346 | 39.5 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 22,549 | 67.0 % | 2,442,022 | 56.8 % |
| Moody - D | 11,094 | 33.0 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 22,812 | 69.2 % | 2,512,667 | 59.3 % |
| Molina - D | 10,143 | 30.8 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 22,127 | 66.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,042 | 33.3 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 23,019 | 69.9 % | 2,493,355 | 59.6 % |
| Bull - D | 9,935 | 30.1 % | 1,692,506 | 40.4 % |
| **SBOE 12** | | | | |
| Miller - R | 23,696 | 100.0 % | 217,494 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 3,236 | 100.0 % | 135,743 | 100.0 % |
| **State Sen 16** | | | | |
| Carona - R | 20,135 | 68.5 % | 95,853 | 65.3 % |
| Frederiksn - D | 9,264 | 31.5 % | 50,895 | 34.7 % |
| **State Rep 114** | | | | |
| Hartnett - R | 24,503 | 100.0 % | 24,503 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 21,677 | 64.7 % | 213,425 | 50.5 % |
| Saldana - D | 11,827 | 35.3 % | 209,138 | 49.5 % |
| **160th District Judge** | | | | |
| Cox - R | 22,331 | 66.7 % | 215,364 | 51.1 % |
| Strauss - D | 11,162 | 33.3 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 22,971 | 68.9 % | 224,187 | 53.2 % |
| Gray - D | 10,347 | 31.1 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 22,913 | 69.3 % | 225,175 | 53.6 % |
| Harris - D | 10,157 | 30.7 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 22,613 | 68.6 % | 219,462 | 52.4 % |
| Rucker - D | 10,369 | 31.4 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 21,773 | 65.8 % | 211,961 | 50.7 % |
| Levario - D | 11,337 | 34.2 % | 206,040 | 49.3 % |
| **255th District Judge** | | | | |
| Fowler - R | 21,772 | 66.0 % | 208,916 | 50.2 % |
| McKnight - D | 11,228 | 34.0 % | 207,138 | 49.8 % |
| **282nd District Judge** | | | | |
| Greene - R | 22,777 | 69.7 % | 222,138 | 53.6 % |
| John - D | 9,911 | 30.3 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 22,592 | 69.5 % | 221,416 | 53.6 % |
| Solomon - D | 9,933 | 30.5 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 22,523 | 69.0 % | 220,022 | 53.1 % |
| Adams - D | 10,107 | 31.0 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 22,971 | 69.3 % | 222,983 | 53.3 % |
| Mitchell - D | 10,169 | 30.7 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 22,101 | 68.3 % | 215,942 | 52.4 % |
| Bower - D | 10,261 | 31.7 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 22,485 | 69.3 % | 219,689 | 53.3 % |
| Hanschen - D | 9,979 | 30.7 % | 192,627 | 46.7 % |
| **Dallas Co Judge** | | | | |
| Keliher - R | 22,113 | 67.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 10,805 | 32.8 % | 197,248 | 48.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Dallas Treasurer | | | | |
| Hembry - R | 22,524 | 70.3 % | 219,827 | 54.2 % |
| Borden - D | 9,513 | 29.7 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 84,187 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,133 | 6.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,717 | 42.4 % | 4,592,853 | 36.6 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,365 | 67.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,207 | 32.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 25,249 | 74.7 % | 100,226 | 69.1 % |
| Dixon - D | 8,552 | 25.3 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 24,732 | 72.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,397 | 27.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,570 | 66.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,452 | 33.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,671 | 73.0 % | 2,541,712 | 58.0 % |
| Watson - D | 9,121 | 27.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,430 | 78.8 % | 2,878,270 | 66.1 % |
| Akins - D | 7,114 | 21.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,581 | 71.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,159 | 28.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,946 | 75.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,955 | 24.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,958 | 70.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,580 | 29.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,094 | 73.2 % | 2,525,442 | 58.7 % |
| Baker - D | 8,806 | 26.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,605 | 72.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,030 | 27.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,413 | 72.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,125 | 28.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,207 | 67.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,801 | 32.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,514 | 71.6 % | 2,442,022 | 56.8 % |
| Moody - D | 9,349 | 28.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,025 | 74.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,363 | 25.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,366 | 71.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,312 | 28.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,876 | 74.5 % | 2,493,355 | 59.6 % |
| Bull - D | 8,189 | 25.5 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 23,843 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 799 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 19,118 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 4,326 | 100.0 % | 81,994 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 16 | | | | |
| Carona - R | 2,436 | 61.7 % | 95,853 | 65.3 % |
| Frederiksn - D | 1,509 | 38.3 % | 50,895 | 34.7 % |
| State Rep 115 | | | | |
| Marchant - R | 23,823 | 71.3 % | 23,823 | 71.3 % |
| Sutter - D | 9,588 | 28.7 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 23,012 | 70.4 % | 213,425 | 50.5 % |
| Saldana - D | 9,683 | 29.6 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 23,394 | 71.8 % | 215,364 | 51.1 % |
| Strauss - D | 9,180 | 28.2 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 24,104 | 74.0 % | 224,187 | 53.2 % |
| Gray - D | 8,489 | 26.0 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 24,133 | 74.2 % | 225,175 | 53.6 % |
| Harris - D | 8,389 | 25.8 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 23,620 | 72.9 % | 219,462 | 52.4 % |
| Rucker - D | 8,769 | 27.1 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 22,882 | 70.7 % | 211,961 | 50.7 % |
| Levario - D | 9,478 | 29.3 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 22,624 | 70.1 % | 208,916 | 50.2 % |
| McKnight - D | 9,652 | 29.9 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 23,896 | 74.4 % | 222,138 | 53.6 % |
| John - D | 8,212 | 25.6 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 23,825 | 74.6 % | 221,416 | 53.6 % |
| Solomon - D | 8,125 | 25.4 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 23,795 | 74.2 % | 220,022 | 53.1 % |
| Adams - D | 8,280 | 25.8 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 23,865 | 73.5 % | 222,983 | 53.3 % |
| Mitchell - D | 8,592 | 26.5 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 23,301 | 73.0 % | 215,942 | 52.4 % |
| Bower - D | 8,621 | 27.0 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 23,674 | 74.1 % | 219,689 | 53.3 % |
| Hanschen - D | 8,277 | 25.9 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 23,225 | 73.4 % | 212,198 | 51.8 % |
| Ehrhardt - D | 8,401 | 26.6 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 23,660 | 75.2 % | 219,827 | 54.2 % |
| Borden - D | 7,814 | 24.8 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 6,992 | 79.7 % | 46,231 | 52.2 % |
| Renfroe - D | 1,778 | 20.3 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 88,518 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,671 | 7.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,578 | 39.1 % | 4,592,853 | 36.6 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,691 | 40.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,923 | 59.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 14,397 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,371 | 68.3 % | 77,549 | 52.2 % |
| Cuellar - D | 635 | 31.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 8,858 | 40.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,798 | 59.1 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 243 of 1250

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 126 of 187

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Lt. Governor** | | | | |
| Dewhurst - R | 8,279 | 38.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,110 | 61.3 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 8,831 | 41.5 % | 2,541,712 | 58.0 % |
| Watson - D | 12,446 | 58.5 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 10,637 | 51.0 % | 2,878,270 | 66.1 % |
| Akins - D | 10,204 | 49.0 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 7,576 | 38.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,876 | 61.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 9,448 | 45.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,304 | 54.5 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 7,675 | 38.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,378 | 61.7 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 8,541 | 40.8 % | 2,525,442 | 58.7 % |
| Baker - D | 12,412 | 59.2 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 8,368 | 40.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,514 | 59.9 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 7,548 | 35.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,482 | 64.1 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 7,416 | 34.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,864 | 65.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 8,533 | 40.2 % | 2,442,022 | 56.8 % |
| Moody - D | 12,678 | 59.8 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 8,386 | 40.5 % | 2,512,667 | 59.3 % |
| Molina - D | 12,314 | 59.5 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 8,240 | 39.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,817 | 60.9 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 8,574 | 41.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,895 | 58.1 % | 1,692,506 | 40.4 % |
| **SBOE 3** | | | | |
| Bernal - D | 13,095 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 1,856 | 53.6 % | 206,619 | 60.9 % |
| Howard - D | 1,605 | 46.4 % | 132,719 | 39.1 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 15,611 | 100.0 % | 74,137 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 15,167 | 100.0 % | 15,167 | 100.0 % |
| **COA 4, Chief** | | | | |
| Green - R | 7,682 | 36.2 % | 127,848 | 49.1 % |
| Lopez - D | 13,536 | 63.8 % | 132,788 | 50.9 % |
| **45th District Judge** | | | | |
| Shelton - R | 7,559 | 36.4 % | 124,086 | 48.3 % |
| Nellermoe - D | 13,210 | 63.6 % | 132,626 | 51.7 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 7,901 | 37.3 % | 132,819 | 51.0 % |
| Cavazos - D | 13,285 | 62.7 % | 127,534 | 49.0 % |
| **186th District Judge** | | | | |
| Mulliner - R | 7,692 | 37.0 % | 128,056 | 50.0 % |
| Herr - D | 13,111 | 63.0 % | 128,295 | 50.0 % |
| **187th District Judge** | | | | |
| Angelini - R | 8,399 | 40.5 % | 133,506 | 52.2 % |
| Thomas - D | 12,336 | 59.5 % | 122,262 | 47.8 % |
| **224th District Judge** | | | | |
| Peeples - R | 8,937 | 42.1 % | 142,604 | 54.5 % |
| Saldana - D | 12,299 | 57.9 % | 119,243 | 45.5 % |
| **285th District Judge** | | | | |
| Peden - R | 8,944 | 43.3 % | 140,741 | 55.1 % |
| Fagin - D | 11,726 | 56.7 % | 114,566 | 44.9 % |
| **288th District Judge** | | | | |
| Montalvo - R | 8,285 | 39.6 % | 133,747 | 51.9 % |
| Rojo - D | 12,640 | 60.4 % | 124,074 | 48.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Ct at Law 7 | | | | |
| White - R | 7,489 | 35.9 % | 125,276 | 48.7 % |
| Guerrero - D | 13,377 | 64.1 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,700 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 46,864 | 56.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,511 | 27.2 % | 4,592,853 | 36.6 % |

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 9,630 | 47.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,629 | 52.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 7,149 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,550 | 71.2 % | 77,549 | 52.2 % |
| Cuellar - D | 2,644 | 28.8 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 156 | 11.0 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,263 | 89.0 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,748 | 47.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,621 | 52.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,138 | 45.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,962 | 54.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,695 | 48.5 % | 2,541,712 | 58.0 % |
| Watson - D | 10,290 | 51.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,228 | 57.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,426 | 42.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,539 | 46.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,897 | 53.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,246 | 52.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,367 | 47.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,746 | 46.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,263 | 54.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,459 | 47.9 % | 2,525,442 | 58.7 % |
| Baker - D | 10,271 | 52.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,369 | 47.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,345 | 52.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,497 | 42.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,301 | 57.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,491 | 42.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,516 | 57.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,396 | 47.1 % | 2,442,022 | 56.8 % |
| Moody - D | 10,551 | 52.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,338 | 47.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,192 | 52.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,124 | 46.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,584 | 53.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,523 | 49.3 % | 2,493,355 | 59.6 % |
| Bull - D | 9,783 | 50.7 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 9,292 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

06:28:11 11:46 AM
Page 128 of 187

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Montgomery - R | 4,235 | 61.5 % | 206,619 | 60.9 % |
| Howard - D | 2,650 | 38.5 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 9,039 | 100.0 % | 76,644 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 4,077 | 100.0 % | 74,137 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 11,691 | 59.0 % | 11,691 | 59.0 % |
| Prado - D | 8,134 | 41.0 % | 8,134 | 41.0 % |
| COA 4, Chief | | | | |
| Green - R | 8,530 | 43.1 % | 127,848 | 49.1 % |
| Lopez - D | 11,243 | 56.9 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 8,523 | 43.9 % | 124,086 | 48.3 % |
| Nellermoe - D | 10,907 | 56.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 8,894 | 45.1 % | 132,819 | 51.0 % |
| Cavazos - D | 10,831 | 54.9 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 8,599 | 44.2 % | 128,056 | 50.0 % |
| Herr - D | 10,856 | 55.8 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 9,081 | 46.9 % | 133,506 | 52.2 % |
| Thomas - D | 10,266 | 53.1 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 9,498 | 48.0 % | 142,604 | 54.5 % |
| Saldana - D | 10,283 | 52.0 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 9,587 | 49.7 % | 140,741 | 55.1 % |
| Fagin - D | 9,688 | 50.3 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 9,141 | 46.7 % | 133,747 | 51.9 % |
| Rojo - D | 10,414 | 53.3 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 8,503 | 43.7 % | 125,276 | 48.7 % |
| Guerrero - D | 10,974 | 56.3 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 74,698 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 42,407 | 56.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,015 | 28.1 % | 4,592,853 | 36.6 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 9,677 | 44.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,880 | 55.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 325 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,552 | 73.2 % | 161,816 | 74.2 % |
| Courage - D | 934 | 26.8 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 5,165 | 29.9 % | 26,878 | 27.4 % |
| Rodriguez - D | 12,095 | 70.1 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,907 | 45.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,917 | 54.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,280 | 43.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,160 | 56.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,680 | 45.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,543 | 54.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,230 | 53.6 % | 2,878,270 | 66.1 % |
| Akins - D | 9,741 | 46.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,529 | 43.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,169 | 56.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,403 | 49.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,592 | 50.5 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Williams - R | 8,723 | 43.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,535 | 56.9 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 9,337 | 44.5 % | 2,525,442 | 58.7 % |
| Baker - D | 11,626 | 55.5 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 9,299 | 44.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,675 | 55.7 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 8,702 | 41.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,377 | 58.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 8,632 | 40.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,655 | 59.4 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 9,234 | 43.6 % | 2,442,022 | 56.8 % |
| Moody - D | 11,943 | 56.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 9,454 | 45.3 % | 2,512,667 | 59.3 % |
| Molina - D | 11,393 | 54.7 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 9,213 | 43.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,873 | 56.3 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 9,446 | 45.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,131 | 54.1 % | 1,692,506 | 40.4 % |
| **SBOE 3** | | | | |
| Bernal - D | 11,149 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 4,369 | 65.1 % | 206,619 | 60.9 % |
| Howard - D | 2,346 | 34.9 % | 132,719 | 39.1 % |
| **State Sen 19** | | | | |
| Madla - D | 10,177 | 100.0 % | 76,644 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 4,522 | 100.0 % | 95,518 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 542 | 61.3 % | 136,776 | 68.9 % |
| Sullivan - D | 342 | 38.7 % | 61,877 | 31.1 % |
| **State Rep 118** | | | | |
| Uresti - D | 14,409 | 100.0 % | 14,409 | 100.0 % |
| **COA 4, Chief** | | | | |
| Green - R | 8,581 | 40.8 % | 127,848 | 49.1 % |
| Lopez - D | 12,447 | 59.2 % | 132,788 | 50.9 % |
| **45th District Judge** | | | | |
| Shelton - R | 8,439 | 40.8 % | 124,086 | 48.3 % |
| Nellemoe - D | 12,221 | 59.2 % | 132,626 | 51.7 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 9,146 | 43.6 % | 132,819 | 51.0 % |
| Cavazos - D | 11,813 | 56.4 % | 127,534 | 49.0 % |
| **186th District Judge** | | | | |
| Mulliner - R | 8,576 | 41.4 % | 128,056 | 50.0 % |
| Herr - D | 12,115 | 58.6 % | 128,295 | 50.0 % |
| **187th District Judge** | | | | |
| Angelini - R | 9,062 | 43.9 % | 133,506 | 52.2 % |
| Thomas - D | 11,581 | 56.1 % | 122,262 | 47.8 % |
| **224th District Judge** | | | | |
| Peeples - R | 9,738 | 46.2 % | 142,604 | 54.5 % |
| Saldana - D | 11,361 | 53.8 % | 119,243 | 45.5 % |
| **285th District Judge** | | | | |
| Peden - R | 9,552 | 46.6 % | 140,741 | 55.1 % |
| Fagin - D | 10,951 | 53.4 % | 114,566 | 44.9 % |
| **288th District Judge** | | | | |
| Montalvo - R | 9,116 | 43.8 % | 133,747 | 51.9 % |
| Rojo - D | 11,687 | 56.2 % | 124,074 | 48.1 % |
| **Bexar Ct at Law 7** | | | | |
| White - R | 8,698 | 41.8 % | 125,276 | 48.7 % |
| Guerrero - D | 12,098 | 58.2 % | 131,823 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| Bexar JP 4 | | | | |
|    Pope - R | 1,522 | 60.7 % | 7,948 | 32.5 % |
|    McKnight - D | 986 | 39.3 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 83,068 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 46,697 | 56.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,503 | 27.1 % | 4,592,853 | 36.6 % |

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 8,563 | 39.5 % | 2,495,616 | 56.1 % |
|    Kirk - D | 13,136 | 60.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
|    Gonzalez - D | 2,244 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 1,145 | 65.0 % | 161,816 | 74.2 % |
|    Courage - D | 617 | 35.0 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
|    Perales - R | 5,111 | 29.8 % | 26,878 | 27.4 % |
|    Rodriguez - D | 12,029 | 70.2 % | 71,375 | 72.6 % |
| Governor | | | | |
|    Perry - R | 8,781 | 40.2 % | 2,632,069 | 59.1 % |
|    Sanchez - D | 13,061 | 59.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 8,261 | 38.5 % | 2,341,310 | 52.9 % |
|    Sharp - D | 13,212 | 61.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|    Abbott - R | 8,471 | 39.7 % | 2,541,712 | 58.0 % |
|    Watson - D | 12,861 | 60.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|    Rylander - R | 10,305 | 49.0 % | 2,878,270 | 66.1 % |
|    Akins - D | 10,735 | 51.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|    Patterson - R | 7,269 | 36.9 % | 2,331,551 | 56.2 % |
|    Bernsen - D | 12,421 | 63.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|    Combs - R | 9,146 | 43.5 % | 2,636,085 | 61.2 % |
|    Ramsay - D | 11,883 | 56.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|    Williams - R | 7,581 | 37.3 % | 2,407,103 | 56.9 % |
|    Boyles - D | 12,769 | 62.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|    Phillips - R | 8,150 | 38.6 % | 2,525,442 | 58.7 % |
|    Baker - D | 12,938 | 61.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|    Wainwright - R | 8,102 | 38.5 % | 2,440,654 | 57.4 % |
|    Parsons - D | 12,968 | 61.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|    Schneider - R | 7,301 | 34.4 % | 2,441,800 | 57.4 % |
|    Yanez - D | 13,893 | 65.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|    Smith - R | 7,353 | 34.4 % | 2,330,981 | 54.1 % |
|    Mirabal - D | 14,050 | 65.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 8,053 | 37.8 % | 2,442,022 | 56.8 % |
|    Moody - D | 13,250 | 62.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|    Cochran - R | 8,182 | 39.1 % | 2,512,667 | 59.3 % |
|    Molina - D | 12,735 | 60.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|    Womack - R | 7,911 | 37.4 % | 2,462,859 | 57.4 % |
|    Montgomery - D | 13,235 | 62.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|    Price - R | 8,270 | 40.0 % | 2,493,355 | 59.6 % |
|    Bull - D | 12,414 | 60.0 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
|    Bernal - D | 12,550 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:46 AM
Page 131 of 187

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 119 Totals | District 119 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 5 | | | | |
| Montgomery - R | 3,232 | 58.4 % | 206,619 | 60.9 % |
| Howard - D | 2,302 | 41.6 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 7,073 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,887 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,082 | 63.4 % | 136,776 | 68.9 % |
| Sullivan - D | 624 | 36.6 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 5,000 | 100.0 % | 74,137 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 15,443 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 15,267 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 7,328 | 34.6 % | 127,848 | 49.1 % |
| Lopez - D | 13,871 | 65.4 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 7,204 | 34.6 % | 124,086 | 48.3 % |
| Nellermoe - D | 13,639 | 65.4 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 7,866 | 37.2 % | 132,819 | 51.0 % |
| Cavazos - D | 13,300 | 62.8 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 7,393 | 35.4 % | 128,056 | 50.0 % |
| Herr - D | 13,497 | 64.6 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 8,116 | 39.0 % | 133,506 | 52.2 % |
| Thomas - D | 12,716 | 61.0 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 8,585 | 40.3 % | 142,604 | 54.5 % |
| Saldana - D | 12,704 | 59.7 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 8,416 | 40.7 % | 140,741 | 55.1 % |
| Fagin - D | 12,287 | 59.3 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 7,949 | 37.9 % | 133,747 | 51.9 % |
| Rojo - D | 13,049 | 62.1 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 7,451 | 35.5 % | 125,276 | 48.7 % |
| Guerrero - D | 13,561 | 64.5 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 3,584 | 34.3 % | 7,948 | 32.5 % |
| McKnight - D | 6,873 | 65.7 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 83,580 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 48,087 | 57.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,575 | 27.0 % | 4,592,853 | 36.6 % |

| District 120 Totals | District 120 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 7,094 | 34.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,417 | 65.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,910 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 476 | 73.7 % | 161,816 | 74.2 % |
| Courage - D | 170 | 26.3 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 4,374 | 26.0 % | 26,878 | 27.4 % |
| Rodriguez - D | 12,445 | 74.0 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 7,605 | 37.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,831 | 62.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,130 | 35.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,145 | 64.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 7,207 | 35.7 % | 2,541,712 | 58.0 % |
| Watson - D | 12,979 | 64.3 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                              15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Comptroller | | | | |
|    Rylander - R | 8,901 | 44.4 % | 2,878,270 | 66.1 % |
|    Akins - D | 11,126 | 55.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|    Patterson - R | 6,350 | 33.4 % | 2,331,551 | 56.2 % |
|    Bernsen - D | 12,644 | 66.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|    Combs - R | 7,812 | 39.3 % | 2,636,085 | 61.2 % |
|    Ramsay - D | 12,060 | 60.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|    Williams - R | 7,051 | 36.0 % | 2,407,103 | 56.9 % |
|    Boyles - D | 12,561 | 64.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|    Phillips - R | 7,050 | 35.3 % | 2,525,442 | 58.7 % |
|    Baker - D | 12,917 | 64.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|    Wainwright - R | 7,102 | 35.6 % | 2,440,654 | 57.4 % |
|    Parsons - D | 12,852 | 64.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|    Schneider - R | 6,405 | 32.1 % | 2,441,800 | 57.4 % |
|    Yanez - D | 13,535 | 67.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|    Smith - R | 6,444 | 31.9 % | 2,330,981 | 54.1 % |
|    Mirabal - D | 13,778 | 68.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 7,197 | 35.6 % | 2,442,022 | 56.8 % |
|    Moody - D | 13,035 | 64.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|    Cochran - R | 7,219 | 36.6 % | 2,512,667 | 59.3 % |
|    Molina - D | 12,481 | 63.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|    Womack - R | 6,901 | 34.4 % | 2,462,859 | 57.4 % |
|    Montgomery - D | 13,179 | 65.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|    Price - R | 7,136 | 36.4 % | 2,493,355 | 59.6 % |
|    Bull - D | 12,460 | 63.6 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
|    Bernal - D | 13,140 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
|    Montgomery - R | 1,166 | 42.4 % | 206,619 | 60.9 % |
|    Howard - D | 1,587 | 57.6 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
|    Madla - D | 8,186 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
|    Zaffirini - D | 5,140 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
|    Wentworth - R | 444 | 52.5 % | 136,776 | 68.9 % |
|    Sullivan - D | 402 | 47.5 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
|    Van De Putte - D | 1,351 | 100.0 % | 74,137 | 100.0 % |
| State Rep 120 | | | | |
|    McClendon - D | 15,267 | 100.0 % | 15,267 | 100.0 % |
| COA 4, Chief | | | | |
|    Green - R | 6,525 | 32.5 % | 127,848 | 49.1 % |
|    Lopez - D | 13,529 | 67.5 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
|    Shelton - R | 6,328 | 31.9 % | 124,086 | 48.3 % |
|    Nellermoe - D | 13,509 | 68.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
|    Littlejohn - R | 7,019 | 35.1 % | 132,819 | 51.0 % |
|    Cavazos - D | 12,966 | 64.9 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
|    Mulliner - R | 6,503 | 32.9 % | 128,056 | 50.0 % |
|    Herr - D | 13,268 | 67.1 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
|    Angelini - R | 6,850 | 34.6 % | 133,506 | 52.2 % |
|    Thomas - D | 12,936 | 65.4 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
|    Peeples - R | 7,504 | 37.4 % | 142,604 | 54.5 % |
|    Saldana - D | 12,567 | 62.6 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
|    Peden - R | 7,272 | 36.9 % | 140,741 | 55.1 % |
|    Fagin - D | 12,438 | 63.1 % | 114,566 | 44.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| 288th District Judge | | | | |
| Montalvo - R | 6,856 | 34.5 % | 133,747 | 51.9 % |
| Rojo - D | 13,003 | 65.5 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 6,580 | 33.2 % | 125,276 | 48.7 % |
| Guerrero - D | 13,267 | 66.8 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 2,842 | 24.7 % | 7,948 | 32.5 % |
| McKnight - D | 8,642 | 75.3 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,759 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 25,654 | 31.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,250 | 26.0 % | 4,592,853 | 36.6 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 27,303 | 67.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,165 | 32.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,952 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 24,013 | 73.5 % | 161,816 | 74.2 % |
| Courage - D | 8,664 | 26.5 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 2,570 | 60.7 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,664 | 39.3 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 28,090 | 70.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,965 | 29.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,453 | 60.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,755 | 39.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,857 | 67.5 % | 2,541,712 | 58.0 % |
| Watson - D | 12,950 | 32.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,603 | 77.0 % | 2,878,270 | 66.1 % |
| Akins - D | 9,125 | 23.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,725 | 68.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,678 | 31.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 28,644 | 74.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,068 | 26.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,987 | 65.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,406 | 34.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 27,777 | 70.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,422 | 29.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,033 | 69.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,811 | 30.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,261 | 65.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,500 | 34.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,867 | 60.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,565 | 39.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,657 | 70.1 % | 2,442,022 | 56.8 % |
| Moody - D | 11,769 | 29.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,394 | 71.9 % | 2,512,667 | 59.3 % |
| Molina - D | 10,710 | 28.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 26,709 | 68.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,147 | 31.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,196 | 71.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,836 | 28.5 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 7,610 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
|    Montgomery - R | 13,877 | 64.4 % | 206,619 | 60.9 % |
|    Howard - D | 7,676 | 35.6 % | 132,719 | 39.1 % |
| State Sen 21 | | | | |
|    Zaffirini - D | 2,364 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
|    Wentworth - R | 24,014 | 71.9 % | 136,776 | 68.9 % |
|    Sullivan - D | 9,390 | 28.1 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
|    Van De Putte - D | 803 | 100.0 % | 74,137 | 100.0 % |
| State Rep 121 | | | | |
|    Jones - R | 30,703 | 100.0 % | 30,703 | 100.0 % |
| COA 4, Chief | | | | |
|    Green - R | 26,553 | 67.7 % | 127,848 | 49.1 % |
|    Lopez - D | 12,674 | 32.3 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
|    Shelton - R | 24,852 | 64.1 % | 124,086 | 48.3 % |
|    Nellermoe - D | 13,931 | 35.9 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
|    Littlejohn - R | 27,276 | 69.6 % | 132,819 | 51.0 % |
|    Cavazos - D | 11,905 | 30.4 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
|    Mulliner - R | 26,410 | 68.5 % | 128,056 | 50.0 % |
|    Herr - D | 12,117 | 31.5 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
|    Angelini - R | 26,454 | 68.9 % | 133,506 | 52.2 % |
|    Thomas - D | 11,962 | 31.1 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
|    Peeples - R | 28,957 | 73.1 % | 142,604 | 54.5 % |
|    Saldana - D | 10,635 | 26.9 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
|    Peden - R | 28,037 | 72.8 % | 140,741 | 55.1 % |
|    Fagin - D | 10,453 | 27.2 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
|    Montalvo - R | 26,693 | 69.0 % | 133,747 | 51.9 % |
|    Rojo - D | 12,011 | 31.0 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
|    White - R | 25,318 | 65.6 % | 125,276 | 48.7 % |
|    Guerrero - D | 13,253 | 34.4 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 106,209 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 20,268 | 19.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,613 | 39.2 % | 4,592,853 | 36.6 % |

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 37,583 | 73.8 % | 2,495,616 | 56.1 % |
|    Kirk - D | 13,312 | 26.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
|    Gonzalez - D | 649 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 14,045 | 76.6 % | 161,816 | 74.2 % |
|    Courage - D | 4,284 | 23.4 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 24,900 | 80.8 % | 77,549 | 52.2 % |
|    Cuellar - D | 5,926 | 19.2 % | 71,057 | 47.8 % |
| Governor | | | | |
|    Perry - R | 38,215 | 75.6 % | 2,632,069 | 59.1 % |
|    Sanchez - D | 12,353 | 24.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 33,675 | 66.5 % | 2,341,310 | 52.9 % |
|    Sharp - D | 16,957 | 33.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|    Abbott - R | 37,088 | 73.9 % | 2,541,712 | 58.0 % |
|    Watson - D | 13,083 | 26.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|    Rylander - R | 40,795 | 81.7 % | 2,878,270 | 66.1 % |
|    Akins - D | 9,127 | 18.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|    Patterson - R | 35,599 | 75.3 % | 2,331,551 | 56.2 % |
|    Bernsen - D | 11,707 | 24.7 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
|   Combs - R | 38,594 | 79.2 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 10,145 | 20.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 34,602 | 71.8 % | 2,407,103 | 56.9 % |
|   Boyles - D | 13,618 | 28.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 38,020 | 77.2 % | 2,525,442 | 58.7 % |
|   Baker - D | 11,229 | 22.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 37,081 | 75.8 % | 2,440,654 | 57.4 % |
|   Parsons - D | 11,838 | 24.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 35,155 | 71.9 % | 2,441,800 | 57.4 % |
|   Yanez - D | 13,726 | 28.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 33,173 | 67.2 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 16,208 | 32.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 37,734 | 76.4 % | 2,442,022 | 56.8 % |
|   Moody - D | 11,682 | 23.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 37,309 | 77.6 % | 2,512,667 | 59.3 % |
|   Molina - D | 10,764 | 22.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 36,658 | 75.4 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 11,979 | 24.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 37,216 | 77.4 % | 2,493,355 | 59.6 % |
|   Bull - D | 10,836 | 22.6 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
|   Bernal - D | 471 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
|   Montgomery - R | 34,327 | 73.6 % | 206,619 | 60.9 % |
|   Howard - D | 12,300 | 26.4 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
|   Madla - D | 1,040 | 100.0 % | 76,644 | 100.0 % |
| State Sen 25 | | | | |
|   Wentworth - R | 35,019 | 77.2 % | 136,776 | 68.9 % |
|   Sullivan - D | 10,334 | 22.8 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
|   Van De Putte - D | 581 | 100.0 % | 74,137 | 100.0 % |
| State Rep 122 | | | | |
|   Corte - R | 39,031 | 100.0 % | 39,031 | 100.0 % |
| COA 4, Chief | | | | |
|   Green - R | 36,121 | 73.6 % | 127,848 | 49.1 % |
|   Lopez - D | 12,934 | 26.4 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
|   Shelton - R | 34,730 | 71.5 % | 124,086 | 48.3 % |
|   Nellermoe - D | 13,820 | 28.5 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
|   Littlejohn - R | 36,806 | 74.9 % | 132,819 | 51.0 % |
|   Cavazos - D | 12,323 | 25.1 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
|   Mulliner - R | 35,853 | 74.3 % | 128,056 | 50.0 % |
|   Herr - D | 12,397 | 25.7 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
|   Angelini - R | 36,299 | 75.3 % | 133,506 | 52.2 % |
|   Thomas - D | 11,908 | 24.7 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
|   Peeples - R | 38,623 | 78.1 % | 142,604 | 54.5 % |
|   Saldana - D | 10,832 | 21.9 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
|   Peden - R | 38,224 | 78.9 % | 140,741 | 55.1 % |
|   Fagin - D | 10,218 | 21.1 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
|   Montalvo - R | 36,685 | 75.6 % | 133,747 | 51.9 % |
|   Rojo - D | 11,847 | 24.4 % | 124,074 | 48.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Ct at Law 7 | | | | |
| White - R | 34,763 | 72.0 % | 125,276 | 48.7 % |
| Guerrero - D | 13,514 | 28.0 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 119,248 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 20,770 | 17.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 52,028 | 43.6 % | 4,592,853 | 36.6 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,741 | 42.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,334 | 57.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 13,998 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 691 | 66.9 % | 161,816 | 74.2 % |
| Courage - D | 342 | 33.1 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 647 | 70.7 % | 77,549 | 52.2 % |
| Cuellar - D | 268 | 29.3 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 169 | 13.2 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,114 | 86.8 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,927 | 42.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,325 | 57.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,046 | 39.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,851 | 60.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,582 | 42.2 % | 2,541,712 | 58.0 % |
| Watson - D | 13,118 | 57.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,571 | 51.9 % | 2,878,270 | 66.1 % |
| Akins - D | 10,716 | 48.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,510 | 40.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,287 | 59.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,328 | 46.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,837 | 53.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,484 | 39.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,988 | 60.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,494 | 42.3 % | 2,525,442 | 58.7 % |
| Baker - D | 12,936 | 57.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,183 | 41.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,053 | 58.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,383 | 37.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,062 | 62.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,226 | 36.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,608 | 64.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,453 | 41.6 % | 2,442,022 | 56.8 % |
| Moody - D | 13,284 | 58.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,375 | 42.5 % | 2,512,667 | 59.3 % |
| Molina - D | 12,668 | 57.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,093 | 40.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,438 | 59.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,495 | 43.5 % | 2,493,355 | 59.6 % |
| Bull - D | 12,341 | 56.5 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 3 | | | | |
| Bernal - D | 13,165 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,238 | 63.4 % | 206,619 | 60.9 % |
| Howard - D | 1,867 | 36.6 % | 132,719 | 39.1 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,938 | 63.2 % | 136,776 | 68.9 % |
| Sullivan - D | 1,128 | 36.8 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 14,372 | 100.0 % | 74,137 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 8,084 | 35.9 % | 8,084 | 35.9 % |
| Villarreal - D | 14,453 | 64.1 % | 14,453 | 64.1 % |
| COA 4, Chief | | | | |
| Green - R | 8,606 | 37.8 % | 127,848 | 49.1 % |
| Lopez - D | 14,145 | 62.2 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 8,326 | 37.4 % | 124,086 | 48.3 % |
| Nellermoe - D | 13,951 | 62.6 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 9,077 | 40.0 % | 132,819 | 51.0 % |
| Cavazos - D | 13,617 | 60.0 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 8,737 | 39.2 % | 128,056 | 50.0 % |
| Herr - D | 13,579 | 60.8 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 9,355 | 42.0 % | 133,506 | 52.2 % |
| Thomas - D | 12,929 | 58.0 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 10,070 | 44.1 % | 142,604 | 54.5 % |
| Saldana - D | 12,786 | 55.9 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 9,894 | 44.6 % | 140,741 | 55.1 % |
| Fagin - D | 12,308 | 55.4 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 9,333 | 41.5 % | 133,747 | 51.9 % |
| Rojo - D | 13,150 | 58.5 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 8,535 | 38.0 % | 125,276 | 48.7 % |
| Guerrero - D | 13,897 | 62.0 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 0 | 0.0 % | 7,948 | 32.5 % |
| McKnight - D | 0 | 0.0 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 78,474 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 46,229 | 58.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,198 | 30.8 % | 4,592,853 | 36.6 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,875 | 41.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,658 | 58.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 14,520 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 828 | 68.0 % | 77,549 | 52.2 % |
| Cuellar - D | 390 | 32.0 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 9,052 | 41.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,551 | 58.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,823 | 41.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,510 | 58.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,068 | 42.6 % | 2,541,712 | 58.0 % |
| Watson - D | 12,219 | 57.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,008 | 52.8 % | 2,878,270 | 66.1 % |
| Akins - D | 9,851 | 47.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,849 | 40.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,494 | 59.4 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Combs - R | 9,677 | 46.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,149 | 53.5 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 8,110 | 40.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,940 | 59.6 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 8,775 | 41.8 % | 2,525,442 | 58.7 % |
| Baker - D | 12,212 | 58.2 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 8,757 | 41.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,251 | 58.3 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 7,672 | 36.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,388 | 63.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 7,726 | 36.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,564 | 63.7 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 8,836 | 41.6 % | 2,442,022 | 56.8 % |
| Moody - D | 12,413 | 58.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 8,670 | 41.6 % | 2,512,667 | 59.3 % |
| Molina - D | 12,157 | 58.4 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 8,467 | 40.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,592 | 59.8 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 8,867 | 43.2 % | 2,493,355 | 59.6 % |
| Bull - D | 11,671 | 56.8 % | 1,692,506 | 40.4 % |
| **SBOE 3** | | | | |
| Bernal - D | 14,271 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 714 | 51.2 % | 206,619 | 60.9 % |
| Howard - D | 681 | 48.8 % | 132,719 | 39.1 % |
| **State Sen 19** | | | | |
| Madla - D | 323 | 100.0 % | 76,644 | 100.0 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 15,050 | 100.0 % | 74,137 | 100.0 % |
| **State Rep 124** | | | | |
| Menendez - D | 14,960 | 100.0 % | 14,960 | 100.0 % |
| **COA 4, Chief** | | | | |
| Green - R | 7,653 | 36.3 % | 127,848 | 49.1 % |
| Lopez - D | 13,417 | 63.7 % | 132,788 | 50.9 % |
| **45th District Judge** | | | | |
| Shelton - R | 7,814 | 37.7 % | 124,086 | 48.3 % |
| Nellermoe - D | 12,887 | 62.3 % | 132,626 | 51.7 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 8,091 | 38.4 % | 132,819 | 51.0 % |
| Cavazos - D | 12,986 | 61.6 % | 127,534 | 49.0 % |
| **186th District Judge** | | | | |
| Mulliner - R | 7,815 | 37.6 % | 128,056 | 50.0 % |
| Herr - D | 12,951 | 62.4 % | 128,295 | 50.0 % |
| **187th District Judge** | | | | |
| Angelini - R | 8,575 | 41.4 % | 133,506 | 52.2 % |
| Thomas - D | 12,146 | 58.6 % | 122,262 | 47.8 % |
| **224th District Judge** | | | | |
| Peeples - R | 8,858 | 41.9 % | 142,604 | 54.5 % |
| Saldana - D | 12,264 | 58.1 % | 119,243 | 45.5 % |
| **285th District Judge** | | | | |
| Peden - R | 8,964 | 43.6 % | 140,741 | 55.1 % |
| Fagin - D | 11,599 | 56.4 % | 114,566 | 44.9 % |
| **288th District Judge** | | | | |
| Montalvo - R | 8,510 | 40.7 % | 133,747 | 51.9 % |
| Rojo - D | 12,390 | 59.3 % | 124,074 | 48.1 % |
| **Bexar Ct at Law 7** | | | | |
| White - R | 7,668 | 36.7 % | 125,276 | 48.7 % |
| Guerrero - D | 13,209 | 63.3 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,820 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 46,046 | 55.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,295 | 26.9 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
|   Cornyn - R | 11,685 | 45.4 % | 2,495,616 | 56.1 % |
|   Kirk - D | 14,081 | 54.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 |  |  |  |  |
|   Gonzalez - D | 11,519 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 |  |  |  |  |
|   Bonilla - R | 7,200 | 68.1 % | 77,549 | 52.2 % |
|   Cuellar - D | 3,373 | 31.9 % | 71,057 | 47.8 % |
| Governor |  |  |  |  |
|   Perry - R | 11,861 | 45.9 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 13,973 | 54.1 % | 1,818,503 | 40.9 % |
| Lt. Governor |  |  |  |  |
|   Dewhurst - R | 11,104 | 43.4 % | 2,341,310 | 52.9 % |
|   Sharp - D | 14,464 | 56.6 % | 2,081,834 | 47.1 % |
| Attorney Gen |  |  |  |  |
|   Abbott - R | 11,718 | 46.1 % | 2,541,712 | 58.0 % |
|   Watson - D | 13,674 | 53.9 % | 1,841,519 | 42.0 % |
| Comptroller |  |  |  |  |
|   Rylander - R | 13,713 | 54.9 % | 2,878,270 | 66.1 % |
|   Akins - D | 11,252 | 45.1 % | 1,477,223 | 33.9 % |
| Land Comm |  |  |  |  |
|   Patterson - R | 10,334 | 44.3 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 12,985 | 55.7 % | 1,819,304 | 43.8 % |
| Ag Comm |  |  |  |  |
|   Combs - R | 12,418 | 50.0 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 12,417 | 50.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 |  |  |  |  |
|   Williams - R | 10,520 | 43.7 % | 2,407,103 | 56.9 % |
|   Boyles - D | 13,561 | 56.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief |  |  |  |  |
|   Phillips - R | 11,587 | 46.2 % | 2,525,442 | 58.7 % |
|   Baker - D | 13,484 | 53.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 |  |  |  |  |
|   Wainwright - R | 11,377 | 45.4 % | 2,440,654 | 57.4 % |
|   Parsons - D | 13,665 | 54.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 |  |  |  |  |
|   Schneider - R | 10,266 | 40.9 % | 2,441,800 | 57.4 % |
|   Yanez - D | 14,840 | 59.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 |  |  |  |  |
|   Smith - R | 10,205 | 40.1 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 15,234 | 59.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 |  |  |  |  |
|   Jefferson - R | 11,501 | 45.4 % | 2,442,022 | 56.8 % |
|   Moody - D | 13,855 | 54.6 % | 1,860,011 | 43.2 % |
| CCA 1 |  |  |  |  |
|   Cochran - R | 11,332 | 45.6 % | 2,512,667 | 59.3 % |
|   Molina - D | 13,499 | 54.4 % | 1,725,005 | 40.7 % |
| CCA 2 |  |  |  |  |
|   Womack - R | 11,160 | 44.4 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 13,966 | 55.6 % | 1,828,170 | 42.6 % |
| CCA 3 |  |  |  |  |
|   Price - R | 11,533 | 47.2 % | 2,493,355 | 59.6 % |
|   Bull - D | 12,926 | 52.8 % | 1,692,506 | 40.4 % |
| SBOE 3 |  |  |  |  |
|   Bernal - D | 12,480 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 |  |  |  |  |
|   Montgomery - R | 5,067 | 60.5 % | 206,619 | 60.9 % |
|   Howard - D | 3,304 | 39.5 % | 132,719 | 39.1 % |
| State Sen 26 |  |  |  |  |
|   Van De Putte - D | 17,292 | 100.0 % | 74,137 | 100.0 % |
| State Rep 125 |  |  |  |  |
|   Balido - R | 10,140 | 39.7 % | 10,140 | 39.7 % |
|   Castro - D | 15,384 | 60.3 % | 15,384 | 60.3 % |
| COA 4, Chief |  |  |  |  |
|   Green - R | 10,269 | 40.7 % | 127,848 | 49.1 % |
|   Lopez - D | 14,992 | 59.3 % | 132,788 | 50.9 % |
| 45th District Judge |  |  |  |  |
|   Shelton - R | 10,311 | 41.5 % | 124,086 | 48.3 % |
|   Nellermoe - D | 14,551 | 58.5 % | 132,626 | 51.7 % |
| 150th District Judge |  |  |  |  |
|   Littlejohn - R | 10,743 | 42.5 % | 132,819 | 51.0 % |
|   Cavazos - D | 14,508 | 57.5 % | 127,534 | 49.0 % |
| 186th District Judge |  |  |  |  |
|   Mulliner - R | 10,478 | 42.1 % | 128,056 | 50.0 % |
|   Herr - D | 14,404 | 57.9 % | 128,295 | 50.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 140 of 187

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 187th District Judge | | | | |
| Angelini - R | 11,315 | 45.6 % | 133,506 | 52.2 % |
| Thomas - D | 13,482 | 54.4 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 11,834 | 46.7 % | 142,604 | 54.5 % |
| Saldana - D | 13,512 | 53.3 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 11,851 | 47.9 % | 140,741 | 55.1 % |
| Fagin - D | 12,898 | 52.1 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 11,179 | 44.6 % | 133,747 | 51.9 % |
| Rojo - D | 13,883 | 55.4 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 10,271 | 41.2 % | 125,276 | 48.7 % |
| Guerrero - D | 14,673 | 58.8 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,547 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 52,768 | 57.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,693 | 29.2 % | 4,592,853 | 36.6 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,037 | 70.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,882 | 29.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 19,152 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 580 | 30.9 % | 27,980 | 22.0 % |
| Jackson Lee - D | 1,294 | 69.1 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,138 | 100.0 % | 55,760 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 530 | 73.9 % | 111,556 | 71.6 % |
| Bagley - D | 187 | 26.1 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 21,824 | 72.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,138 | 27.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,523 | 68.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,312 | 31.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,795 | 73.2 % | 2,541,712 | 58.0 % |
| Watson - D | 7,971 | 26.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,241 | 78.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,401 | 21.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,629 | 72.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,953 | 27.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,789 | 74.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,500 | 25.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,326 | 73.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,765 | 26.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,651 | 73.1 % | 2,525,442 | 58.7 % |
| Baker - D | 7,969 | 26.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,145 | 72.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,967 | 27.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,053 | 72.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,116 | 27.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,655 | 67.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,683 | 33.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,175 | 72.2 % | 2,442,022 | 56.8 % |
| Moody - D | 8,146 | 27.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,347 | 73.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,619 | 26.3 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 21,209 | 72.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,030 | 27.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,192 | 73.9 % | 2,493,355 | 59.6 % |
| Bull - D | 7,481 | 26.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 5,227 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 17,832 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 18,036 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,941 | 46.3 % | 41,003 | 39.6 % |
| Whitmire - D | 4,571 | 53.7 % | 62,458 | 60.4 % |
| State Rep 126 | | | | |
| Hamric - R | 24,197 | 100.0 % | 24,197 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 20,294 | 70.0 % | 318,489 | 52.4 % |
| Crawford - D | 8,682 | 30.0 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 20,713 | 71.6 % | 329,476 | 54.3 % |
| O'Toole - D | 8,215 | 28.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 20,915 | 72.3 % | 331,259 | 54.6 % |
| Thompson - D | 8,024 | 27.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 20,989 | 72.7 % | 331,961 | 54.8 % |
| Arellano - D | 7,880 | 27.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 21,550 | 74.5 % | 344,145 | 56.8 % |
| Svetlik - D | 7,368 | 25.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 20,923 | 72.4 % | 332,333 | 54.8 % |
| Ingversen - D | 7,961 | 27.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 20,678 | 71.5 % | 326,495 | 53.7 % |
| Feiler - D | 8,249 | 28.5 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 21,084 | 73.3 % | 333,950 | 55.4 % |
| Voigt - D | 7,682 | 26.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 20,843 | 72.2 % | 330,226 | 54.5 % |
| Molina - D | 8,008 | 27.8 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 21,316 | 74.0 % | 338,518 | 56.1 % |
| Slaughter - D | 7,486 | 26.0 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 20,263 | 72.0 % | 316,755 | 53.9 % |
| Connolly - D | 7,886 | 28.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 20,599 | 71.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,173 | 28.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 20,973 | 73.1 % | 333,452 | 55.4 % |
| Williams - D | 7,720 | 26.9 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 20,853 | 72.6 % | 328,026 | 54.4 % |
| Guerrero - D | 7,881 | 27.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 21,320 | 74.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,255 | 25.4 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 20,781 | 71.3 % | 325,021 | 53.3 % |
| Green - D | 8,345 | 28.7 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 20,474 | 71.3 % | 322,755 | 53.6 % |
| Moore - D | 8,233 | 28.7 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 20,938 | 73.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,763 | 27.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 20,666 | 71.8 % | 327,525 | 54.3 % |
| Ramirez - D | 8,105 | 28.2 % | 275,582 | 45.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 314th District Judge | | | | |
| Phillips - R | 20,834 | 72.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,834 | 27.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 20,491 | 71.4 % | 321,682 | 53.6 % |
| Johnson - D | 8,204 | 28.6 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 84,403 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,310 | 9.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,794 | 36.5 % | 4,592,853 | 36.6 % |

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,997 | 72.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,705 | 28.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 20,948 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 3,405 | 68.2 % | 59,634 | 40.7 % |
| Lampson - D | 1,588 | 31.8 % | 86,710 | 59.3 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,595 | 43.7 % | 50,041 | 44.0 % |
| Bell - D | 2,054 | 56.3 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,705 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 25,870 | 74.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,959 | 25.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,099 | 69.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,535 | 30.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,623 | 74.3 % | 2,541,712 | 58.0 % |
| Watson - D | 8,862 | 25.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,326 | 79.3 % | 2,878,270 | 66.1 % |
| Akins - D | 7,125 | 20.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,190 | 72.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,185 | 27.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,672 | 75.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,424 | 24.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,964 | 73.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,934 | 26.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,523 | 74.3 % | 2,525,442 | 58.7 % |
| Baker - D | 8,814 | 25.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,821 | 73.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,907 | 26.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,988 | 73.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,829 | 26.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,501 | 69.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,468 | 30.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,817 | 73.0 % | 2,442,022 | 56.8 % |
| Moody - D | 9,172 | 27.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,231 | 75.0 % | 2,512,667 | 59.3 % |
| Molina - D | 8,403 | 25.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,935 | 73.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,957 | 26.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,967 | 74.9 % | 2,493,355 | 59.6 % |
| Bull - D | 8,353 | 25.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 1,572 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 23,655 | 74.9 % | 170,660 | 58.8 % |
| Hargrove - D | 7,943 | 25.1 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 21,655 | 79.8 % | 97,237 | 63.5 % |
| Smith - D | 5,474 | 20.2 % | 55,808 | 36.5 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,985 | 41.8 % | 41,003 | 39.6 % |
| Whitmire - D | 4,161 | 58.2 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 28,214 | 100.0 % | 28,214 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 23,847 | 71.1 % | 318,489 | 52.4 % |
| Crawford - D | 9,676 | 28.9 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 24,202 | 72.3 % | 329,476 | 54.3 % |
| O'Toole - D | 9,266 | 27.7 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 24,623 | 73.5 % | 331,259 | 54.6 % |
| Thompson - D | 8,897 | 26.5 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 24,732 | 74.1 % | 331,961 | 54.8 % |
| Arellano - D | 8,629 | 25.9 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 25,184 | 75.4 % | 344,145 | 56.8 % |
| Svetlik - D | 8,233 | 24.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 24,705 | 74.0 % | 332,333 | 54.8 % |
| Ingversen - D | 8,697 | 26.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 24,441 | 72.8 % | 326,495 | 53.7 % |
| Feiler - D | 9,118 | 27.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 24,746 | 74.4 % | 333,950 | 55.4 % |
| Voigt - D | 8,525 | 25.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 24,530 | 73.6 % | 330,226 | 54.5 % |
| Molina - D | 8,821 | 26.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 24,901 | 74.8 % | 338,518 | 56.1 % |
| Slaughter - D | 8,376 | 25.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 23,740 | 72.8 % | 316,755 | 53.9 % |
| Connolly - D | 8,877 | 27.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 24,222 | 72.7 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,082 | 27.3 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 24,731 | 74.4 % | 333,452 | 55.4 % |
| Williams - D | 8,498 | 25.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 24,623 | 74.0 % | 328,026 | 54.4 % |
| Guerrero - D | 8,632 | 26.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 25,158 | 76.1 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,913 | 23.9 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 24,152 | 72.0 % | 325,021 | 53.3 % |
| Green - D | 9,400 | 28.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 24,089 | 72.6 % | 322,755 | 53.6 % |
| Moore - D | 9,100 | 27.4 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 24,628 | 74.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,570 | 25.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 24,436 | 73.5 % | 327,525 | 54.3 % |
| Ramirez - D | 8,800 | 26.5 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 24,482 | 73.9 % | 329,486 | 54.8 % |
| Boyd - D | 8,654 | 26.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 24,155 | 72.8 % | 321,682 | 53.6 % |
| Johnson - D | 9,036 | 27.2 % | 278,794 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                        15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 127 Totals | District 127 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Co Comm 2 | | | | |
| Isbell - R | 2,688 | 45.1 % | 56,278 | 47.2 % |
| Garcia - D | 3,278 | 54.9 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 98,386 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,285 | 7.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,706 | 36.3 % | 4,592,853 | 36.6 % |

| District 128 Totals | District 128 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 14,431 | 64.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,935 | 35.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 3,097 | 62.5 % | 59,634 | 40.7 % |
| Lampson - D | 1,858 | 37.5 % | 86,710 | 59.3 % |
| U.S. Rep 22 | | | | |
| Delay - R | 6,979 | 70.5 % | 100,499 | 64.3 % |
| Riley - D | 2,927 | 29.5 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 3,785 | 51.7 % | 50,041 | 44.0 % |
| Bell - D | 3,530 | 48.3 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 14,982 | 66.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,526 | 33.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,755 | 61.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,614 | 38.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 14,478 | 65.3 % | 2,541,712 | 58.0 % |
| Watson - D | 7,707 | 34.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,983 | 72.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,177 | 27.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,930 | 64.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,531 | 35.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,605 | 66.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,399 | 33.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,909 | 64.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,764 | 35.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,483 | 65.5 % | 2,525,442 | 58.7 % |
| Baker - D | 7,642 | 34.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,827 | 63.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,824 | 36.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,233 | 65.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,502 | 34.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,482 | 61.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,374 | 38.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,912 | 63.8 % | 2,442,022 | 56.8 % |
| Moody - D | 7,900 | 36.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,245 | 65.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,374 | 34.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,036 | 64.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,730 | 35.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,107 | 65.9 % | 2,493,355 | 59.6 % |
| Bull - D | 7,287 | 34.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 152 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **SBOE 7** | | | | |
| Bradley - R | 13,509 | 63.3 % | 170,660 | 58.8 % |
| Hargrove - D | 7,826 | 36.7 % | 119,680 | 41.2 % |
| **State Sen 4** | | | | |
| Williams - R | 2,570 | 72.1 % | 97,237 | 63.5 % |
| Smith - D | 995 | 27.9 % | 55,808 | 36.5 % |
| **State Sen 6** | | | | |
| Gallegos - D | 1,473 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 11** | | | | |
| Jackson - R | 8,689 | 100.0 % | 103,235 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 3,063 | 55.8 % | 41,003 | 39.6 % |
| Whitmire - D | 2,426 | 44.2 % | 62,458 | 60.4 % |
| **State Rep 128** | | | | |
| Smith - R | 16,421 | 100.0 % | 16,421 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 13,271 | 61.7 % | 318,489 | 52.4 % |
| Crawford - D | 8,244 | 38.3 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 13,552 | 63.2 % | 329,476 | 54.3 % |
| O'Toole - D | 7,896 | 36.8 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 13,842 | 64.4 % | 331,259 | 54.6 % |
| Thompson - D | 7,644 | 35.6 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 13,999 | 65.4 % | 331,961 | 54.8 % |
| Arellano - D | 7,412 | 34.6 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 14,318 | 66.8 % | 344,145 | 56.8 % |
| Svetlik - D | 7,125 | 33.2 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 14,074 | 65.7 % | 332,333 | 54.8 % |
| Ingversen - D | 7,341 | 34.3 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 13,811 | 64.1 % | 326,495 | 53.7 % |
| Feiler - D | 7,723 | 35.9 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 13,945 | 65.3 % | 333,950 | 55.4 % |
| Voigt - D | 7,402 | 34.7 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 14,173 | 65.5 % | 330,226 | 54.5 % |
| Molina - D | 7,458 | 34.5 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 14,017 | 65.6 % | 338,518 | 56.1 % |
| Slaughter - D | 7,358 | 34.4 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 13,332 | 63.6 % | 316,755 | 53.9 % |
| Connolly - D | 7,614 | 36.4 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 13,932 | 65.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,503 | 35.0 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 13,832 | 65.0 % | 333,452 | 55.4 % |
| Williams - D | 7,440 | 35.0 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 14,033 | 65.6 % | 328,026 | 54.4 % |
| Guerrero - D | 7,349 | 34.4 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 14,419 | 68.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,776 | 32.0 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 13,418 | 62.3 % | 325,021 | 53.3 % |
| Green - D | 8,122 | 37.7 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 13,487 | 63.3 % | 322,755 | 53.6 % |
| Moore - D | 7,810 | 36.7 % | 279,296 | 46.4 % |
| **310th District Judge** | | | | |
| Millard - R | 13,863 | 65.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,444 | 34.9 % | 268,693 | 44.6 % |
| **313th District Judge** | | | | |
| Shelton - R | 13,825 | 64.7 % | 327,525 | 54.3 % |
| Ramirez - D | 7,534 | 35.3 % | 275,582 | 45.7 % |
| **314th District Judge** | | | | |
| Phillips - R | 13,776 | 64.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,515 | 35.3 % | 271,483 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 338th District Judge | | | | |
| Thomas - R | 13,453 | 63.2 % | 321,682 | 53.6 % |
| Johnson - D | 7,832 | 36.8 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 13,782 | 62.6 % | 56,278 | 47.2 % |
| Garcia - D | 8,241 | 37.4 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 76,655 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,284 | 16.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,195 | 30.3 % | 4,592,853 | 36.6 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,970 | 67.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,263 | 32.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 7,507 | 59.4 % | 59,634 | 40.7 % |
| Lampson - D | 5,130 | 40.6 % | 86,710 | 59.3 % |
| U.S. Rep 22 | | | | |
| Delay - R | 14,233 | 67.0 % | 100,499 | 64.3 % |
| Riley - D | 7,018 | 33.0 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 51 | 66.2 % | 50,041 | 44.0 % |
| Bell - D | 26 | 33.8 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 24,236 | 71.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,840 | 28.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,077 | 65.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,865 | 35.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,824 | 70.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,896 | 29.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,173 | 77.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,581 | 22.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,746 | 70.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,628 | 29.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,751 | 72.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,245 | 28.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,881 | 69.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,840 | 30.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,870 | 71.4 % | 2,525,442 | 58.7 % |
| Baker - D | 9,576 | 28.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,009 | 70.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,687 | 29.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,957 | 69.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,874 | 30.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,175 | 63.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,952 | 36.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,090 | 69.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,971 | 30.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 23,388 | 71.9 % | 2,512,667 | 59.3 % |
| Molina - D | 9,126 | 28.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,082 | 70.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,802 | 29.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,036 | 71.8 % | 2,493,355 | 59.6 % |
| Bull - D | 9,035 | 28.2 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 21,997 | 67.9 % | 170,660 | 58.8 % |
| Hargrove - D | 10,401 | 32.1 % | 119,680 | 41.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 11 | | | | |
| Jackson - R | 25,732 | 100.0 % | 103,235 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 26,664 | 100.0 % | 26,664 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 21,815 | 67.1 % | 318,489 | 52.4 % |
| Crawford - D | 10,697 | 32.9 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 22,345 | 68.8 % | 329,476 | 54.3 % |
| O'Toole - D | 10,152 | 31.2 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 22,699 | 69.7 % | 331,259 | 54.6 % |
| Thompson - D | 9,863 | 30.3 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 22,695 | 70.2 % | 331,961 | 54.8 % |
| Arellano - D | 9,628 | 29.8 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 23,381 | 72.1 % | 344,145 | 56.8 % |
| Svetlik - D | 9,049 | 27.9 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 22,737 | 70.3 % | 332,333 | 54.8 % |
| Ingversen - D | 9,625 | 29.7 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 22,213 | 68.4 % | 326,495 | 53.7 % |
| Feiler - D | 10,255 | 31.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 22,874 | 71.0 % | 333,950 | 55.4 % |
| Voigt - D | 9,328 | 29.0 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 22,733 | 70.3 % | 330,226 | 54.5 % |
| Molina - D | 9,615 | 29.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 23,185 | 71.9 % | 338,518 | 56.1 % |
| Slaughter - D | 9,072 | 28.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 21,755 | 69.9 % | 316,755 | 53.9 % |
| Connolly - D | 9,389 | 30.1 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 22,165 | 68.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 10,070 | 31.2 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 22,909 | 71.2 % | 333,452 | 55.4 % |
| Williams - D | 9,262 | 28.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 22,547 | 70.0 % | 328,026 | 54.4 % |
| Guerrero - D | 9,644 | 30.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 23,197 | 72.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,801 | 27.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 22,292 | 68.4 % | 325,021 | 53.3 % |
| Green - D | 10,278 | 31.6 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 22,099 | 68.8 % | 322,755 | 53.6 % |
| Moore - D | 10,022 | 31.2 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 22,753 | 70.7 % | 333,149 | 55.4 % |
| Kohlhausen - D | 9,441 | 29.3 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 22,367 | 69.4 % | 327,525 | 54.3 % |
| Ramirez - D | 9,842 | 30.6 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 22,655 | 70.5 % | 329,486 | 54.8 % |
| Boyd - D | 9,485 | 29.5 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 22,081 | 68.8 % | 321,682 | 53.6 % |
| Johnson - D | 10,020 | 31.2 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 16,827 | 65.8 % | 56,278 | 47.2 % |
| Garcia - D | 8,765 | 34.2 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 94,781 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,132 | 8.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,286 | 37.2 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 27,394 | 77.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,047 | 22.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,766 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 7,376 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 19,270 | 80.8 % | 111,556 | 71.6 % |
| Bagley - D | 4,573 | 19.2 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 28,462 | 80.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,021 | 19.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,787 | 75.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,509 | 24.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 28,276 | 80.4 % | 2,541,712 | 58.0 % |
| Watson - D | 6,883 | 19.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,764 | 84.7 % | 2,878,270 | 66.1 % |
| Akins - D | 5,391 | 15.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,891 | 79.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,951 | 20.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 28,260 | 81.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,429 | 18.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,426 | 79.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,051 | 20.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 27,943 | 80.0 % | 2,525,442 | 58.7 % |
| Baker - D | 6,969 | 20.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,413 | 79.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,950 | 20.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,288 | 79.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,151 | 20.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,122 | 75.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,470 | 24.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,402 | 79.2 % | 2,442,022 | 56.8 % |
| Moody - D | 7,202 | 20.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,737 | 81.0 % | 2,512,667 | 59.3 % |
| Molina - D | 6,506 | 19.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,527 | 79.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,013 | 20.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,533 | 81.1 % | 2,493,355 | 59.6 % |
| Bull - D | 6,436 | 18.9 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 29,239 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 29,397 | 100.0 % | 139,827 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 29,652 | 100.0 % | 29,652 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 26,349 | 77.1 % | 318,489 | 52.4 % |
| Crawford - D | 7,822 | 22.9 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 26,795 | 78.5 % | 329,476 | 54.3 % |
| O'Toole - D | 7,328 | 21.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 27,072 | 79.2 % | 331,259 | 54.6 % |
| Thompson - D | 7,100 | 20.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 27,285 | 80.0 % | 331,961 | 54.8 % |
| Arellano - D | 6,803 | 20.0 % | 273,609 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **113th District Judge** | | | | |
| Hancock - R | 27,745 | 81.3 % | 344,145 | 56.8 % |
| Svetlik - D | 6,400 | 18.7 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 27,183 | 79.8 % | 332,333 | 54.8 % |
| Ingversen - D | 6,900 | 20.2 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 26,849 | 78.5 % | 326,495 | 53.7 % |
| Feiler - D | 7,357 | 21.5 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 27,298 | 80.3 % | 333,950 | 55.4 % |
| Voigt - D | 6,709 | 19.7 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 27,093 | 79.5 % | 330,226 | 54.5 % |
| Molina - D | 6,975 | 20.5 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 27,483 | 80.8 % | 338,518 | 56.1 % |
| Slaughter - D | 6,535 | 19.2 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 26,472 | 79.4 % | 316,755 | 53.9 % |
| Connolly - D | 6,865 | 20.6 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 26,930 | 79.3 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,048 | 20.7 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 27,204 | 80.3 % | 333,452 | 55.4 % |
| Williams - D | 6,687 | 19.7 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 27,064 | 79.9 % | 328,026 | 54.4 % |
| Guerrero - D | 6,827 | 20.1 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 27,574 | 81.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,222 | 18.4 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 26,815 | 78.3 % | 325,021 | 53.3 % |
| Green - D | 7,453 | 21.7 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 26,649 | 78.6 % | 322,755 | 53.6 % |
| Moore - D | 7,238 | 21.4 % | 279,296 | 46.4 % |
| **310th District Judge** | | | | |
| Millard - R | 27,135 | 80.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 6,787 | 20.0 % | 268,693 | 44.6 % |
| **313th District Judge** | | | | |
| Shelton - R | 26,824 | 79.1 % | 327,525 | 54.3 % |
| Ramirez - D | 7,081 | 20.9 % | 275,582 | 45.7 % |
| **314th District Judge** | | | | |
| Phillips - R | 27,058 | 79.9 % | 329,486 | 54.8 % |
| Boyd - D | 6,792 | 20.1 % | 271,483 | 45.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 26,713 | 78.8 % | 321,682 | 53.6 % |
| Johnson - D | 7,170 | 21.2 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 93,769 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,260 | 7.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,320 | 38.7 % | 4,592,853 | 36.6 % |

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 4,553 | 20.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,586 | 79.4 % | 1,955,308 | 43.9 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 215 | 5.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 4,113 | 95.0 % | 99,161 | 78.0 % |
| **U.S. Rep 25** | | | | |
| Reiser - R | 4,269 | 24.3 % | 50,041 | 44.0 % |
| Bell - D | 13,330 | 75.7 % | 63,590 | 56.0 % |
| **Governor** | | | | |
| Perry - R | 5,484 | 24.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,836 | 75.4 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,772 | 21.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,182 | 78.3 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 5,018 | 22.8 % | 2,541,712 | 58.0 % |
| Watson - D | 16,966 | 77.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,813 | 31.3 % | 2,878,270 | 66.1 % |
| Akins - D | 14,970 | 68.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,339 | 20.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,737 | 79.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,253 | 24.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,420 | 75.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,564 | 25.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,083 | 74.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,863 | 22.2 % | 2,525,442 | 58.7 % |
| Baker - D | 17,079 | 77.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,898 | 22.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,714 | 77.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,683 | 21.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,867 | 78.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,181 | 19.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,492 | 80.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,715 | 21.7 % | 2,442,022 | 56.8 % |
| Moody - D | 16,998 | 78.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,688 | 22.0 % | 2,512,667 | 59.3 % |
| Molina - D | 16,663 | 78.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,726 | 21.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,991 | 78.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,643 | 21.9 % | 2,493,355 | 59.6 % |
| Bull - D | 16,589 | 78.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 17,347 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 889 | 100.0 % | 214,678 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 18,685 | 100.0 % | 107,897 | 100.0 % |
| State Rep 131 | | | | |
| Wilson - D | 18,572 | 100.0 % | 18,572 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 4,218 | 19.7 % | 318,489 | 52.4 % |
| Crawford - D | 17,233 | 80.3 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 4,664 | 21.9 % | 329,476 | 54.3 % |
| O'Toole - D | 16,673 | 78.1 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 4,507 | 21.1 % | 331,259 | 54.6 % |
| Thompson - D | 16,834 | 78.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 4,611 | 21.6 % | 331,961 | 54.8 % |
| Arellano - D | 16,736 | 78.4 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 4,985 | 23.4 % | 344,145 | 56.8 % |
| Svetlik - D | 16,338 | 76.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,566 | 21.4 % | 332,333 | 54.8 % |
| Ingversen - D | 16,773 | 78.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 4,394 | 20.5 % | 326,495 | 53.7 % |
| Feiler - D | 17,020 | 79.5 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 4,664 | 21.9 % | 333,950 | 55.4 % |
| Voigt - D | 16,597 | 78.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 4,474 | 21.0 % | 330,226 | 54.5 % |
| Molina - D | 16,862 | 79.0 % | 276,171 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 131 Totals | District 131 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 208th District Judge | | | | |
| Collins - R | 4,724 | 22.2 % | 338,518 | 56.1 % |
| Slaughter - D | 16,591 | 77.8 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 4,344 | 21.0 % | 316,755 | 53.9 % |
| Connolly - D | 16,341 | 79.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 4,318 | 20.4 % | 322,355 | 53.4 % |
| Hinojosa - D | 16,876 | 79.6 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 4,486 | 21.1 % | 333,452 | 55.4 % |
| Williams - D | 16,725 | 78.9 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 4,451 | 21.0 % | 328,026 | 54.4 % |
| Guerrero - D | 16,703 | 79.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 4,772 | 22.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 16,204 | 77.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 4,332 | 20.2 % | 325,021 | 53.3 % |
| Green - D | 17,074 | 79.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 4,286 | 20.2 % | 322,755 | 53.6 % |
| Moore - D | 16,974 | 79.8 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 4,572 | 21.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 16,630 | 78.4 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 4,487 | 21.2 % | 327,525 | 54.3 % |
| Ramirez - D | 16,714 | 78.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 4,416 | 20.8 % | 329,486 | 54.8 % |
| Boyd - D | 16,804 | 79.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 4,216 | 19.9 % | 321,682 | 53.6 % |
| Johnson - D | 16,965 | 80.1 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 66,193 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,075 | 12.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,046 | 34.8 % | 4,592,853 | 36.6 % |

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,525 | 72.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,396 | 27.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 13,823 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 7,307 | 79.7 % | 111,556 | 71.6 % |
| Bagley - D | 1,856 | 20.3 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 20,198 | 74.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,774 | 25.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,908 | 70.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,915 | 29.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,084 | 75.3 % | 2,541,712 | 58.0 % |
| Watson - D | 6,576 | 24.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 21,505 | 80.6 % | 2,878,270 | 66.1 % |
| Akins - D | 5,173 | 19.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,925 | 74.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,639 | 26.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,177 | 76.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,178 | 23.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,480 | 74.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,673 | 25.5 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| **Sup Ct Chief** | | | | |
| Phillips - R | 19,880 | 75.0 % | 2,525,442 | 58.7 % |
| Baker - D | 6,634 | 25.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainright - R | 19,430 | 74.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,659 | 25.5 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 19,336 | 73.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,819 | 26.1 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 18,457 | 70.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,837 | 29.8 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 19,413 | 73.8 % | 2,442,022 | 56.8 % |
| Moody - D | 6,876 | 26.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 19,656 | 75.6 % | 2,512,667 | 59.3 % |
| Molina - D | 6,333 | 24.4 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 19,540 | 74.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,721 | 25.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 19,520 | 75.8 % | 2,493,355 | 59.6 % |
| Bull - D | 6,237 | 24.2 % | 1,692,506 | 40.4 % |
| **SBOE 6** | | | | |
| Leo - R | 21,140 | 100.0 % | 214,678 | 100.0 % |
| **State Sen 7** | | | | |
| Lindsay - R | 7,824 | 100.0 % | 139,827 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 12,485 | 74.9 % | 88,392 | 61.4 % |
| Harrison - D | 4,181 | 25.1 % | 55,502 | 38.6 % |
| **State Rep 132** | | | | |
| Callegari - R | 21,079 | 100.0 % | 21,079 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 18,682 | 71.9 % | 318,489 | 52.4 % |
| Crawford - D | 7,291 | 28.1 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 19,098 | 73.6 % | 329,476 | 54.3 % |
| O'Toole - D | 6,849 | 26.4 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 19,162 | 73.9 % | 331,259 | 54.6 % |
| Thompson - D | 6,782 | 26.1 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 19,305 | 74.5 % | 331,961 | 54.8 % |
| Arellano - D | 6,595 | 25.5 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 19,748 | 76.1 % | 344,145 | 56.8 % |
| Svetlik - D | 6,197 | 23.9 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 19,213 | 74.2 % | 332,333 | 54.8 % |
| Ingversen - D | 6,696 | 25.8 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 19,102 | 73.4 % | 326,495 | 53.7 % |
| Feiler - D | 6,906 | 26.6 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 19,410 | 75.2 % | 333,950 | 55.4 % |
| Voigt - D | 6,408 | 24.8 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 19,167 | 74.1 % | 330,226 | 54.5 % |
| Molina - D | 6,716 | 25.9 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 19,510 | 75.5 % | 338,518 | 56.1 % |
| Slaughter - D | 6,318 | 24.5 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 18,688 | 73.9 % | 316,755 | 53.9 % |
| Connolly - D | 6,594 | 26.1 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 19,063 | 73.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 6,774 | 26.2 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 19,327 | 75.0 % | 333,452 | 55.4 % |
| Williams - D | 6,428 | 25.0 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 19,213 | 74.5 % | 328,026 | 54.4 % |
| Guerrero - D | 6,579 | 25.5 % | 274,852 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Gamble - R | 19,588 | 76.3 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,083 | 23.7 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 18,866 | 72.5 % | 325,021 | 53.3 % |
| Green - D | 7,147 | 27.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 18,974 | 73.7 % | 322,755 | 53.6 % |
| Moore - D | 6,784 | 26.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 19,299 | 74.9 % | 333,149 | 55.4 % |
| Kohlhausen - D | 6,474 | 25.1 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 18,995 | 73.6 % | 327,525 | 54.3 % |
| Ramirez - D | 6,819 | 26.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 19,206 | 74.6 % | 329,486 | 54.8 % |
| Boyd - D | 6,548 | 25.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 19,009 | 73.7 % | 321,682 | 53.6 % |
| Johnson - D | 6,786 | 26.3 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 81,875 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,895 | 12.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,681 | 33.8 % | 4,592,853 | 36.6 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 14,490 | 61.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,248 | 39.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 15,857 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 622 | 29.1 % | 50,041 | 44.0 % |
| Bell - D | 1,518 | 70.9 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 15,279 | 64.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,482 | 35.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,052 | 59.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,489 | 40.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,085 | 64.3 % | 2,541,712 | 58.0 % |
| Watson - D | 8,385 | 35.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,541 | 70.8 % | 2,878,270 | 66.1 % |
| Akins - D | 6,827 | 29.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,157 | 63.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,172 | 36.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,144 | 65.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,867 | 34.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 14,770 | 64.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,077 | 35.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,079 | 64.6 % | 2,525,442 | 58.7 % |
| Baker - D | 8,251 | 35.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,635 | 64.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,232 | 36.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,643 | 63.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,329 | 36.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,216 | 57.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,863 | 42.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,606 | 63.3 % | 2,442,022 | 56.8 % |
| Moody - D | 8,484 | 36.7 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 1** | | | | |
| Cochran - R | 14,801 | 65.3 % | 2,512,667 | 59.3 % |
| Molina - D | 7,862 | 34.7 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 14,584 | 63.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,396 | 36.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 14,641 | 65.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,815 | 34.8 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 828 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 15,622 | 100.0 % | 214,678 | 100.0 % |
| **State Sen 7** | | | | |
| Lindsay - R | 11,158 | 100.0 % | 139,827 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 2,795 | 100.0 % | 107,897 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 3,054 | 55.9 % | 88,392 | 61.4 % |
| Harrison - D | 2,406 | 44.1 % | 55,502 | 38.6 % |
| **State Rep 133** | | | | |
| Nixon - R | 15,189 | 65.1 % | 15,189 | 65.1 % |
| Amadi - D | 8,128 | 34.9 % | 8,128 | 34.9 % |
| **COA 14, Chief** | | | | |
| Frost - R | 13,774 | 60.7 % | 318,489 | 52.4 % |
| Crawford - D | 8,927 | 39.3 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 14,113 | 62.3 % | 329,476 | 54.3 % |
| O'Toole - D | 8,528 | 37.7 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 14,380 | 63.4 % | 331,259 | 54.6 % |
| Thompson - D | 8,317 | 36.6 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 14,338 | 63.5 % | 331,961 | 54.8 % |
| Arellano - D | 8,239 | 36.5 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 14,883 | 65.7 % | 344,145 | 56.8 % |
| Svetlik - D | 7,775 | 34.3 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 14,410 | 63.7 % | 332,333 | 54.8 % |
| Ingversen - D | 8,219 | 36.3 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 14,058 | 61.8 % | 326,495 | 53.7 % |
| Feiler - D | 8,677 | 38.2 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 14,446 | 64.2 % | 333,950 | 55.4 % |
| Voigt - D | 8,066 | 35.8 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 14,343 | 63.4 % | 330,226 | 54.5 % |
| Molina - D | 8,275 | 36.6 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 14,644 | 64.9 % | 338,518 | 56.1 % |
| Slaughter - D | 7,906 | 35.1 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 13,729 | 62.8 % | 316,755 | 53.9 % |
| Connolly - D | 8,143 | 37.2 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 13,935 | 61.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,612 | 38.2 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 14,458 | 64.3 % | 333,452 | 55.4 % |
| Williams - D | 8,016 | 35.7 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 14,233 | 63.3 % | 328,026 | 54.4 % |
| Guerrero - D | 8,258 | 36.7 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 14,651 | 65.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,700 | 34.5 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 14,110 | 62.1 % | 325,021 | 53.3 % |
| Green - D | 8,618 | 37.9 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 14,051 | 62.4 % | 322,755 | 53.6 % |
| Moore - D | 8,467 | 37.6 % | 279,296 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 155 of 187

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| **310th District Judge** | | | | |
| Millard - R | 14,459 | 64.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,061 | 35.8 % | 268,693 | 44.6 % |
| **313th District Judge** | | | | |
| Shelton - R | 14,246 | 63.2 % | 327,525 | 54.3 % |
| Ramirez - D | 8,300 | 36.8 % | 275,582 | 45.7 % |
| **314th District Judge** | | | | |
| Phillips - R | 14,340 | 63.7 % | 329,486 | 54.8 % |
| Boyd - D | 8,158 | 36.3 % | 271,483 | 45.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 13,887 | 62.0 % | 321,682 | 53.6 % |
| Johnson - D | 8,505 | 38.0 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 71,609 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,374 | 11.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,566 | 34.3 % | 4,592,853 | 36.6 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 26,569 | 57.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,728 | 42.6 % | 1,955,308 | 43.9 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 2,311 | 100.0 % | 96,795 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 4,076 | 44.2 % | 27,980 | 22.0 % |
| Jackson Lee - D | 5,143 | 55.8 % | 99,161 | 78.0 % |
| **U.S. Rep 25** | | | | |
| Reiser - R | 18,735 | 55.9 % | 50,041 | 44.0 % |
| Bell - D | 14,805 | 44.1 % | 63,590 | 56.0 % |
| **Governor** | | | | |
| Perry - R | 28,502 | 62.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,979 | 37.3 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 24,280 | 53.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 21,149 | 46.6 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 28,331 | 62.7 % | 2,541,712 | 58.0 % |
| Watson - D | 16,872 | 37.3 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 32,136 | 71.6 % | 2,878,270 | 66.1 % |
| Akins - D | 12,734 | 28.4 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 25,420 | 60.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,647 | 39.6 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 27,800 | 64.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,180 | 35.3 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 26,929 | 62.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,916 | 37.1 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 29,306 | 65.2 % | 2,525,442 | 58.7 % |
| Baker - D | 15,664 | 34.8 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 27,344 | 63.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,672 | 36.4 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 27,855 | 63.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,835 | 36.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 21,992 | 49.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 22,038 | 50.1 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 27,064 | 61.8 % | 2,442,022 | 56.8 % |
| Moody - D | 16,715 | 38.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 27,154 | 64.5 % | 2,512,667 | 59.3 % |
| Molina - D | 14,929 | 35.5 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 26,674 | 61.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,413 | 38.1 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 26,771 | 64.3 % | 2,493,355 | 59.6 % |
| Bull - D | 14,835 | 35.7 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 362 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 28,602 | 100.0 % | 214,678 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 673 | 100.0 % | 54,130 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 2,764 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 11,630 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 739 | 57.1 % | 41,003 | 39.6 % |
| Whitmire - D | 555 | 42.9 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 12,997 | 67.8 % | 88,392 | 61.4 % |
| Harrison - D | 6,182 | 32.2 % | 55,502 | 38.6 % |
| State Rep 134 | | | | |
| Wong - R | 24,520 | 53.1 % | 24,520 | 53.1 % |
| Danburg - D | 21,645 | 46.9 % | 21,645 | 46.9 % |
| COA 14, Chief | | | | |
| Frost - R | 25,186 | 59.0 % | 318,489 | 52.4 % |
| Crawford - D | 17,519 | 41.0 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 25,309 | 59.5 % | 329,476 | 54.3 % |
| O'Toole - D | 17,262 | 40.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 26,329 | 61.7 % | 331,259 | 54.6 % |
| Thompson - D | 16,353 | 38.3 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 26,317 | 62.1 % | 331,961 | 54.8 % |
| Arellano - D | 16,055 | 37.9 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 27,399 | 64.5 % | 344,145 | 56.8 % |
| Svetlik - D | 15,073 | 35.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 26,832 | 63.2 % | 332,333 | 54.8 % |
| Ingversen - D | 15,644 | 36.8 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 25,217 | 58.7 % | 326,495 | 53.7 % |
| Feiler - D | 17,714 | 41.3 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 26,211 | 62.4 % | 333,950 | 55.4 % |
| Voigt - D | 15,797 | 37.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 26,570 | 62.6 % | 330,226 | 54.5 % |
| Molina - D | 15,888 | 37.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 26,878 | 63.9 % | 338,518 | 56.1 % |
| Slaughter - D | 15,184 | 36.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 23,915 | 58.7 % | 316,755 | 53.9 % |
| Connolly - D | 16,796 | 41.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 24,098 | 57.1 % | 322,355 | 53.4 % |
| Hinojosa - D | 18,117 | 42.9 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 27,177 | 64.4 % | 333,452 | 55.4 % |
| Williams - D | 15,021 | 35.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 25,225 | 60.1 % | 328,026 | 54.4 % |
| Guerrero - D | 16,768 | 39.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 26,585 | 63.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 15,279 | 36.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 26,075 | 60.9 % | 325,021 | 53.3 % |
| Green - D | 16,718 | 39.1 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 25,671 | 61.0 % | 322,755 | 53.6 % |
| Moore - D | 16,384 | 39.0 % | 279,296 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 310th District Judge | | | | |
| Millard - R | 26,426 | 62.9 % | 333,149 | 55.4 % |
| Kohlhausen - D | 15,619 | 37.1 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 26,007 | 62.0 % | 327,525 | 54.3 % |
| Ramirez - D | 15,930 | 38.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 25,935 | 62.2 % | 329,486 | 54.8 % |
| Boyd - D | 15,753 | 37.8 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 24,988 | 60.0 % | 321,682 | 53.6 % |
| Johnson - D | 16,640 | 40.0 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 104,296 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,828 | 6.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 47,862 | 45.9 % | 4,592,853 | 36.6 % |

| District 135 Totals | District 135 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 16,442 | 66.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,242 | 33.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,588 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 7,943 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 2,313 | 50.3 % | 27,980 | 22.0 % |
| Jackson Lee - D | 2,284 | 49.7 % | 99,161 | 78.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,801 | 74.7 % | 111,556 | 71.6 % |
| Bagley - D | 947 | 25.3 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 17,036 | 68.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,719 | 31.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,085 | 65.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,483 | 34.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,023 | 69.4 % | 2,541,712 | 58.0 % |
| Watson - D | 7,500 | 30.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,360 | 75.3 % | 2,878,270 | 66.1 % |
| Akins - D | 6,026 | 24.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,010 | 68.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,347 | 31.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,128 | 70.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,023 | 29.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,469 | 68.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,417 | 31.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,816 | 69.0 % | 2,525,442 | 58.7 % |
| Baker - D | 7,552 | 31.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,424 | 68.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,529 | 31.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,268 | 67.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,762 | 32.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,458 | 63.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,723 | 36.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,430 | 67.9 % | 2,442,022 | 56.8 % |
| Moody - D | 7,755 | 32.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,618 | 69.5 % | 2,512,667 | 59.3 % |
| Molina - D | 7,292 | 30.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,514 | 68.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,617 | 31.6 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 16,503 | 69.9 % | 2,493,355 | 59.6 % |
| Bull - D | 7,122 | 30.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 1,030 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 17,496 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 15,286 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,271 | 46.8 % | 41,003 | 39.6 % |
| Whitmire - D | 2,577 | 53.2 % | 62,458 | 60.4 % |
| State Rep 135 | | | | |
| Elkins - R | 17,186 | 70.2 % | 17,186 | 70.2 % |
| Krebs - D | 7,280 | 29.8 % | 7,280 | 29.8 % |
| COA 14, Chief | | | | |
| Frost - R | 15,679 | 65.8 % | 318,489 | 52.4 % |
| Crawford - D | 8,155 | 34.2 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 16,242 | 68.1 % | 329,476 | 54.3 % |
| O'Toole - D | 7,592 | 31.9 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 16,160 | 67.8 % | 331,259 | 54.6 % |
| Thompson - D | 7,666 | 32.2 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 16,249 | 68.4 % | 331,961 | 54.8 % |
| Arellano - D | 7,495 | 31.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 16,737 | 70.3 % | 344,145 | 56.8 % |
| Svetlik - D | 7,067 | 29.7 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 16,134 | 67.9 % | 332,333 | 54.8 % |
| Ingversen - D | 7,633 | 32.1 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 16,027 | 67.2 % | 326,495 | 53.7 % |
| Feiler - D | 7,807 | 32.8 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 16,356 | 69.1 % | 333,950 | 55.4 % |
| Voigt - D | 7,315 | 30.9 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 16,038 | 67.6 % | 330,226 | 54.5 % |
| Molina - D | 7,686 | 32.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 16,527 | 69.8 % | 338,518 | 56.1 % |
| Slaughter - D | 7,146 | 30.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 15,738 | 68.1 % | 316,755 | 53.9 % |
| Connolly - D | 7,388 | 31.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 15,990 | 67.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,686 | 32.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 16,256 | 68.9 % | 333,452 | 55.4 % |
| Williams - D | 7,343 | 31.1 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 16,107 | 68.1 % | 328,026 | 54.4 % |
| Guerrero - D | 7,556 | 31.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 16,626 | 70.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,873 | 29.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 16,026 | 67.0 % | 325,021 | 53.3 % |
| Green - D | 7,887 | 33.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 15,910 | 67.5 % | 322,755 | 53.6 % |
| Moore - D | 7,675 | 32.5 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 16,273 | 69.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,324 | 31.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 16,007 | 67.7 % | 327,525 | 54.3 % |
| Ramirez - D | 7,653 | 32.3 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 16,166 | 68.6 % | 329,486 | 54.8 % |
| Boyd - D | 7,392 | 31.4 % | 271,483 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| 338th District Judge | | | | |
| Thomas - R | 15,897 | 67.3 % | 321,682 | 53.6 % |
| Johnson - D | 7,712 | 32.7 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,292 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,038 | 14.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,543 | 33.9 % | 4,592,853 | 36.6 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 29,323 | 74.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,144 | 25.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 30,984 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 1,231 | 64.8 % | 27,980 | 22.0 % |
| Jackson Lee - D | 668 | 35.2 % | 99,161 | 78.0 % |
| Governor | | | | |
| Perry - R | 30,581 | 77.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,867 | 22.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,365 | 69.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,899 | 30.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 30,348 | 77.6 % | 2,541,712 | 58.0 % |
| Watson - D | 8,748 | 22.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,500 | 83.3 % | 2,878,270 | 66.1 % |
| Akins - D | 6,526 | 16.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 28,692 | 76.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,629 | 23.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 30,130 | 79.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,944 | 20.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,667 | 78.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,170 | 21.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 30,863 | 79.6 % | 2,525,442 | 58.7 % |
| Baker - D | 7,888 | 20.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 29,673 | 78.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,120 | 21.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,003 | 79.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,985 | 21.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 25,161 | 66.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,939 | 34.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 29,545 | 77.8 % | 2,442,022 | 56.8 % |
| Moody - D | 8,453 | 22.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 29,648 | 79.6 % | 2,512,667 | 59.3 % |
| Molina - D | 7,590 | 20.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 29,272 | 77.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,293 | 22.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 29,473 | 79.9 % | 2,493,355 | 59.6 % |
| Bull - D | 7,430 | 20.1 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 30,525 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 26,608 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,344 | 61.6 % | 41,003 | 39.6 % |
| Whitmire - D | 2,083 | 38.4 % | 62,458 | 60.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 836 | 58.4 % | 88,392 | 61.4 % |
| Harrison - D | 596 | 41.6 % | 55,502 | 38.6 % |
| State Rep 136 | | | | |
| Woolley - R | 31,763 | 100.0 % | 31,763 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 28,107 | 75.4 % | 318,489 | 52.4 % |
| Crawford - D | 9,182 | 24.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 28,096 | 75.5 % | 329,476 | 54.3 % |
| O'Toole - D | 9,098 | 24.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 29,060 | 78.0 % | 331,259 | 54.6 % |
| Thompson - D | 8,219 | 22.0 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 29,041 | 78.2 % | 331,961 | 54.8 % |
| Arellano - D | 8,084 | 21.8 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 29,716 | 79.8 % | 344,145 | 56.8 % |
| Svetlik - D | 7,514 | 20.2 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 29,297 | 78.9 % | 332,333 | 54.8 % |
| Ingversen - D | 7,821 | 21.1 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 28,465 | 76.2 % | 326,495 | 53.7 % |
| Feiler - D | 8,883 | 23.8 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 28,953 | 78.4 % | 333,950 | 55.4 % |
| Voigt - D | 7,976 | 21.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 29,199 | 78.6 % | 330,226 | 54.5 % |
| Molina - D | 7,967 | 21.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 29,412 | 79.4 % | 338,518 | 56.1 % |
| Slaughter - D | 7,608 | 20.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 27,214 | 75.5 % | 316,755 | 53.9 % |
| Connolly - D | 8,823 | 24.5 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 27,693 | 74.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,299 | 25.1 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 29,364 | 79.5 % | 333,452 | 55.4 % |
| Williams - D | 7,581 | 20.5 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 28,330 | 76.9 % | 328,026 | 54.4 % |
| Guerrero - D | 8,511 | 23.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 29,426 | 80.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,341 | 20.0 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 28,908 | 77.3 % | 325,021 | 53.3 % |
| Green - D | 8,511 | 22.7 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 28,452 | 77.1 % | 322,755 | 53.6 % |
| Moore - D | 8,458 | 22.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 29,206 | 79.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,764 | 21.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 28,849 | 78.3 % | 327,525 | 54.3 % |
| Ramirez - D | 8,016 | 21.7 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 28,901 | 78.5 % | 329,486 | 54.8 % |
| Boyd - D | 7,897 | 21.5 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 28,151 | 76.7 % | 321,682 | 53.6 % |
| Johnson - D | 8,537 | 23.3 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 90,233 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,692 | 7.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 40,581 | 45.0 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,470 | 47.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 5,992 | 52.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,608 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,485 | 39.7 % | 50,041 | 44.0 % |
| Bell - D | 2,252 | 60.3 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 5,888 | 50.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 5,728 | 49.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,419 | 47.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 5,964 | 52.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,696 | 50.5 % | 2,541,712 | 58.0 % |
| Watson - D | 5,594 | 49.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,521 | 58.3 % | 2,878,270 | 66.1 % |
| Akins - D | 4,672 | 41.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,297 | 49.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 5,373 | 50.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,783 | 52.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,323 | 47.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,618 | 51.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,343 | 48.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,705 | 50.4 % | 2,525,442 | 58.7 % |
| Baker - D | 5,612 | 49.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,512 | 49.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,562 | 50.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,452 | 48.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 5,698 | 51.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,979 | 44.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,289 | 55.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,515 | 48.9 % | 2,442,022 | 56.8 % |
| Moody - D | 5,756 | 51.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,524 | 50.2 % | 2,512,667 | 59.3 % |
| Molina - D | 5,482 | 49.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,552 | 49.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,678 | 50.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,480 | 50.6 % | 2,493,355 | 59.6 % |
| Bull - D | 5,357 | 49.4 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 6,465 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 369 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,076 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 3,402 | 49.1 % | 88,392 | 61.4 % |
| Harrison - D | 3,530 | 50.9 % | 55,502 | 38.6 % |
| State Rep 137 | | | | |
| Roberts - R | 5,200 | 45.2 % | 5,200 | 45.2 % |
| Hochberg - D | 6,292 | 54.8 % | 6,292 | 54.8 % |
| COA 14, Chief | | | | |
| Frost - R | 5,155 | 46.5 % | 318,489 | 52.4 % |
| Crawford - D | 5,931 | 53.5 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 5,463 | 49.4 % | 329,476 | 54.3 % |
| O'Toole - D | 5,597 | 50.6 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 5,447 | 49.3 % | 331,259 | 54.6 % |
| Thompson - D | 5,592 | 50.7 % | 275,854 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Brown - R | 5,403 | 49.0 % | 331,961 | 54.8 % |
| Arellano - D | 5,624 | 51.0 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 5,681 | 51.5 % | 344,145 | 56.8 % |
| Svetlik - D | 5,351 | 48.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,411 | 49.0 % | 332,333 | 54.8 % |
| Ingversen - D | 5,638 | 51.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 5,323 | 48.1 % | 326,495 | 53.7 % |
| Feiler - D | 5,744 | 51.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 5,480 | 49.9 % | 333,950 | 55.4 % |
| Voigt - D | 5,494 | 50.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 5,353 | 48.5 % | 330,226 | 54.5 % |
| Molina - D | 5,693 | 51.5 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 5,579 | 50.8 % | 338,518 | 56.1 % |
| Slaughter - D | 5,398 | 49.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,127 | 48.7 % | 316,755 | 53.9 % |
| Connolly - D | 5,411 | 51.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 5,200 | 47.3 % | 322,355 | 53.4 % |
| Hinojosa - D | 5,795 | 52.7 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 5,443 | 49.8 % | 333,452 | 55.4 % |
| Williams - D | 5,493 | 50.2 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,377 | 49.0 % | 328,026 | 54.4 % |
| Guerrero - D | 5,594 | 51.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 5,550 | 51.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 5,332 | 49.0 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 5,330 | 48.0 % | 325,021 | 53.3 % |
| Green - D | 5,773 | 52.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 5,236 | 47.9 % | 322,755 | 53.6 % |
| Moore - D | 5,697 | 52.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 5,462 | 49.9 % | 333,149 | 55.4 % |
| Kohlhausen - D | 5,479 | 50.1 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 5,345 | 48.6 % | 327,525 | 54.3 % |
| Ramirez - D | 5,653 | 51.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 5,371 | 49.1 % | 329,486 | 54.8 % |
| Boyd - D | 5,571 | 50.9 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,219 | 47.8 % | 321,682 | 53.6 % |
| Johnson - D | 5,707 | 52.2 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 42,437 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,844 | 20.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 12,161 | 28.7 % | 4,592,853 | 36.6 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 15,208 | 62.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,217 | 37.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 8,270 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 7,389 | 54.6 % | 27,980 | 22.0 % |
| Jackson Lee - D | 6,147 | 45.4 % | 99,161 | 78.0 % |
| Governor | | | | |
| Perry - R | 15,794 | 64.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,728 | 35.6 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:46 AM
Page 163 of 187

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 14,626 | 60.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,620 | 39.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,711 | 65.0 % | 2,541,712 | 58.0 % |
| Watson - D | 8,444 | 35.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,305 | 72.3 % | 2,878,270 | 66.1 % |
| Akins - D | 6,636 | 27.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,470 | 63.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,293 | 36.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,794 | 66.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,838 | 33.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 14,871 | 63.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,417 | 36.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,475 | 64.5 % | 2,525,442 | 58.7 % |
| Baker - D | 8,504 | 35.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,870 | 63.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,470 | 36.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,857 | 63.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,686 | 36.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,721 | 57.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,988 | 42.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,787 | 62.5 % | 2,442,022 | 56.8 % |
| Moody - D | 8,867 | 37.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 15,049 | 64.8 % | 2,512,667 | 59.3 % |
| Molina - D | 8,175 | 35.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,979 | 63.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,614 | 36.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,901 | 65.1 % | 2,493,355 | 59.6 % |
| Bull - D | 7,979 | 34.9 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 5,626 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 9,888 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 3,194 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 10,633 | 53.6 % | 41,003 | 39.6 % |
| Whitmire - D | 9,189 | 46.4 % | 62,458 | 60.4 % |
| State Rep 138 | | | | |
| Bohac - R | 14,682 | 59.4 % | 14,682 | 59.4 % |
| Yarbrough - D | 10,026 | 40.6 % | 10,026 | 40.6 % |
| COA 14, Chief | | | | |
| Frost - R | 14,020 | 60.4 % | 318,489 | 52.4 % |
| Crawford - D | 9,203 | 39.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 14,487 | 62.5 % | 329,476 | 54.3 % |
| O'Toole - D | 8,701 | 37.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 14,590 | 62.9 % | 331,259 | 54.6 % |
| Thompson - D | 8,607 | 37.1 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 14,563 | 63.1 % | 331,961 | 54.8 % |
| Arellano - D | 8,522 | 36.9 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 15,209 | 65.7 % | 344,145 | 56.8 % |
| Svetlik - D | 7,956 | 34.3 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 14,658 | 63.4 % | 332,333 | 54.8 % |
| Ingversen - D | 8,457 | 36.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 14,471 | 62.2 % | 326,495 | 53.7 % |
| Feiler - D | 8,788 | 37.8 % | 281,800 | 46.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 183rd District Judge | | | | |
| Huffman - R | 14,704 | 64.0 % | 333,950 | 55.4 % |
| Voigt - D | 8,277 | 36.0 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 14,495 | 62.7 % | 330,226 | 54.5 % |
| Molina - D | 8,614 | 37.3 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 14,990 | 65.1 % | 338,518 | 56.1 % |
| Slaughter - D | 8,019 | 34.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 14,058 | 62.8 % | 316,755 | 53.9 % |
| Connolly - D | 8,325 | 37.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 14,299 | 62.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,754 | 38.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 14,750 | 64.4 % | 333,452 | 55.4 % |
| Williams - D | 8,157 | 35.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 14,639 | 63.5 % | 328,026 | 54.4 % |
| Guerrero - D | 8,423 | 36.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 15,076 | 66.1 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,724 | 33.9 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 14,355 | 61.5 % | 325,021 | 53.3 % |
| Green - D | 8,978 | 38.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 14,259 | 62.1 % | 322,755 | 53.6 % |
| Moore - D | 8,709 | 37.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 14,716 | 64.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,269 | 36.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 14,496 | 62.9 % | 327,525 | 54.3 % |
| Ramirez - D | 8,532 | 37.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 14,528 | 63.4 % | 329,486 | 54.8 % |
| Boyd - D | 8,385 | 36.6 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 14,152 | 61.9 % | 321,682 | 53.6 % |
| Johnson - D | 8,727 | 38.1 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 69,457 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,739 | 18.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,565 | 36.8 % | 4,592,853 | 36.6 % |

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,833 | 17.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,745 | 82.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 2,587 | 14.7 % | 27,980 | 22.0 % |
| Jackson Lee - D | 14,960 | 85.3 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,367 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 4,517 | 20.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,224 | 79.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,067 | 19.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,394 | 81.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,243 | 19.7 % | 2,541,712 | 58.0 % |
| Watson - D | 17,262 | 80.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,551 | 26.1 % | 2,878,270 | 66.1 % |
| Akins - D | 15,716 | 73.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,710 | 17.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 17,081 | 82.2 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Combs - R | 4,455 | 20.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,853 | 79.1 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 4,775 | 22.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,470 | 77.5 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 4,082 | 19.0 % | 2,525,442 | 58.7 % |
| Baker - D | 17,399 | 81.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 4,042 | 19.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 17,247 | 81.0 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 3,879 | 18.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,363 | 81.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 3,649 | 17.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,765 | 83.0 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 4,009 | 18.7 % | 2,442,022 | 56.8 % |
| Moody - D | 17,412 | 81.3 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 3,998 | 18.9 % | 2,512,667 | 59.3 % |
| Molina - D | 17,166 | 81.1 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 3,945 | 18.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,463 | 81.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 3,922 | 18.6 % | 2,493,355 | 59.6 % |
| Bull - D | 17,109 | 81.4 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 18,411 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 0 | 0.0 % | 214,678 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 3,486 | 16.1 % | 41,003 | 39.6 % |
| Whitmire - D | 18,134 | 83.9 % | 62,458 | 60.4 % |
| **State Rep 139** | | | | |
| Turner - D | 18,559 | 100.0 % | 18,559 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 3,621 | 17.1 % | 318,489 | 52.4 % |
| Crawford - D | 17,540 | 82.9 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 4,011 | 19.0 % | 329,476 | 54.3 % |
| O'Toole - D | 17,047 | 81.0 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 3,831 | 18.2 % | 331,259 | 54.6 % |
| Thompson - D | 17,237 | 81.8 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 3,847 | 18.3 % | 331,961 | 54.8 % |
| Arellano - D | 17,188 | 81.7 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 4,143 | 19.7 % | 344,145 | 56.8 % |
| Svetlik - D | 16,883 | 80.3 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 3,795 | 18.0 % | 332,333 | 54.8 % |
| Ingversen - D | 17,232 | 82.0 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 3,812 | 18.0 % | 326,495 | 53.7 % |
| Feiler - D | 17,309 | 82.0 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 3,941 | 18.8 % | 333,950 | 55.4 % |
| Voigt - D | 17,024 | 81.2 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 3,772 | 17.9 % | 330,226 | 54.5 % |
| Molina - D | 17,276 | 82.1 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 4,027 | 19.2 % | 338,518 | 56.1 % |
| Slaughter - D | 16,962 | 80.8 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 3,694 | 17.9 % | 316,755 | 53.9 % |
| Connolly - D | 16,890 | 82.1 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 3,805 | 18.1 % | 322,355 | 53.4 % |
| Hinojosa - D | 17,187 | 81.9 % | 281,612 | 46.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 166 of 187

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 247th District Judge | | | | |
| Hellums - R | 3,772 | 18.0 % | 333,452 | 55.4 % |
| Williams - D | 17,177 | 82.0 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,816 | 18.2 % | 328,026 | 54.4 % |
| Guerrero - D | 17,125 | 81.8 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 4,082 | 19.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 16,696 | 80.4 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 3,690 | 17.5 % | 325,021 | 53.3 % |
| Green - D | 17,424 | 82.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 3,656 | 17.4 % | 322,755 | 53.6 % |
| Moore - D | 17,310 | 82.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 3,889 | 18.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 17,008 | 81.4 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,768 | 18.0 % | 327,525 | 54.3 % |
| Ramirez - D | 17,148 | 82.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 3,780 | 18.0 % | 329,486 | 54.8 % |
| Boyd - D | 17,176 | 82.0 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,641 | 17.4 % | 321,682 | 53.6 % |
| Johnson - D | 17,296 | 82.6 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 74,290 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,824 | 13.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,321 | 30.0 % | 4,592,853 | 36.6 % |

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,864 | 33.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,532 | 66.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 21 | 11.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 170 | 89.0 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 9,395 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 3,795 | 31.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,087 | 68.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,823 | 33.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,595 | 66.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,867 | 34.0 % | 2,541,712 | 58.0 % |
| Watson - D | 7,519 | 66.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,401 | 40.2 % | 2,878,270 | 66.1 % |
| Akins - D | 6,549 | 59.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,324 | 31.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,175 | 68.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,047 | 35.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,321 | 64.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,500 | 32.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,286 | 67.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,680 | 32.1 % | 2,525,442 | 58.7 % |
| Baker - D | 7,784 | 67.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,524 | 31.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,697 | 68.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,399 | 29.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,969 | 70.1 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 3,353 | 29.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,034 | 70.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,540 | 31.2 % | 2,442,022 | 56.8 % |
| Moody - D | 7,820 | 68.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,474 | 30.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,852 | 69.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,642 | 32.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,719 | 67.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,555 | 32.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,477 | 67.8 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 8,805 | 100.0 % | 167,419 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 9,100 | 100.0 % | 54,130 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 3,045 | 26.4 % | 3,045 | 26.4 % |
| Bailey - D | 8,503 | 73.6 % | 8,503 | 73.6 % |
| COA 14, Chief | | | | |
| Frost - R | 3,305 | 29.6 % | 318,489 | 52.4 % |
| Crawford - D | 7,879 | 70.4 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 3,957 | 35.3 % | 329,476 | 54.3 % |
| O'Toole - D | 7,253 | 64.7 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 3,536 | 31.7 % | 331,259 | 54.6 % |
| Thompson - D | 7,608 | 68.3 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 3,412 | 30.5 % | 331,961 | 54.8 % |
| Arellano - D | 7,785 | 69.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 3,834 | 34.4 % | 344,145 | 56.8 % |
| Svetlik - D | 7,317 | 65.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 3,404 | 30.3 % | 332,333 | 54.8 % |
| Ingversen - D | 7,825 | 69.7 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 3,533 | 31.6 % | 326,495 | 53.7 % |
| Feiler - D | 7,647 | 68.4 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 3,556 | 32.1 % | 333,950 | 55.4 % |
| Voigt - D | 7,539 | 67.9 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 3,290 | 29.3 % | 330,226 | 54.5 % |
| Molina - D | 7,942 | 70.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 3,648 | 32.9 % | 338,518 | 56.1 % |
| Slaughter - D | 7,456 | 67.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 3,340 | 30.8 % | 316,755 | 53.9 % |
| Connolly - D | 7,491 | 69.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 3,341 | 29.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,869 | 70.2 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 3,498 | 31.6 % | 333,452 | 55.4 % |
| Williams - D | 7,561 | 68.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,402 | 30.3 % | 328,026 | 54.4 % |
| Guerrero - D | 7,815 | 69.7 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 3,760 | 34.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,235 | 65.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 3,249 | 28.9 % | 325,021 | 53.3 % |
| Green - D | 8,011 | 71.1 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 3,304 | 29.7 % | 322,755 | 53.6 % |
| Moore - D | 7,820 | 70.3 % | 279,296 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 310th District Judge | | | | |
| Millard - R | 3,633 | 32.8 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,454 | 67.2 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,342 | 29.8 % | 327,525 | 54.3 % |
| Ramirez - D | 7,865 | 70.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 3,505 | 31.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,558 | 68.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,349 | 30.3 % | 321,682 | 53.6 % |
| Johnson - D | 7,716 | 69.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 1,248 | 24.4 % | 56,278 | 47.2 % |
| Garcia - D | 3,863 | 75.6 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 50,211 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 23,676 | 47.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 12,331 | 24.6 % | 4,592,853 | 36.6 % |

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,570 | 22.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,344 | 77.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,655 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 712 | 49.0 % | 59,634 | 40.7 % |
| Lampson - D | 740 | 51.0 % | 86,710 | 59.3 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 92 | 1.2 % | 27,980 | 22.0 % |
| Jackson Lee - D | 7,436 | 98.8 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 7,218 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,045 | 25.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,960 | 74.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,661 | 23.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,102 | 76.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,795 | 24.3 % | 2,541,712 | 58.0 % |
| Watson - D | 14,970 | 75.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,820 | 29.6 % | 2,878,270 | 66.1 % |
| Akins - D | 13,839 | 70.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,335 | 22.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,799 | 77.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,999 | 25.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,609 | 74.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,994 | 25.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,522 | 74.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,655 | 23.6 % | 2,525,442 | 58.7 % |
| Baker - D | 15,098 | 76.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,559 | 23.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,007 | 76.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,509 | 23.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,033 | 76.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,392 | 22.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,260 | 77.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,523 | 23.0 % | 2,442,022 | 56.8 % |
| Moody - D | 15,151 | 77.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,609 | 23.6 % | 2,512,667 | 59.3 % |
| Molina - D | 14,892 | 76.4 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 2** | | | | |
| Womack - R | 4,564 | 23.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,150 | 76.8 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 4,557 | 23.5 % | 2,493,355 | 59.6 % |
| Bull - D | 14,838 | 76.5 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 13,683 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 7** | | | | |
| Bradley - R | 2,716 | 58.5 % | 170,660 | 58.8 % |
| Hargrove - D | 1,924 | 41.5 % | 119,680 | 41.2 % |
| **State Sen 6** | | | | |
| Gallegos - D | 3,028 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 8,003 | 100.0 % | 107,897 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 3,416 | 41.7 % | 41,003 | 39.6 % |
| Whitmire - D | 4,778 | 58.3 % | 62,458 | 60.4 % |
| **State Rep 141** | | | | |
| Thompson - D | 16,478 | 100.0 % | 16,478 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 4,257 | 21.9 % | 318,489 | 52.4 % |
| Crawford - D | 15,208 | 78.1 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 4,511 | 23.3 % | 329,476 | 54.3 % |
| O'Toole - D | 14,881 | 76.7 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 4,418 | 22.8 % | 331,259 | 54.6 % |
| Thompson - D | 14,997 | 77.2 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 4,531 | 23.4 % | 331,961 | 54.8 % |
| Arellano - D | 14,847 | 76.6 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 4,739 | 24.5 % | 344,145 | 56.8 % |
| Svetlik - D | 14,636 | 75.5 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 4,447 | 23.0 % | 332,333 | 54.8 % |
| Ingversen - D | 14,924 | 77.0 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 4,452 | 22.9 % | 326,495 | 53.7 % |
| Feiler - D | 14,973 | 77.1 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 4,556 | 23.6 % | 333,950 | 55.4 % |
| Voigt - D | 14,768 | 76.4 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 4,384 | 22.6 % | 330,226 | 54.5 % |
| Molina - D | 15,015 | 77.4 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 4,589 | 23.7 % | 338,518 | 56.1 % |
| Slaughter - D | 14,766 | 76.3 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 4,296 | 22.7 % | 316,755 | 53.9 % |
| Connolly - D | 14,670 | 77.3 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 4,426 | 22.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 14,896 | 77.1 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 4,408 | 22.9 % | 333,452 | 55.4 % |
| Williams - D | 14,875 | 77.1 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 4,461 | 23.1 % | 328,026 | 54.4 % |
| Guerrero - D | 14,837 | 76.9 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 4,713 | 24.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 14,481 | 75.4 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 4,274 | 22.0 % | 325,021 | 53.3 % |
| Green - D | 15,176 | 78.0 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 4,287 | 22.2 % | 322,755 | 53.6 % |
| Moore - D | 15,033 | 77.8 % | 279,296 | 46.4 % |
| **310th District Judge** | | | | |
| Millard - R | 4,533 | 23.5 % | 333,149 | 55.4 % |
| Kohlhausen - D | 14,756 | 76.5 % | 268,693 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 313th District Judge | | | | |
| Shelton - R | 4,437 | 23.0 % | 327,525 | 54.3 % |
| Ramirez - D | 14,889 | 77.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 4,418 | 22.9 % | 329,486 | 54.8 % |
| Boyd - D | 14,889 | 77.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 4,327 | 22.4 % | 321,682 | 53.6 % |
| Johnson - D | 14,982 | 77.6 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,386 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,897 | 11.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,528 | 27.2 % | 4,592,853 | 36.6 % |

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,102 | 17.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,276 | 82.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 483 | 61.2 % | 59,634 | 40.7 % |
| Lampson - D | 306 | 38.8 % | 86,710 | 59.3 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 262 | 2.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 13,011 | 98.0 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 161 | 38.2 % | 50,041 | 44.0 % |
| Bell - D | 261 | 61.8 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 7,301 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 4,728 | 20.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,845 | 79.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,157 | 17.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,110 | 82.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,362 | 18.8 % | 2,541,712 | 58.0 % |
| Watson - D | 18,875 | 81.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,519 | 24.0 % | 2,878,270 | 66.1 % |
| Akins - D | 17,491 | 76.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,775 | 16.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,718 | 83.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,515 | 19.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,567 | 80.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,579 | 20.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,308 | 80.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,084 | 17.6 % | 2,525,442 | 58.7 % |
| Baker - D | 19,134 | 82.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,042 | 17.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,905 | 82.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,005 | 17.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,987 | 82.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,759 | 16.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,285 | 83.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,971 | 17.2 % | 2,442,022 | 56.8 % |
| Moody - D | 19,094 | 82.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,989 | 17.4 % | 2,512,667 | 59.3 % |
| Molina - D | 18,904 | 82.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,043 | 17.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 19,059 | 82.5 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15503

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 3,999 | 17.6 % | 2,493,355 | 59.6 % |
| Bull - D | 18,782 | 82.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 18,246 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,655 | 51.5 % | 170,660 | 58.8 % |
| Hargrove - D | 1,557 | 48.5 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,856 | 100.0 % | 54,130 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 9,777 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,100 | 27.2 % | 41,003 | 39.6 % |
| Whitmire - D | 8,310 | 72.8 % | 62,458 | 60.4 % |
| State Rep 142 | | | | |
| Dutton - D | 20,574 | 100.0 % | 20,574 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 3,612 | 15.8 % | 318,489 | 52.4 % |
| Crawford - D | 19,199 | 84.2 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 3,972 | 17.5 % | 329,476 | 54.3 % |
| O'Toole - D | 18,784 | 82.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 3,819 | 16.8 % | 331,259 | 54.6 % |
| Thompson - D | 18,938 | 83.2 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 3,953 | 17.4 % | 331,961 | 54.8 % |
| Arellano - D | 18,812 | 82.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 4,192 | 18.4 % | 344,145 | 56.8 % |
| Svetlik - D | 18,534 | 81.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 3,852 | 16.9 % | 332,333 | 54.8 % |
| Ingversen - D | 18,875 | 83.1 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 3,904 | 17.1 % | 326,495 | 53.7 % |
| Feiler - D | 18,904 | 82.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 3,936 | 17.4 % | 333,950 | 55.4 % |
| Voigt - D | 18,724 | 82.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 3,800 | 16.7 % | 330,226 | 54.5 % |
| Molina - D | 19,014 | 83.3 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 4,045 | 17.8 % | 338,518 | 56.1 % |
| Slaughter - D | 18,674 | 82.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 3,714 | 16.7 % | 316,755 | 53.9 % |
| Connolly - D | 18,567 | 83.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 3,768 | 16.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 18,898 | 83.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 3,814 | 16.9 % | 333,452 | 55.4 % |
| Williams - D | 18,800 | 83.1 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,870 | 17.1 % | 328,026 | 54.4 % |
| Guerrero - D | 18,797 | 82.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 4,113 | 18.3 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 18,363 | 81.7 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 3,645 | 16.0 % | 325,021 | 53.3 % |
| Green - D | 19,158 | 84.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 3,632 | 16.0 % | 322,755 | 53.6 % |
| Moore - D | 19,038 | 84.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 3,920 | 17.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 18,678 | 82.7 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,856 | 17.0 % | 327,525 | 54.3 % |
| Ramirez - D | 18,851 | 83.0 % | 275,582 | 45.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

06/28/11 11:46 AM
Page 172 of 187

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 314th District Judge | | | | |
| Phillips - R | 3,791 | 16.7 % | 329,486 | 54.8 % |
| Boyd - D | 18,866 | 83.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,702 | 16.3 % | 321,682 | 53.6 % |
| Johnson - D | 18,941 | 83.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 2,850 | 34.7 % | 56,278 | 47.2 % |
| Garcia - D | 5,355 | 65.3 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 78,586 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,628 | 14.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,116 | 30.7 % | 4,592,853 | 36.6 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,854 | 30.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,669 | 69.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 0 | 0.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 3 | 100.0 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 121 | 40.1 % | 50,041 | 44.0 % |
| Bell - D | 181 | 59.9 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 10,516 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 3,890 | 29.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,294 | 70.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,745 | 29.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,814 | 70.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,844 | 30.8 % | 2,541,712 | 58.0 % |
| Watson - D | 8,647 | 69.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,447 | 37.0 % | 2,878,270 | 66.1 % |
| Akins - D | 7,579 | 63.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,345 | 28.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,349 | 71.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,002 | 32.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,495 | 68.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,468 | 29.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,415 | 70.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,646 | 29.0 % | 2,525,442 | 58.7 % |
| Baker - D | 8,917 | 71.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,442 | 27.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,928 | 72.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,533 | 28.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,028 | 71.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,359 | 26.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,158 | 73.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,530 | 28.2 % | 2,442,022 | 56.8 % |
| Moody - D | 8,979 | 71.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,529 | 28.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,967 | 71.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,612 | 28.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,902 | 71.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,580 | 29.5 % | 2,493,355 | 59.6 % |
| Bull - D | 8,559 | 70.5 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 9,896 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 7 | | | | |
| Bradley - R | 55 | 65.5 % | 170,660 | 58.8 % |
| Hargrove - R | 29 | 34.5 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 9,534 | 100.0 % | 54,130 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 589 | 44.8 % | 41,003 | 39.6 % |
| Whitmire - D | 725 | 55.2 % | 62,458 | 60.4 % |
| State Rep 143 | | | | |
| Moreno - D | 10,175 | 100.0 % | 10,175 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 3,256 | 26.4 % | 318,489 | 52.4 % |
| Crawford - D | 9,069 | 73.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 3,816 | 30.9 % | 329,476 | 54.3 % |
| O'Toole - D | 8,524 | 69.1 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 3,498 | 28.5 % | 331,259 | 54.6 % |
| Thompson - D | 8,794 | 71.5 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 3,473 | 28.2 % | 331,961 | 54.8 % |
| Arellano - D | 8,856 | 71.8 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 3,855 | 31.4 % | 344,145 | 56.8 % |
| Svetlik - D | 8,433 | 68.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 3,470 | 28.1 % | 332,333 | 54.8 % |
| Ingversen - D | 8,885 | 71.9 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 3,465 | 28.1 % | 326,495 | 53.7 % |
| Feiler - D | 8,852 | 71.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 3,631 | 29.8 % | 333,950 | 55.4 % |
| Voigt - D | 8,548 | 70.2 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 3,356 | 27.1 % | 330,226 | 54.5 % |
| Molina - D | 9,015 | 72.9 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 3,638 | 29.8 % | 338,518 | 56.1 % |
| Slaughter - D | 8,575 | 70.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 3,254 | 27.3 % | 316,755 | 53.9 % |
| Connolly - D | 8,661 | 72.7 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 3,435 | 27.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,890 | 72.1 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 3,473 | 28.6 % | 333,452 | 55.4 % |
| Williams - D | 8,656 | 71.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,469 | 28.1 % | 328,026 | 54.4 % |
| Guerrero - D | 8,874 | 71.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 3,819 | 31.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,268 | 68.4 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 3,228 | 26.1 % | 325,021 | 53.3 % |
| Green - D | 9,121 | 73.9 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 3,268 | 26.7 % | 322,755 | 53.6 % |
| Moore - D | 8,949 | 73.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 3,559 | 29.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,610 | 70.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,420 | 27.8 % | 327,525 | 54.3 % |
| Ramirez - D | 8,894 | 72.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 3,489 | 28.6 % | 329,486 | 54.8 % |
| Boyd - D | 8,709 | 71.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,301 | 27.2 % | 321,682 | 53.6 % |
| Johnson - D | 8,840 | 72.8 % | 278,794 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
| Isbell - R | 3,663 | 28.7 % | 56,278 | 47.2 % |
| Garcia - D | 9,101 | 71.3 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 52,285 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 29,880 | 57.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 13,639 | 26.1 % | 4,592,853 | 36.6 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,734 | 61.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,624 | 38.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 4,712 | 65.8 % | 100,499 | 64.3 % |
| Riley - D | 2,450 | 34.2 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 7,907 | 56.9 % | 50,041 | 44.0 % |
| Bell - D | 5,998 | 43.1 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 797 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 14,204 | 62.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,431 | 37.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,274 | 59.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,103 | 40.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,943 | 62.8 % | 2,541,712 | 58.0 % |
| Watson - D | 8,248 | 37.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,425 | 70.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,585 | 29.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,521 | 63.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,813 | 36.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,008 | 63.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,993 | 36.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,125 | 61.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,323 | 38.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,780 | 62.3 % | 2,525,442 | 58.7 % |
| Baker - D | 8,349 | 37.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,202 | 61.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,433 | 39.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,461 | 61.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,330 | 38.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,642 | 57.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,198 | 42.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,211 | 60.5 % | 2,442,022 | 56.8 % |
| Moody - D | 8,616 | 39.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,436 | 62.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,175 | 37.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,337 | 61.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,463 | 38.8 % | 1,828,110 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,422 | 63.0 % | 2,493,355 | 59.6 % |
| Bull - D | 7,899 | 37.0 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 1,739 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 11,553 | 61.4 % | 170,660 | 58.8 % |
| Hargrove - D | 7,248 | 38.6 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 2,190 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 13,251 | 100.0 % | 103,235 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 15,417 | 100.0 % | 15,417 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 12,549 | 58.4 % | 318,489 | 52.4 % |
| Crawford - D | 8,942 | 41.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 13,093 | 61.0 % | 329,476 | 54.3 % |
| O'Toole - D | 8,384 | 39.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 13,082 | 60.9 % | 331,259 | 54.6 % |
| Thompson - D | 8,409 | 39.1 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 13,225 | 61.7 % | 331,961 | 54.8 % |
| Arellano - D | 8,201 | 38.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 13,742 | 64.0 % | 344,145 | 56.8 % |
| Svetlik - D | 7,729 | 36.0 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 13,262 | 61.8 % | 332,333 | 54.8 % |
| Ingversen - D | 8,206 | 38.2 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 13,113 | 60.8 % | 326,495 | 53.7 % |
| Feiler - D | 8,456 | 39.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 13,246 | 62.0 % | 333,950 | 55.4 % |
| Voigt - D | 8,112 | 38.0 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 13,005 | 60.5 % | 330,226 | 54.5 % |
| Molina - D | 8,489 | 39.5 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 13,386 | 62.7 % | 338,518 | 56.1 % |
| Slaughter - D | 7,980 | 37.3 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 12,575 | 60.2 % | 316,755 | 53.9 % |
| Connolly - D | 8,301 | 39.8 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 13,119 | 61.1 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,335 | 38.9 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Helluns - R | 13,120 | 61.6 % | 333,452 | 55.4 % |
| Williams - D | 8,171 | 38.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 13,138 | 61.2 % | 328,026 | 54.4 % |
| Guerrero - D | 8,335 | 38.8 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 13,708 | 64.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,478 | 35.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 12,726 | 58.9 % | 325,021 | 53.3 % |
| Green - D | 8,896 | 41.1 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 12,682 | 59.5 % | 322,755 | 53.6 % |
| Moore - D | 8,621 | 40.5 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 13,202 | 62.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,082 | 38.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 13,106 | 61.3 % | 327,525 | 54.3 % |
| Ramirez - D | 8,279 | 38.7 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 13,133 | 61.6 % | 329,486 | 54.8 % |
| Boyd - D | 8,193 | 38.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 12,739 | 59.9 % | 321,682 | 53.6 % |
| Johnson - D | 8,537 | 40.1 % | 278,794 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                  15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 General Election

06/28/11 11:46 AM
Page 176 of 187

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
|   Isbell - R | 9,870 | 61.5 % | 56,278 | 47.2 % |
|   Garcia - D | 6,168 | 38.5 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,820 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,870 | 22.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,387 | 31.3 % | 4,592,853 | 36.6 % |

| District 145 Totals | District 145 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 4,669 | 34.0 % | 2,495,616 | 56.1 % |
|   Kirk - D | 9,079 | 66.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
|   Abbott - R | 2 | 20.0 % | 27,980 | 22.0 % |
|   Jackson Lee - D | 8 | 80.0 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
|   Reiser - R | 649 | 44.1 % | 50,041 | 44.0 % |
|   Bell - D | 824 | 55.9 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
|   Green - D | 10,242 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
|   Perry - R | 4,500 | 31.2 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 9,921 | 68.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 4,511 | 32.9 % | 2,341,310 | 52.9 % |
|   Sharp - D | 9,218 | 67.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 4,728 | 34.5 % | 2,541,712 | 58.0 % |
|   Watson - D | 8,966 | 65.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 5,433 | 41.7 % | 2,878,270 | 66.1 % |
|   Akins - D | 7,595 | 58.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 4,098 | 32.9 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 8,365 | 67.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 4,936 | 36.2 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 8,690 | 63.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 4,192 | 32.8 % | 2,407,103 | 56.9 % |
|   Boyles - D | 8,590 | 67.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 4,558 | 33.0 % | 2,525,442 | 58.7 % |
|   Baker - D | 9,257 | 67.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 4,292 | 31.9 % | 2,440,654 | 57.4 % |
|   Parsons - D | 9,182 | 68.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 4,097 | 29.8 % | 2,441,800 | 57.4 % |
|   Yanez - D | 9,634 | 70.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 3,931 | 28.6 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 9,803 | 71.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 4,327 | 31.7 % | 2,442,022 | 56.8 % |
|   Moody - D | 9,318 | 68.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 4,099 | 30.1 % | 2,512,667 | 59.3 % |
|   Molina - D | 9,516 | 69.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 4,444 | 32.5 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 9,226 | 67.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 4,382 | 33.1 % | 2,493,355 | 59.6 % |
|   Bull - D | 8,841 | 66.9 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
|   Allen - D | 9,942 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 145 Totals | District 145 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 448 | 47.8 % | 170,660 | 58.8 % |
| Hargrove - D | 489 | 52.2 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 11,008 | 100.0 % | 54,130 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 1 | 100.0 % | 107,897 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 11,087 | 100.0 % | 11,087 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 4,008 | 29.8 % | 318,489 | 52.4 % |
| Crawford - D | 9,448 | 70.2 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 4,954 | 36.6 % | 329,476 | 54.3 % |
| O'Toole - D | 8,589 | 63.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 4,321 | 32.2 % | 331,259 | 54.6 % |
| Thompson - D | 9,084 | 67.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 4,040 | 29.8 % | 331,961 | 54.8 % |
| Arellano - D | 9,498 | 70.2 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 4,691 | 35.0 % | 344,145 | 56.8 % |
| Svetlik - D | 8,720 | 65.0 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,068 | 30.0 % | 332,333 | 54.8 % |
| Ingversen - D | 9,491 | 70.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 4,218 | 31.3 % | 326,495 | 53.7 % |
| Feiler - D | 9,256 | 68.7 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 4,392 | 32.9 % | 333,950 | 55.4 % |
| Voigt - D | 8,969 | 67.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 3,915 | 28.8 % | 330,226 | 54.5 % |
| Molina - D | 9,697 | 71.2 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 4,555 | 34.0 % | 338,518 | 56.1 % |
| Slaughter - D | 8,823 | 66.0 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 4,057 | 31.4 % | 316,755 | 53.9 % |
| Connolly - D | 8,883 | 68.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 3,904 | 28.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,624 | 71.1 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Helluns - R | 4,237 | 31.9 % | 333,452 | 55.4 % |
| Williams - D | 9,035 | 68.1 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,981 | 29.4 % | 328,026 | 54.4 % |
| Guerrero - D | 9,543 | 70.6 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 4,517 | 34.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,705 | 65.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 4,053 | 29.9 % | 325,021 | 53.3 % |
| Green - D | 9,514 | 70.1 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 3,993 | 29.9 % | 322,755 | 53.6 % |
| Moore - D | 9,369 | 70.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 4,385 | 33.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,915 | 67.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,966 | 29.3 % | 327,525 | 54.3 % |
| Ramirez - D | 9,548 | 70.7 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 4,210 | 31.7 % | 329,486 | 54.8 % |
| Boyd - D | 9,068 | 68.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 4,080 | 30.8 % | 321,682 | 53.6 % |
| Johnson - D | 9,177 | 69.2 % | 278,794 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 145 Totals | District 145 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Co Comm 2 | | | | |
| Isbell - R | 3,761 | 27.1 % | 56,278 | 47.2 % |
| Garcia - D | 10,116 | 72.9 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 50,797 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 30,675 | 60.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 14,924 | 29.4 % | 4,592,853 | 36.6 % |

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,652 | 27.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 23,448 | 73.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 672 | 4.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 16,006 | 96.0 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 7,457 | 48.7 % | 50,041 | 44.0 % |
| Bell - D | 7,864 | 51.3 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 9,991 | 31.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 21,977 | 68.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,531 | 26.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,140 | 73.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,391 | 29.7 % | 2,541,712 | 58.0 % |
| Watson - D | 22,205 | 70.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,666 | 37.0 % | 2,878,270 | 66.1 % |
| Akins - D | 19,903 | 63.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,350 | 27.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 22,051 | 72.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,379 | 30.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 21,523 | 69.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,528 | 30.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 21,410 | 69.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,335 | 29.7 % | 2,525,442 | 58.7 % |
| Baker - D | 22,134 | 70.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,970 | 29.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 21,828 | 70.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,955 | 28.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 22,005 | 71.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,589 | 24.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,508 | 75.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,827 | 28.4 % | 2,442,022 | 56.8 % |
| Moody - D | 22,259 | 71.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,898 | 29.2 % | 2,512,667 | 59.3 % |
| Molina - D | 21,567 | 70.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,812 | 28.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 22,147 | 71.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,669 | 28.6 % | 2,493,355 | 59.6 % |
| Bull - D | 21,593 | 71.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 18,420 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 7,058 | 100.0 % | 214,678 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 22,405 | 100.0 % | 107,897 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 2,895 | 59.5 % | 88,392 | 61.4 % |
| Harrison - D | 1,969 | 40.5 % | 55,502 | 38.6 % |
| State Rep 146 | | | | |
| Edwards - D | 24,558 | 100.0 % | 24,558 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 8,059 | 26.3 % | 318,489 | 52.4 % |
| Crawford - D | 22,577 | 73.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 8,414 | 27.6 % | 329,476 | 54.3 % |
| O'Toole - D | 22,084 | 72.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 8,592 | 28.1 % | 331,259 | 54.6 % |
| Thompson - D | 21,949 | 71.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 8,590 | 28.3 % | 331,961 | 54.8 % |
| Arellano - D | 21,811 | 71.7 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 9,005 | 29.6 % | 344,145 | 56.8 % |
| Svetlik - D | 21,438 | 70.4 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 8,717 | 28.6 % | 332,333 | 54.8 % |
| Ingversen - D | 21,744 | 71.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 8,214 | 26.8 % | 326,495 | 53.7 % |
| Feiler - D | 22,393 | 73.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 8,595 | 28.4 % | 333,950 | 55.4 % |
| Voigt - D | 21,668 | 71.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 8,659 | 28.4 % | 330,226 | 54.5 % |
| Molina - D | 21,807 | 71.6 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 8,848 | 29.1 % | 338,518 | 56.1 % |
| Slaughter - D | 21,526 | 70.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 7,975 | 27.0 % | 316,755 | 53.9 % |
| Connolly - D | 21,614 | 73.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 8,002 | 26.4 % | 322,355 | 53.4 % |
| Hinojosa - D | 22,291 | 73.6 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 8,734 | 28.8 % | 333,452 | 55.4 % |
| Williams - D | 21,594 | 71.2 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 8,432 | 27.9 % | 328,026 | 54.4 % |
| Guerrero - D | 21,805 | 72.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 8,894 | 29.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 21,132 | 70.4 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 8,396 | 27.4 % | 325,021 | 53.3 % |
| Green - D | 22,229 | 72.6 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 8,248 | 27.2 % | 322,755 | 53.6 % |
| Moore - D | 22,074 | 72.8 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 8,630 | 28.5 % | 333,149 | 55.4 % |
| Kohlhausen - D | 21,658 | 71.5 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 8,540 | 28.2 % | 327,525 | 54.3 % |
| Ramirez - D | 21,753 | 71.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 8,382 | 27.7 % | 329,486 | 54.8 % |
| Boyd - D | 21,889 | 72.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 8,088 | 26.8 % | 321,682 | 53.6 % |
| Johnson - D | 22,130 | 73.2 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 89,984 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,568 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,082 | 36.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 General Election**

06:28 11 11:46 AM
Page 180 of 187

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 4,253 | 17.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 20,345 | 82.7 % | 1,955,308 | 43.9 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 2,161 | 11.4 % | 27,980 | 22.0 % |
| Jackson Lee - D | 16,743 | 88.6 % | 99,161 | 78.0 % |
| **U.S. Rep 25** | | | | |
| Reiser - R | 1,835 | 34.6 % | 50,041 | 44.0 % |
| Bell - D | 3,476 | 65.4 % | 63,590 | 56.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 233 | 100.0 % | 55,760 | 100.0 % |
| **Governor** | | | | |
| Perry - R | 5,131 | 20.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 19,500 | 79.2 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,436 | 18.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,789 | 81.7 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 4,691 | 19.4 % | 2,541,712 | 58.0 % |
| Watson - D | 19,508 | 80.6 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 6,360 | 26.6 % | 2,878,270 | 66.1 % |
| Akins - D | 17,551 | 73.4 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 4,064 | 17.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 19,098 | 82.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 4,888 | 20.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,871 | 79.4 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 5,160 | 21.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,471 | 78.2 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 4,607 | 19.0 % | 2,525,442 | 58.7 % |
| Baker - D | 19,625 | 81.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 4,562 | 19.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 19,253 | 80.8 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 4,297 | 18.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,640 | 82.0 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 3,920 | 16.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 20,325 | 83.8 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 4,467 | 18.4 % | 2,442,022 | 56.8 % |
| Moody - D | 19,798 | 81.6 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 4,338 | 18.4 % | 2,512,667 | 59.3 % |
| Molina - D | 19,264 | 81.6 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 4,477 | 18.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 19,700 | 81.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 4,287 | 18.3 % | 2,493,355 | 59.6 % |
| Bull - D | 19,119 | 81.7 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 18,865 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 1,270 | 100.0 % | 214,678 | 100.0 % |
| **State Sen 6** | | | | |
| Gallegos - D | 6,058 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 15,283 | 100.0 % | 107,897 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 21,253 | 100.0 % | 21,253 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 3,952 | 16.5 % | 318,489 | 52.4 % |
| Crawford - D | 20,006 | 83.5 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 4,458 | 18.7 % | 329,476 | 54.3 % |
| O'Toole - D | 19,438 | 81.3 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 4,246 | 17.8 % | 331,259 | 54.6 % |
| Thompson - D | 19,621 | 82.2 % | 275,854 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 147 Totals | District 147 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **55th District Judge** | | | | |
| Brown - R | 4,241 | 17.8 % | 331,961 | 54.8 % |
| Arellano - D | 19,636 | 82.2 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 4,635 | 19.5 % | 344,145 | 56.8 % |
| Svetlik - D | 19,164 | 80.5 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 4,266 | 17.9 % | 332,333 | 54.8 % |
| Ingversen - D | 19,580 | 82.1 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 4,188 | 17.5 % | 326,495 | 53.7 % |
| Feiler - D | 19,746 | 82.5 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 4,380 | 18.4 % | 333,950 | 55.4 % |
| Voigt - D | 19,372 | 81.6 % | 268,779 | 44.6 % |
| **190th District Judge** | | | | |
| Elrod - R | 4,232 | 17.7 % | 330,226 | 54.5 % |
| Molina - D | 19,653 | 82.3 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 4,475 | 18.8 % | 338,518 | 56.1 % |
| Slaughter - D | 19,338 | 81.2 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 4,013 | 17.5 % | 316,755 | 53.9 % |
| Connolly - D | 18,930 | 82.5 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 4,035 | 17.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 19,699 | 83.0 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 4,244 | 17.9 % | 333,452 | 55.4 % |
| Williams - D | 19,472 | 82.1 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 4,157 | 17.5 % | 328,026 | 54.4 % |
| Guerrero - D | 19,563 | 82.5 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 4,503 | 19.1 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 19,040 | 80.9 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 4,121 | 17.2 % | 325,021 | 53.3 % |
| Green - D | 19,837 | 82.8 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 4,022 | 16.9 % | 322,755 | 53.6 % |
| Moore - D | 19,713 | 83.1 % | 279,296 | 46.4 % |
| **310th District Judge** | | | | |
| Millard - R | 4,338 | 18.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 19,351 | 81.7 % | 268,693 | 44.6 % |
| **313th District Judge** | | | | |
| Shelton - R | 4,175 | 17.6 % | 327,525 | 54.3 % |
| Ramirez - D | 19,577 | 82.4 % | 275,582 | 45.7 % |
| **314th District Judge** | | | | |
| Phillips - R | 4,137 | 17.4 % | 329,486 | 54.8 % |
| Boyd - D | 19,580 | 82.6 % | 271,483 | 45.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 4,000 | 16.9 % | 321,682 | 53.6 % |
| Johnson - D | 19,707 | 83.1 % | 278,794 | 46.4 % |
| **Harris Co Comm 2** | | | | |
| Isbell - R | 517 | 21.6 % | 56,278 | 47.2 % |
| Garcia - D | 1,872 | 78.4 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 76,996 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,042 | 13.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,644 | 33.3 % | 4,592,853 | 36.6 % |

| District 148 Totals | District 148 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 7,245 | 36.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,434 | 63.2 % | 1,955,308 | 43.9 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 6,379 | 36.3 % | 27,980 | 22.0 % |
| Jackson Lee - D | 11,175 | 63.7 % | 99,161 | 78.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 1,848 | 100.0 % | 55,760 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                 15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 General Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 7,486 | 37.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,529 | 62.6 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 7,003 | 36.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,327 | 63.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 7,632 | 39.5 % | 2,541,712 | 58.0 % |
| Watson - D | 11,670 | 60.5 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 9,011 | 48.2 % | 2,878,270 | 66.1 % |
| Akins - D | 9,682 | 51.8 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 6,488 | 36.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,137 | 63.2 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 7,774 | 41.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,979 | 58.5 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 6,856 | 38.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,149 | 61.9 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 7,383 | 38.0 % | 2,525,442 | 58.7 % |
| Baker - D | 12,034 | 62.0 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 6,927 | 37.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,741 | 62.9 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 6,833 | 35.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,381 | 64.4 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 6,251 | 32.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,143 | 67.8 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 7,051 | 36.5 % | 2,442,022 | 56.8 % |
| Moody - D | 12,261 | 63.5 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 6,942 | 37.0 % | 2,512,667 | 59.3 % |
| Molina - D | 11,835 | 63.0 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 7,120 | 37.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,118 | 63.0 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 6,942 | 38.1 % | 2,493,355 | 59.6 % |
| Bull - D | 11,300 | 61.9 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 4,053 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 7,216 | 100.0 % | 214,678 | 100.0 % |
| **State Sen 6** | | | | |
| Gallegos - D | 9,210 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 56 | 100.0 % | 107,897 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 3,436 | 41.0 % | 41,003 | 39.6 % |
| Whitmire - D | 4,949 | 59.0 % | 62,458 | 60.4 % |
| **State Rep 148** | | | | |
| Farrar - D | 14,633 | 100.0 % | 14,633 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 6,483 | 34.2 % | 318,489 | 52.4 % |
| Crawford - D | 12,483 | 65.8 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 7,372 | 38.7 % | 329,476 | 54.3 % |
| O'Toole - D | 11,660 | 61.3 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 6,941 | 36.7 % | 331,259 | 54.6 % |
| Thompson - D | 11,985 | 63.3 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 6,750 | 35.5 % | 331,961 | 54.8 % |
| Arellano - D | 12,271 | 64.5 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 7,382 | 39.1 % | 344,145 | 56.8 % |
| Svetlik - D | 11,493 | 60.9 % | 261,865 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 129th District Judge | | | | |
| Dorfman - R | 6,747 | 35.5 % | 332,333 | 54.8 % |
| Ingversen - D | 12,246 | 64.5 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 6,754 | 35.6 % | 326,495 | 53.7 % |
| Feiler - D | 12,210 | 64.4 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 7,002 | 37.3 % | 333,950 | 55.4 % |
| Voigt - D | 11,772 | 62.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 6,736 | 35.3 % | 330,226 | 54.5 % |
| Molina - D | 12,334 | 64.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 7,210 | 38.4 % | 338,518 | 56.1 % |
| Slaughter - D | 11,586 | 61.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 6,446 | 35.7 % | 316,755 | 53.9 % |
| Connolly - D | 11,627 | 64.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 6,434 | 34.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 12,514 | 66.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 6,965 | 37.3 % | 333,452 | 55.4 % |
| Williams - D | 11,695 | 62.7 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 6,571 | 34.8 % | 328,026 | 54.4 % |
| Guerrero - D | 12,314 | 65.2 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 7,153 | 38.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 11,423 | 61.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 6,692 | 35.2 % | 325,021 | 53.3 % |
| Green - D | 12,331 | 64.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 6,559 | 35.0 % | 322,755 | 53.6 % |
| Moore - D | 12,193 | 65.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 6,973 | 37.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 11,771 | 62.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 6,589 | 34.8 % | 327,525 | 54.3 % |
| Ramirez - D | 12,340 | 65.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 6,838 | 36.6 % | 329,486 | 54.8 % |
| Boyd - D | 11,820 | 63.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 6,590 | 35.4 % | 321,682 | 53.6 % |
| Johnson - D | 12,046 | 64.6 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 1,072 | 14.8 % | 56,278 | 47.2 % |
| Garcia - D | 6,175 | 85.2 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 61,858 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 27,905 | 45.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,142 | 34.2 % | 4,592,853 | 36.6 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,350 | 56.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,386 | 43.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 14,588 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 672 | 49.4 % | 50,041 | 44.0 % |
| Bell - D | 688 | 50.6 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 13,971 | 58.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,923 | 41.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,959 | 55.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,601 | 45.0 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Attorney Gen** | | | | |
| Abbott - R | 13,814 | 58.9 % | 2,541,712 | 58.0 % |
| Watson - D | 9,647 | 41.1 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 15,274 | 65.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,077 | 34.6 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 12,931 | 57.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,412 | 42.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 13,950 | 60.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,132 | 39.6 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 13,586 | 59.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,305 | 40.6 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 13,766 | 58.9 % | 2,525,442 | 58.7 % |
| Baker - D | 9,620 | 41.1 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 13,410 | 58.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,572 | 41.6 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 13,300 | 57.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,785 | 42.4 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 12,370 | 53.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,836 | 46.7 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 13,355 | 57.6 % | 2,442,022 | 56.8 % |
| Moody - D | 9,844 | 42.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 13,533 | 59.3 % | 2,512,667 | 59.3 % |
| Molina - D | 9,284 | 40.7 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 13,419 | 58.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,718 | 42.0 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 13,452 | 59.6 % | 2,493,355 | 59.6 % |
| Bull - D | 9,133 | 40.4 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 2,764 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 12,824 | 100.0 % | 214,678 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 2,879 | 100.0 % | 107,897 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 11,271 | 60.2 % | 88,392 | 61.4 % |
| Harrison - D | 7,467 | 39.8 % | 55,502 | 38.6 % |
| **State Rep 149** | | | | |
| Heflin - R | 13,144 | 55.5 % | 13,144 | 55.5 % |
| Tran - D | 10,530 | 44.5 % | 10,530 | 44.5 % |
| **COA 14, Chief** | | | | |
| Frost - R | 12,650 | 55.3 % | 318,489 | 52.4 % |
| Crawford - D | 10,216 | 44.7 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 13,063 | 57.3 % | 329,476 | 54.3 % |
| O'Toole - D | 9,749 | 42.7 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 13,203 | 57.8 % | 331,259 | 54.6 % |
| Thompson - D | 9,627 | 42.2 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 13,204 | 57.9 % | 331,961 | 54.8 % |
| Arellano - D | 9,583 | 42.1 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 13,711 | 60.2 % | 344,145 | 56.8 % |
| Svetlik - D | 9,078 | 39.8 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 13,069 | 57.3 % | 332,333 | 54.8 % |
| Ingversen - D | 9,749 | 42.7 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 12,927 | 56.5 % | 326,495 | 53.7 % |
| Feiler - D | 9,940 | 43.5 % | 281,800 | 46.3 % |
| **183rd District Judge** | | | | |
| Huffman - R | 13,399 | 59.0 % | 333,950 | 55.4 % |
| Voigt - D | 9,329 | 41.0 % | 268,779 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15503

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 General Election

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Elrod - R | 13,146 | 57.6 % | 330,226 | 54.5 % |
| Molina - D | 9,672 | 42.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 13,505 | 59.5 % | 338,518 | 56.1 % |
| Slaughter - D | 9,203 | 40.5 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 12,677 | 57.5 % | 316,755 | 53.9 % |
| Connolly - D | 9,370 | 42.5 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 12,853 | 56.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,895 | 43.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 13,195 | 58.3 % | 333,452 | 55.4 % |
| Williams - D | 9,448 | 41.7 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 13,044 | 57.5 % | 328,026 | 54.4 % |
| Guerrero - D | 9,637 | 42.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 13,482 | 59.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 9,039 | 40.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 12,848 | 56.0 % | 325,021 | 53.3 % |
| Green - D | 10,075 | 44.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 12,869 | 56.8 % | 322,755 | 53.6 % |
| Moore - D | 9,797 | 43.2 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 13,289 | 58.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 9,397 | 41.4 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 12,963 | 57.0 % | 327,525 | 54.3 % |
| Ramirez - D | 9,776 | 43.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 13,120 | 57.9 % | 329,486 | 54.8 % |
| Boyd - D | 9,540 | 42.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 12,834 | 56.7 % | 321,682 | 53.6 % |
| Johnson - D | 9,798 | 43.3 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 74,296 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,753 | 13.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,655 | 33.2 % | 4,592,853 | 36.6 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,239 | 73.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,406 | 26.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 26,001 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 23,899 | 75.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,789 | 24.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,766 | 72.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,811 | 27.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,972 | 76.2 % | 2,541,712 | 58.0 % |
| Watson - D | 7,473 | 23.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,536 | 81.3 % | 2,878,270 | 66.1 % |
| Akins - D | 5,860 | 18.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,712 | 75.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,506 | 24.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,998 | 77.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,015 | 22.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,228 | 75.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,599 | 24.7 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 General Election**

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | **Total** | **Percent** | **Total** | **Percent** |
| Sup Ct Chief | | | | |
| Phillips - R | 23,777 | 76.0 % | 2,525,442 | 58.7 % |
| Baker - D | 7,489 | 24.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,226 | 75.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,581 | 24.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,250 | 75.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,661 | 24.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,792 | 69.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,371 | 30.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,211 | 74.6 % | 2,442,022 | 56.8 % |
| Moody - D | 7,892 | 25.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 23,542 | 76.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,165 | 23.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,323 | 75.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,719 | 24.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,326 | 76.8 % | 2,493,355 | 59.6 % |
| Bull - D | 7,038 | 23.2 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 8,612 | 100.0 % | 214,678 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 14,899 | 71.9 % | 170,660 | 58.8 % |
| Hargrove - D | 5,814 | 28.1 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 207 | 82.8 % | 97,237 | 63.5 % |
| Smith - D | 43 | 17.2 % | 55,808 | 36.5 % |
| State Sen 7 | | | | |
| Lindsay - R | 25,191 | 100.0 % | 139,827 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 26,174 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 22,340 | 72.7 % | 318,489 | 52.4 % |
| Crawford - D | 8,382 | 27.3 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 22,776 | 74.3 % | 329,476 | 54.3 % |
| O'Toole - D | 7,879 | 25.7 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 22,986 | 74.9 % | 331,259 | 54.6 % |
| Thompson - D | 7,707 | 25.1 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 23,168 | 75.7 % | 331,961 | 54.8 % |
| Arellano - D | 7,419 | 24.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 23,680 | 77.2 % | 344,145 | 56.8 % |
| Svetlik - D | 6,994 | 22.8 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 23,093 | 75.4 % | 332,333 | 54.8 % |
| Ingversen - D | 7,532 | 24.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 22,866 | 74.4 % | 326,495 | 53.7 % |
| Feiler - D | 7,873 | 25.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 23,145 | 75.8 % | 333,950 | 55.4 % |
| Voigt - D | 7,378 | 24.2 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 22,920 | 74.9 % | 330,226 | 54.5 % |
| Molina - D | 7,679 | 25.1 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 23,426 | 76.7 % | 338,518 | 56.1 % |
| Slaughter - D | 7,133 | 23.3 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 22,339 | 75.0 % | 316,755 | 53.9 % |
| Connolly - D | 7,433 | 25.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 22,789 | 74.7 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,725 | 25.3 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 23,082 | 75.9 % | 333,452 | 55.4 % |
| Williams - D | 7,327 | 24.1 % | 268,182 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15503

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:46 AM
Page 187 of 187

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 263rd District Judge | | | | |
| Wallace - R | 22,990 | 75.4 % | 328,026 | 54.4 % |
| Guerrero - D | 7,482 | 24.6 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 23,572 | 77.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,742 | 22.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 22,639 | 73.6 % | 325,021 | 53.3 % |
| Green - D | 8,127 | 26.4 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 22,598 | 74.3 % | 322,755 | 53.6 % |
| Moore - D | 7,828 | 25.7 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 23,068 | 75.7 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,388 | 24.3 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 22,813 | 74.8 % | 327,525 | 54.3 % |
| Ramirez - D | 7,683 | 25.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 23,015 | 75.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,407 | 24.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 22,619 | 74.4 % | 321,682 | 53.6 % |
| Johnson - D | 7,783 | 25.6 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 93,666 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,514 | 9.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,607 | 34.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 962 | 60.9 % | 479,485 | 77.3 % |
| Cranberg - R | 65 | 4.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 138 | 8.7 % | 43,630 | 7.0 % |
| Lang - R | 218 | 13.8 % | 46,968 | 7.6 % |
| Mooney - R | 196 | 12.4 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 1,396 | 100.0 % | 14,312 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 1,129 | 69.9 % | 493,006 | 78.5 % |
| Kelly - R | 486 | 30.1 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 416 | 28.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,044 | 71.5 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 489 | 32.8 % | 149,492 | 26.1 % |
| Ray - R | 530 | 35.5 % | 245,253 | 42.9 % |
| Wainwright - R | 473 | 31.7 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 457 | 30.6 % | 265,607 | 46.2 % |
| Smith - R | 1,038 | 69.4 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 778 | 53.9 % | 333,837 | 61.8 % |
| Lee - R | 666 | 46.1 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 515 | 36.0 % | 228,406 | 42.9 % |
| Davis - R | 162 | 11.3 % | 60,093 | 11.3 % |
| Kelly - R | 221 | 15.5 % | 97,844 | 18.4 % |
| Williams - R | 531 | 37.2 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 386 | 27.7 % | 132,050 | 25.0 % |
| Richards - R | 394 | 28.2 % | 160,626 | 30.4 % |
| Womack - R | 616 | 44.1 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 670 | 45.9 % | 258,748 | 47.0 % |
| Denero - R | 354 | 24.2 % | 125,633 | 22.8 % |
| Taft - R | 436 | 29.9 % | 165,941 | 30.2 % |
| **SBOE 8** | | | | |
| Bauer - R | 961 | 66.4 % | 32,729 | 64.2 % |
| Shore - R | 487 | 33.6 % | 18,262 | 35.8 % |
| **State Sen 1** | | | | |
| Ratliff - R | 1,081 | 62.1 % | 20,547 | 69.7 % |
| Yost - R | 659 | 37.9 % | 8,941 | 30.3 % |
| **State Rep 1** | | | | |
| Teafatiller - R | 1,370 | 100.0 % | 1,370 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,668 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 856 | 1.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,773 | 2.0 % | 699,333 | 5.7 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 3,543 | 72.6 % | 479,485 | 77.3 % |
| Cranberg - R | 118 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 468 | 9.6 % | 43,630 | 7.0 % |
| Lang - R | 425 | 8.7 % | 46,968 | 7.6 % |
| Mooney - R | 327 | 6.7 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 2,436 | 100.0 % | 14,312 | 100.0 % |
| **U.S. Rep 4** | | | | |
| Conger - R | 705 | 40.1 % | 9,627 | 30.7 % |
| Graves - R | 1,052 | 59.9 % | 21,781 | 69.3 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,985 | 80.1 % | 493,006 | 78.5 % |
| Kelly - R | 989 | 19.9 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 2,296 | 50.7 % | 253,008 | 43.5 % |
| Patterson - R | 2,231 | 49.3 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,278 | 29.3 % | 149,492 | 26.1 % |
| Ray - R | 1,590 | 36.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,490 | 34.2 % | 177,000 | 31.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,641 | 37.2 % | 265,607 | 46.2 % |
| Smith - R | 2,769 | 62.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,147 | 52.0 % | 333,837 | 61.8 % |
| Lee - R | 1,984 | 48.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,181 | 29.4 % | 228,406 | 42.9 % |
| Davis - R | 537 | 13.4 % | 60,093 | 11.3 % |
| Kelly - R | 785 | 19.5 % | 97,844 | 18.4 % |
| Williams - R | 1,519 | 37.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,034 | 25.6 % | 132,050 | 25.0 % |
| Richards - R | 1,614 | 39.9 % | 160,626 | 30.4 % |
| Womack - R | 1,397 | 34.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,177 | 51.2 % | 258,748 | 47.0 % |
| Denero - R | 1,031 | 24.3 % | 125,633 | 22.8 % |
| Taft - R | 1,043 | 24.5 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 1,993 | 47.8 % | 19,509 | 48.7 % |
| McLeroy - R | 2,177 | 52.2 % | 20,521 | 51.3 % |
| State Sen 2 | | | | |
| Deuell - R | 4,378 | 100.0 % | 15,111 | 100.0 % |
| State Rep 2 | | | | |
| Cooper - R | 447 | 8.3 % | 447 | 8.3 % |
| Flynn - R | 3,046 | 56.5 % | 3,046 | 56.5 % |
| Harting - R | 1,900 | 35.2 % | 1,900 | 35.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,484 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,488 | 6.5 % | 699,333 | 5.7 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,493 | 70.4 % | 479,485 | 77.3 % |
| Cranberg - R | 85 | 4.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 154 | 7.3 % | 43,630 | 7.0 % |
| Lang - R | 232 | 10.9 % | 46,968 | 7.6 % |
| Mooney - R | 156 | 7.4 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 1,849 | 100.0 % | 14,312 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,674 | 76.9 % | 493,006 | 78.5 % |
| Kelly - R | 504 | 23.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 762 | 38.3 % | 253,008 | 43.5 % |
| Patterson - R | 1,229 | 61.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 598 | 30.5 % | 149,492 | 26.1 % |
| Ray - R | 682 | 34.8 % | 245,253 | 42.9 % |
| Wainwright - R | 680 | 34.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 757 | 37.8 % | 265,607 | 46.2 % |
| Smith - R | 1,244 | 62.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,173 | 61.7 % | 333,837 | 61.8 % |
| Lee - R | 727 | 38.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 717 | 38.7 % | 228,406 | 42.9 % |
| Davis - R | 240 | 13.0 % | 60,093 | 11.3 % |
| Kelly - R | 291 | 15.7 % | 97,844 | 18.4 % |
| Williams - R | 605 | 32.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 512 | 27.8 % | 132,050 | 25.0 % |
| Richards - R | 704 | 38.3 % | 160,626 | 30.4 % |
| Womack - R | 623 | 33.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 980 | 50.9 % | 258,748 | 47.0 % |
| Denero - R | 473 | 24.6 % | 125,633 | 22.8 % |
| Taft - R | 471 | 24.5 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 9 | | | | |
| Harper - R | 963 | 49.9 % | 19,509 | 48.7 % |
| McLeroy - R | 967 | 50.1 % | 20,521 | 51.3 % |
| State Sen 1 | | | | |
| Ratliff - R | 1,382 | 71.3 % | 20,547 | 69.7 % |
| Yost - R | 556 | 28.7 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
| Deuell - R | 339 | 100.0 % | 15,111 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,851 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,442 | 3.1 % | 699,333 | 5.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,138 | 76.0 % | 479,485 | 77.3 % |
| Cranberg - R | 138 | 2.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 447 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 412 | 7.6 % | 46,968 | 7.6 % |
| Mooney - R | 311 | 5.7 % | 32,321 | 5.2 % |
| U.S. Rep 4 | | | | |
| Conger - R | 868 | 42.5 % | 9,627 | 30.7 % |
| Graves - R | 1,175 | 57.5 % | 21,781 | 69.3 % |
| U.S. Rep 5 | | | | |
| Armour - R | 454 | 14.3 % | 3,256 | 16.6 % |
| Hagood - R | 738 | 23.2 % | 3,631 | 18.6 % |
| Hensarling - R | 1,575 | 49.5 % | 10,466 | 53.5 % |
| Sudan - R | 272 | 8.6 % | 1,631 | 8.3 % |
| Wood - R | 142 | 4.5 % | 572 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,513 | 81.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,036 | 18.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,629 | 52.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,374 | 47.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,389 | 28.4 % | 149,492 | 26.1 % |
| Ray - R | 1,793 | 36.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,712 | 35.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,869 | 37.4 % | 265,607 | 46.2 % |
| Smith - R | 3,131 | 62.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,626 | 56.3 % | 333,837 | 61.8 % |
| Lee - R | 2,035 | 43.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,620 | 35.5 % | 228,406 | 42.9 % |
| Davis - R | 763 | 16.7 % | 60,093 | 11.3 % |
| Kelly - R | 852 | 18.7 % | 97,844 | 18.4 % |
| Williams - R | 1,328 | 29.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,165 | 25.5 % | 132,050 | 25.0 % |
| Richards - R | 1,996 | 43.7 % | 160,626 | 30.4 % |
| Womack - R | 1,406 | 30.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,609 | 54.5 % | 258,748 | 47.0 % |
| Denero - R | 1,180 | 24.6 % | 125,633 | 22.8 % |
| Taft - R | 999 | 20.9 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 2,443 | 52.5 % | 19,509 | 48.7 % |
| McLeroy - R | 2,212 | 47.5 % | 20,521 | 51.3 % |
| State Sen 2 | | | | |
| Deuell - R | 2,291 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,654 | 100.0 % | 24,395 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 5,079 | 100.0 % | 5,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,051 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,111 | 3.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,843 | 6.4 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 3,023 | 65.7 % | 479,485 | 77.3 % |
| Cranberg - R | 199 | 4.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 520 | 11.3 % | 43,630 | 7.0 % |
| Lang - R | 445 | 9.7 % | 46,968 | 7.6 % |
| Mooney - R | 413 | 9.0 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 4,168 | 100.0 % | 14,312 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,606 | 75.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,152 | 24.2 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,476 | 34.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,799 | 65.5 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,539 | 35.4 % | 149,492 | 26.1 % |
| Ray - R | 1,425 | 32.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,385 | 31.8 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,363 | 31.5 % | 265,607 | 46.2 % |
| Smith - R | 2,967 | 68.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,843 | 44.4 % | 333,837 | 61.8 % |
| Lee - R | 2,312 | 55.6 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,459 | 35.3 % | 228,406 | 42.9 % |
| Davis - R | 464 | 11.2 % | 60,093 | 11.3 % |
| Kelly - R | 729 | 17.6 % | 97,844 | 18.4 % |
| Williams - R | 1,479 | 35.8 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,211 | 29.7 % | 132,050 | 25.0 % |
| Richards - R | 1,238 | 30.3 % | 160,626 | 30.4 % |
| Womack - R | 1,631 | 40.0 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,034 | 47.8 % | 258,748 | 47.0 % |
| Denero - R | 948 | 22.3 % | 125,633 | 22.8 % |
| Taft - R | 1,275 | 30.0 % | 165,941 | 30.2 % |
| **SBOE 8** | | | | |
| Bauer - R | 1,143 | 62.4 % | 32,729 | 64.2 % |
| Shore - R | 688 | 37.6 % | 18,262 | 35.8 % |
| **SBOE 9** | | | | |
| Harper - R | 1,200 | 50.1 % | 19,509 | 48.7 % |
| McLeroy - R | 1,193 | 49.9 % | 20,521 | 51.3 % |
| **State Sen 1** | | | | |
| Ratliff - R | 3,203 | 63.7 % | 20,547 | 69.7 % |
| Yost - R | 1,827 | 36.3 % | 8,941 | 30.3 % |
| **State Rep 5** | | | | |
| Hughes - R | 4,044 | 100.0 % | 4,044 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,974 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,415 | 1.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,225 | 5.7 % | 699,023 | 5.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 8,392 | 81.7 % | 479,485 | 77.3 % |
| Cranberg - R | 228 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 512 | 5.0 % | 43,630 | 7.0 % |
| Lang - R | 505 | 4.9 % | 46,968 | 7.6 % |
| Mooney - R | 639 | 6.2 % | 32,321 | 5.2 % |
| **U.S. Rep 4** | | | | |
| Conger - R | 2,651 | 28.8 % | 9,627 | 30.7 % |
| Graves - R | 6,545 | 71.2 % | 21,781 | 69.3 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 8,412 | 81.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,874 | 18.2 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 3,397 | 36.3 % | 253,008 | 43.5 % |
| Patterson - R | 5,952 | 63.7 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 3,153 | 34.3 % | 149,492 | 26.1 % |
| Ray - R | 3,240 | 35.2 % | 245,253 | 42.9 % |
| Wainwright - R | 2,799 | 30.5 % | 177,000 | 31.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,826 | 40.7 % | 265,607 | 46.2 % |
| Smith - R | 5,566 | 59.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,521 | 51.1 % | 333,837 | 61.8 % |
| Lee - R | 4,327 | 48.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,229 | 49.1 % | 228,406 | 42.9 % |
| Davis - R | 1,508 | 17.5 % | 60,093 | 11.3 % |
| Kelly - R | 1,001 | 11.6 % | 97,844 | 18.4 % |
| Williams - R | 1,875 | 21.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,594 | 19.0 % | 132,050 | 25.0 % |
| Richards - R | 2,847 | 33.9 % | 160,626 | 30.4 % |
| Womack - R | 3,963 | 47.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,039 | 45.9 % | 258,748 | 47.0 % |
| Denero - R | 1,649 | 18.8 % | 125,633 | 22.8 % |
| Taft - R | 3,102 | 35.3 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 5,861 | 67.8 % | 32,729 | 64.2 % |
| Shore - R | 2,787 | 32.2 % | 18,262 | 35.8 % |
| State Sen 1 | | | | |
| Ratliff - R | 5,908 | 76.1 % | 20,547 | 69.7 % |
| Yost - R | 1,856 | 23.9 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
| Deuell - R | 236 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,462 | 100.0 % | 24,395 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 9,604 | 100.0 % | 9,604 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,445 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,693 | 3.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,899 | 14.1 % | 699,333 | 5.7 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,766 | 79.8 % | 479,485 | 77.3 % |
| Cranberg - R | 262 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 653 | 5.9 % | 43,630 | 7.0 % |
| Lang - R | 739 | 6.7 % | 46,968 | 7.6 % |
| Mooney - R | 568 | 5.2 % | 32,321 | 5.2 % |
| U.S. Rep 4 | | | | |
| Conger - R | 2,092 | 20.9 % | 9,627 | 30.7 % |
| Graves - R | 7,905 | 79.1 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,808 | 79.5 % | 493,006 | 78.5 % |
| Kelly - R | 2,270 | 20.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,612 | 36.9 % | 253,008 | 43.5 % |
| Patterson - R | 6,173 | 63.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,796 | 37.6 % | 149,492 | 26.1 % |
| Ray - R | 3,729 | 36.9 % | 245,253 | 42.9 % |
| Wainwright - R | 2,568 | 25.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,229 | 42.1 % | 265,607 | 46.2 % |
| Smith - R | 5,806 | 57.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,689 | 60.8 % | 333,837 | 61.8 % |
| Lee - R | 3,662 | 39.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,396 | 47.5 % | 228,406 | 42.9 % |
| Davis - R | 1,039 | 11.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,408 | 15.2 % | 97,844 | 18.4 % |
| Williams - R | 2,412 | 26.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,436 | 27.2 % | 132,050 | 25.0 % |
| Richards - R | 2,874 | 32.1 % | 160,626 | 30.4 % |
| Womack - R | 3,644 | 40.7 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|    Price - R | 4,000 | 41.4 % | 258,748 | 47.0 % |
|    Denero - R | 1,720 | 17.8 % | 125,633 | 22.8 % |
|    Taft - R | 3,936 | 40.8 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
|    Bauer - R | 5,264 | 50.4 % | 32,729 | 64.2 % |
|    Shore - R | 5,188 | 49.6 % | 18,262 | 35.8 % |
| State Sen 1 | | | | |
|    Ratliff - R | 7,958 | 68.7 % | 20,547 | 69.7 % |
|    Yost - R | 3,622 | 31.3 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
|    Deuell - R | 315 | 100.0 % | 15,111 | 100.0 % |
| State Rep 7 | | | | |
|    Hinshaw - R | 4,849 | 40.5 % | 4,849 | 40.5 % |
|    Merritt - R | 7,136 | 59.5 % | 7,136 | 59.5 % |
| | | | | |
| Total Voter Registration (VR) | 94,061 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,556 | 2.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,293 | 13.1 % | 699,333 | 5.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 2,466 | 73.2 % | 479,485 | 77.3 % |
|    Cranberg - R | 106 | 3.1 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 292 | 8.7 % | 43,630 | 7.0 % |
|    Lang - R | 272 | 8.1 % | 46,968 | 7.6 % |
|    Mooney - R | 233 | 6.9 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
|    Armour - R | 251 | 11.3 % | 3,256 | 16.6 % |
|    Hagood - R | 338 | 15.2 % | 3,631 | 18.6 % |
|    Hensarling - R | 1,342 | 60.4 % | 10,466 | 53.5 % |
|    Sudan - R | 168 | 7.6 % | 1,631 | 8.3 % |
|    Wood - R | 122 | 5.5 % | 572 | 2.9 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 1,280 | 100.0 % | 23,777 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 2,805 | 80.8 % | 493,006 | 78.5 % |
|    Kelly - R | 666 | 19.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 1,437 | 45.3 % | 253,008 | 43.5 % |
|    Patterson - R | 1,736 | 54.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 955 | 30.8 % | 149,492 | 26.1 % |
|    Ray - R | 1,106 | 35.7 % | 245,253 | 42.9 % |
|    Wainwright - R | 1,039 | 33.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 1,134 | 35.9 % | 265,607 | 46.2 % |
|    Smith - R | 2,025 | 64.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 1,551 | 52.3 % | 333,837 | 61.8 % |
|    Lee - R | 1,416 | 47.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 1,033 | 35.7 % | 228,406 | 42.9 % |
|    Davis - R | 396 | 13.7 % | 60,093 | 11.3 % |
|    Kelly - R | 545 | 18.9 % | 97,844 | 18.4 % |
|    Williams - R | 916 | 31.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 811 | 27.9 % | 132,050 | 25.0 % |
|    Richards - R | 1,043 | 35.9 % | 160,626 | 30.4 % |
|    Womack - R | 1,055 | 36.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 1,652 | 54.8 % | 258,748 | 47.0 % |
|    Denero - R | 694 | 23.0 % | 125,633 | 22.8 % |
|    Taft - R | 666 | 22.1 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
|    Harper - R | 1,968 | 62.5 % | 19,509 | 48.7 % |
|    McLeroy - R | 1,183 | 37.5 % | 20,521 | 51.3 % |
| State Sen 3 | | | | |
|    Staples - R | 1,058 | 100.0 % | 24,395 | 100.0 % |
| State Sen 5 | | | | |
|    Ogden - R | 1,039 | 100.0 % | 28,490 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:37 AM
Page 7 of 137

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 22 | | | | |
| Averitt - R | 536 | 41.1 % | 20,374 | 58.0 % |
| Harrison - R | 769 | 58.9 % | 14,758 | 42.0 % |
| State Rep 8 | | | | |
| Cook - R | 1,947 | 53.5 % | 1,947 | 53.5 % |
| Lee - R | 250 | 6.9 % | 250 | 6.9 % |
| Phillips - R | 1,439 | 39.6 % | 1,439 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 78,435 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,254 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,765 | 4.8 % | 699,333 | 5.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,396 | 74.0 % | 479,485 | 77.3 % |
| Cranberg - R | 145 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 280 | 6.1 % | 43,630 | 7.0 % |
| Lang - R | 382 | 8.3 % | 46,968 | 7.6 % |
| Mooney - R | 388 | 8.5 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 3,341 | 100.0 % | 14,312 | 100.0 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 566 | 100.0 % | 11,485 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,679 | 77.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,089 | 22.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,706 | 38.9 % | 253,008 | 43.5 % |
| Patterson - R | 2,685 | 61.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 903 | 21.7 % | 149,492 | 26.1 % |
| Ray - R | 1,802 | 43.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,463 | 35.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,197 | 28.5 % | 265,607 | 46.2 % |
| Smith - R | 3,007 | 71.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,533 | 63.9 % | 333,837 | 61.8 % |
| Lee - R | 1,432 | 36.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,275 | 32.7 % | 228,406 | 42.9 % |
| Davis - R | 545 | 14.0 % | 60,093 | 11.3 % |
| Kelly - R | 789 | 20.2 % | 97,844 | 18.4 % |
| Williams - R | 1,292 | 33.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,141 | 29.4 % | 132,050 | 25.0 % |
| Richards - R | 1,283 | 33.0 % | 160,626 | 30.4 % |
| Womack - R | 1,463 | 37.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,214 | 54.8 % | 258,748 | 47.0 % |
| Denero - R | 961 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 867 | 21.4 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 2,285 | 55.9 % | 32,729 | 64.2 % |
| Shore - R | 1,800 | 44.1 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
| Staples - R | 4,562 | 100.0 % | 24,395 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 4,583 | 100.0 % | 4,583 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,202 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,632 | 2.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,719 | 7.1 % | 699,333 | 5.7 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,378 | 73.2 % | 479,485 | 77.3 % |
| Cranberg - R | 223 | 3.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 557 | 7.6 % | 43,630 | 7.0 % |
| Lang - R | 744 | 10.1 % | 46,968 | 7.6 % |
| Mooney - R | 441 | 6.0 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

## District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 6** | | | | |
| Barton - R | 7,559 | 100.0 % | 23,777 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 5,683 | 75.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,864 | 24.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 3,410 | 49.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,520 | 50.8 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,715 | 25.9 % | 149,492 | 26.1 % |
| Ray - R | 2,572 | 38.8 % | 245,253 | 42.9 % |
| Wainwright - R | 2,335 | 35.3 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 2,394 | 34.9 % | 265,607 | 46.2 % |
| Smith - R | 4,456 | 65.1 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 3,645 | 57.7 % | 333,837 | 61.8 % |
| Lee - R | 2,675 | 42.3 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 2,130 | 34.5 % | 228,406 | 42.9 % |
| Davis - R | 755 | 12.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,414 | 22.9 % | 97,844 | 18.4 % |
| Williams - R | 1,878 | 30.4 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,671 | 26.9 % | 132,050 | 25.0 % |
| Richards - R | 2,156 | 34.7 % | 160,626 | 30.4 % |
| Womack - R | 2,389 | 38.4 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 3,649 | 55.5 % | 258,748 | 47.0 % |
| Denero - R | 1,527 | 23.2 % | 125,633 | 22.8 % |
| Taft - R | 1,396 | 21.2 % | 165,941 | 30.2 % |
| **SBOE 11** | | | | |
| Castillo - R | 680 | 11.9 % | 4,178 | 9.4 % |
| Hardy - R | 3,051 | 53.5 % | 23,585 | 53.1 % |
| Norred - R | 1,972 | 34.6 % | 16,684 | 37.5 % |
| **SBOE 14** | | | | |
| Allen - R | 269 | 38.3 % | 17,985 | 39.9 % |
| Lowe - R | 433 | 61.7 % | 27,132 | 60.1 % |
| **State Sen 22** | | | | |
| Averitt - R | 2,898 | 36.5 % | 20,374 | 58.0 % |
| Harrison - R | 5,034 | 63.5 % | 14,758 | 42.0 % |
| **State Rep 10** | | | | |
| Pitts - R | 7,237 | 100.0 % | 7,237 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,963 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,766 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,747 | 9.8 % | 699,333 | 5.7 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 1,821 | 75.3 % | 479,485 | 77.3 % |
| Cranberg - R | 74 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 204 | 8.4 % | 43,630 | 7.0 % |
| Lang - R | 180 | 7.4 % | 46,968 | 7.6 % |
| Mooney - R | 139 | 5.7 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 1,122 | 100.0 % | 14,312 | 100.0 % |
| **U.S. Rep 2** | | | | |
| Brookshire - R | 942 | 100.0 % | 11,485 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 1,963 | 80.3 % | 493,006 | 78.5 % |
| Kelly - R | 481 | 19.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 637 | 28.4 % | 253,008 | 43.5 % |
| Patterson - R | 1,608 | 71.6 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 825 | 36.7 % | 149,492 | 26.1 % |
| Ray - R | 606 | 26.9 % | 245,253 | 42.9 % |
| Wainwright - R | 818 | 36.4 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 786 | 34.7 % | 265,607 | 46.2 % |
| Smith - R | 1,478 | 65.3 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,242 | 57.3 % | 333,837 | 61.8 % |
| Lee - R | 926 | 42.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 745 | 34.8 % | 228,406 | 42.9 % |
| Davis - R | 295 | 13.8 % | 60,093 | 11.3 % |
| Kelly - R | 372 | 17.4 % | 97,844 | 18.4 % |
| Williams - R | 729 | 34.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 670 | 31.8 % | 132,050 | 25.0 % |
| Richards - R | 622 | 29.5 % | 160,626 | 30.4 % |
| Womack - R | 815 | 38.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,105 | 50.3 % | 258,748 | 47.0 % |
| Denero - R | 392 | 17.8 % | 125,633 | 22.8 % |
| Taft - R | 702 | 31.9 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 724 | 60.2 % | 32,729 | 64.2 % |
| Shore - R | 479 | 39.8 % | 18,262 | 35.8 % |
| SBOE 9 | | | | |
| Harper - R | 465 | 47.2 % | 19,509 | 48.7 % |
| McLeroy - R | 521 | 52.8 % | 20,521 | 51.3 % |
| State Sen 1 | | | | |
| Ratliff - R | 1,015 | 70.7 % | 20,547 | 69.7 % |
| Yost - R | 421 | 29.3 % | 8,941 | 30.3 % |
| State Sen 3 | | | | |
| Staples - R | 694 | 100.0 % | 24,395 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 364 | 100.0 % | 28,490 | 100.0 % |
| State Rep 11 | | | | |
| Durrett - R | 2,087 | 100.0 % | 2,087 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,579 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,191 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,647 | 3.0 % | 699,333 | 5.7 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,306 | 71.2 % | 479,485 | 77.3 % |
| Cranberg - R | 89 | 4.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 152 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 176 | 9.6 % | 46,968 | 7.6 % |
| Mooney - R | 112 | 6.1 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 1,617 | 100.0 % | 11,485 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,452 | 76.8 % | 493,006 | 78.5 % |
| Kelly - R | 439 | 23.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 566 | 32.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,176 | 67.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 434 | 24.9 % | 149,492 | 26.1 % |
| Ray - R | 650 | 37.3 % | 245,253 | 42.9 % |
| Wainwright - R | 660 | 37.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 495 | 28.3 % | 265,607 | 46.2 % |
| Smith - R | 1,254 | 71.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,065 | 63.6 % | 333,837 | 61.8 % |
| Lee - R | 609 | 36.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 495 | 29.9 % | 228,406 | 42.9 % |
| Davis - R | 192 | 11.6 % | 60,093 | 11.3 % |
| Kelly - R | 384 | 23.2 % | 97,844 | 18.4 % |
| Williams - R | 582 | 35.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 502 | 30.2 % | 132,050 | 25.0 % |
| Richards - R | 460 | 27.7 % | 160,626 | 30.4 % |
| Womack - R | 700 | 42.1 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|   Price - R | 774 | 45.2 % | 258,748 | 47.0 % |
|   Denero - R | 437 | 25.5 % | 125,633 | 22.8 % |
|   Taft - R | 502 | 29.3 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
|   Bauer - R | 1,108 | 64.7 % | 32,729 | 64.2 % |
|   Shore - R | 604 | 35.3 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
|   Staples - R | 1,635 | 100.0 % | 24,395 | 100.0 % |
| State Sen 5 | | | | |
|   Ogden - R | 109 | 100.0 % | 28,490 | 100.0 % |
| State Rep 12 | | | | |
|   Ingle - R | 1,616 | 100.0 % | 1,616 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,737 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,689 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,016 | 2.3 % | 699,333 | 5.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 5,778 | 73.3 % | 479,485 | 77.3 % |
|   Cranberg - R | 265 | 3.4 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 510 | 6.5 % | 43,630 | 7.0 % |
|   Lang - R | 742 | 9.4 % | 46,968 | 7.6 % |
|   Mooney - R | 587 | 7.4 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
|   Brookshire - R | 2,688 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Adcock - R | 131 | 2.6 % | 1,117 | 3.2 % |
|   Barton - R | 854 | 17.0 % | 5,751 | 16.4 % |
|   Carter - R | 1,230 | 24.5 % | 9,144 | 26.0 % |
|   Meece - R | 209 | 4.2 % | 3,653 | 10.4 % |
|   Streckfuss - R | 446 | 8.9 % | 898 | 2.6 % |
|   Ward - R | 96 | 1.9 % | 600 | 1.7 % |
|   Wareing - R | 1,946 | 38.8 % | 12,987 | 36.9 % |
|   Whitfield - R | 108 | 2.2 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 6,268 | 77.0 % | 493,006 | 78.5 % |
|   Kelly - R | 1,877 | 23.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 3,170 | 42.8 % | 253,008 | 43.5 % |
|   Patterson - R | 4,228 | 57.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 1,507 | 21.5 % | 149,492 | 26.1 % |
|   Ray - R | 2,923 | 41.7 % | 245,253 | 42.9 % |
|   Wainwright - R | 2,581 | 36.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 2,475 | 34.5 % | 265,607 | 46.2 % |
|   Smith - R | 4,702 | 65.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 3,771 | 56.1 % | 333,837 | 61.8 % |
|   Lee - R | 2,945 | 43.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 2,214 | 34.0 % | 228,406 | 42.9 % |
|   Davis - R | 827 | 12.7 % | 60,093 | 11.3 % |
|   Kelly - R | 1,299 | 19.9 % | 97,844 | 18.4 % |
|   Williams - R | 2,173 | 33.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 1,548 | 23.8 % | 132,050 | 25.0 % |
|   Richards - R | 2,131 | 32.8 % | 160,626 | 30.4 % |
|   Womack - R | 2,827 | 43.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|   Price - R | 3,079 | 45.3 % | 258,748 | 47.0 % |
|   Denero - R | 1,890 | 27.8 % | 125,633 | 22.8 % |
|   Taft - R | 1,835 | 27.0 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
|   Harper - R | 1,585 | 56.4 % | 19,509 | 48.7 % |
|   McLeroy - R | 1,226 | 43.6 % | 20,521 | 51.3 % |
| SBOE 10 | | | | |
|   Thornton - R | 3,861 | 100.0 % | 43,514 | 100.0 % |
| State Sen 5 | | | | |
|   Ogden - R | 3,043 | 100.0 % | 28,490 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Phipps - R | 1,743 | 46.2 % | 11,774 | 50.1 % |
| Rozell - R | 2,027 | 53.8 % | 11,713 | 49.9 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 7,398 | 100.0 % | 7,398 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,878 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,088 | 11.4 % | 699,333 | 5.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 7,597 | 80.8 % | 479,485 | 77.3 % |
| Cranberg - R | 188 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 431 | 4.6 % | 43,630 | 7.0 % |
| Lang - R | 629 | 6.7 % | 46,968 | 7.6 % |
| Mooney - R | 563 | 6.0 % | 32,321 | 5.2 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 711 | 6.8 % | 1,117 | 3.2 % |
| Barton - R | 2,534 | 24.2 % | 5,751 | 16.4 % |
| Carter - R | 1,221 | 11.7 % | 9,144 | 26.0 % |
| Meece - R | 2,817 | 26.9 % | 3,653 | 10.4 % |
| Streckfuss - R | 81 | 0.8 % | 898 | 2.6 % |
| Ward - R | 43 | 0.4 % | 600 | 1.7 % |
| Wareing - R | 2,921 | 27.9 % | 12,987 | 36.9 % |
| Whitfield - R | 151 | 1.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,484 | 81.1 % | 493,006 | 78.5 % |
| Kelly - R | 1,747 | 18.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 4,110 | 48.0 % | 253,008 | 43.5 % |
| Patterson - R | 4,447 | 52.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,693 | 20.5 % | 149,492 | 26.1 % |
| Ray - R | 4,648 | 56.3 % | 245,253 | 42.9 % |
| Wainwright - R | 1,920 | 23.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,811 | 45.9 % | 265,607 | 46.2 % |
| Smith - R | 4,496 | 54.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,670 | 73.7 % | 333,837 | 61.8 % |
| Lee - R | 2,020 | 26.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,559 | 35.3 % | 228,406 | 42.9 % |
| Davis - R | 760 | 10.5 % | 60,093 | 11.3 % |
| Kelly - R | 2,278 | 31.4 % | 97,844 | 18.4 % |
| Williams - R | 1,660 | 22.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,746 | 24.1 % | 132,050 | 25.0 % |
| Richards - R | 2,922 | 40.4 % | 160,626 | 30.4 % |
| Womack - R | 2,566 | 35.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,038 | 53.5 % | 258,748 | 47.0 % |
| Denero - R | 1,638 | 21.7 % | 125,633 | 22.8 % |
| Taft - R | 1,873 | 24.8 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 3,295 | 39.3 % | 19,509 | 48.7 % |
| McLeroy - R | 5,094 | 60.7 % | 20,521 | 51.3 % |
| State Sen 5 | | | | |
| Ogden - R | 9,121 | 100.0 % | 28,490 | 100.0 % |
| State Rep 14 | | | | |
| Brown - R | 7,862 | 74.4 % | 7,862 | 74.4 % |
| Jones - R | 2,704 | 25.6 % | 2,704 | 25.6 % |
| | | | | |
| Total Voter Registration (VR) | 83,173 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,822 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,779 | 13.0 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,198 | 75.6 % | 479,485 | 77.3 % |
| Cranberg - R | 264 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 596 | 7.3 % | 43,630 | 7.0 % |
| Lang - R | 589 | 7.2 % | 46,968 | 7.6 % |
| Mooney - R | 548 | 6.7 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 8,555 | 100.0 % | 31,116 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,772 | 79.0 % | 493,006 | 78.5 % |
| Kelly - R | 1,804 | 21.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,386 | 43.1 % | 253,008 | 43.5 % |
| Patterson - R | 4,473 | 56.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,685 | 21.8 % | 149,492 | 26.1 % |
| Ray - R | 3,414 | 44.2 % | 245,253 | 42.9 % |
| Wainwright - R | 2,633 | 34.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,809 | 50.0 % | 265,607 | 46.2 % |
| Smith - R | 3,812 | 50.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,572 | 64.4 % | 333,837 | 61.8 % |
| Lee - R | 2,522 | 35.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,132 | 39.7 % | 228,406 | 42.9 % |
| Davis - R | 404 | 5.1 % | 60,093 | 11.3 % |
| Kelly - R | 900 | 11.4 % | 97,844 | 18.4 % |
| Williams - R | 3,461 | 43.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,840 | 25.6 % | 132,050 | 25.0 % |
| Richards - R | 2,357 | 32.8 % | 160,626 | 30.4 % |
| Womack - R | 2,996 | 41.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,442 | 32.5 % | 258,748 | 47.0 % |
| Denero - R | 1,939 | 25.8 % | 125,633 | 22.8 % |
| Taft - R | 3,129 | 41.7 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 5,545 | 75.3 % | 32,729 | 64.2 % |
| Shore - R | 1,814 | 24.7 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
| Staples - R | 1,780 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 453 | 6.5 % | 4,565 | 20.0 % |
| Galloway - R | 1,927 | 27.8 % | 7,938 | 34.8 % |
| Williams - R | 4,552 | 65.7 % | 10,324 | 45.3 % |
| State Rep 15 | | | | |
| Eissler - R | 4,326 | 47.4 % | 4,326 | 47.4 % |
| Rudy - R | 1,981 | 21.7 % | 1,981 | 21.7 % |
| Vanfleet - R | 1,340 | 14.7 % | 1,340 | 14.7 % |
| Williams - R | 1,480 | 16.2 % | 1,480 | 16.2 % |
| | | | | |
| Total Voter Registration (VR) | 92,194 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,805 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,224 | 10.0 % | 699,333 | 5.7 % |

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 7,426 | 75.1 % | 479,485 | 77.3 % |
| Cranberg - R | 315 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 548 | 5.5 % | 43,630 | 7.0 % |
| Lang - R | 782 | 7.9 % | 46,968 | 7.6 % |
| Mooney - R | 821 | 8.3 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 971 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 8,812 | 100.0 % | 31,116 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,762 | 75.2 % | 493,006 | 78.5 % |
| Kelly - R | 2,563 | 24.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 4,285 | 44.6 % | 253,008 | 43.5 % |
| Patterson - R | 5,318 | 55.4 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 2,023 | 21.6 % | 149,492 | 26.1 % |
| Ray - R | 3,646 | 38.9 % | 245,253 | 42.9 % |
| Wainwright - R | 3,693 | 39.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,031 | 43.1 % | 265,607 | 46.2 % |
| Smith - R | 5,321 | 56.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,466 | 61.6 % | 333,837 | 61.8 % |
| Lee - R | 3,409 | 38.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,484 | 35.9 % | 228,406 | 42.9 % |
| Davis - R | 782 | 8.1 % | 60,093 | 11.3 % |
| Kelly - R | 1,130 | 11.6 % | 97,844 | 18.4 % |
| Williams - R | 4,311 | 44.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,226 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 2,635 | 30.0 % | 160,626 | 30.4 % |
| Womack - R | 3,929 | 44.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,876 | 42.2 % | 258,748 | 47.0 % |
| Denero - R | 2,226 | 24.2 % | 125,633 | 22.8 % |
| Taft - R | 3,081 | 33.6 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 6,228 | 68.4 % | 32,729 | 64.2 % |
| Shore - R | 2,872 | 31.6 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
| Staples - R | 7,582 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 269 | 13.3 % | 4,565 | 20.0 % |
| Galloway - R | 853 | 42.2 % | 7,938 | 34.8 % |
| Williams - R | 901 | 44.5 % | 10,324 | 45.2 % |
| State Rep 16 | | | | |
| Creighton - R | 4,884 | 44.4 % | 4,884 | 44.4 % |
| Hope - R | 6,126 | 55.6 % | 6,126 | 55.6 % |
| | | | | |
| Total Voter Registration (VR) | 81,673 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,711 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,044 | 13.5 % | 699,333 | 5.7 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,322 | 77.9 % | 479,485 | 77.3 % |
| Cranberg - R | 135 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 277 | 6.5 % | 43,630 | 7.0 % |
| Lang - R | 331 | 7.8 % | 46,968 | 7.6 % |
| Mooney - R | 199 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 2,122 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 57 | 2.6 % | 1,117 | 3.2 % |
| Barton - R | 577 | 26.3 % | 5,751 | 16.4 % |
| Carter - R | 355 | 16.2 % | 9,144 | 26.0 % |
| Meece - R | 330 | 15.1 % | 3,653 | 10.4 % |
| Streckfuss - R | 31 | 1.4 % | 898 | 2.6 % |
| Ward - R | 44 | 2.0 % | 600 | 1.7 % |
| Wareing - R | 742 | 33.9 % | 12,987 | 36.9 % |
| Whitfield - R | 56 | 2.6 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,544 | 80.9 % | 493,006 | 78.5 % |
| Kelly - R | 837 | 19.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,765 | 43.8 % | 253,008 | 43.5 % |
| Patterson - R | 2,263 | 56.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 978 | 24.9 % | 149,492 | 26.1 % |
| Ray - R | 1,633 | 41.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,324 | 33.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,210 | 30.6 % | 265,607 | 46.2 % |
| Smith - R | 2,743 | 69.4 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 2,270 | 60.7 % | 333,837 | 61.8 % |
| Lee - R | 1,469 | 39.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,385 | 38.0 % | 228,406 | 42.9 % |
| Davis - R | 509 | 14.0 % | 60,093 | 11.3 % |
| Kelly - R | 783 | 21.5 % | 97,844 | 18.4 % |
| Williams - R | 964 | 26.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,055 | 28.7 % | 132,050 | 25.0 % |
| Richards - R | 956 | 26.0 % | 160,626 | 30.4 % |
| Womack - R | 1,668 | 45.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,750 | 46.4 % | 258,748 | 47.0 % |
| Denero - R | 896 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 1,122 | 29.8 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 149 | 37.8 % | 19,509 | 48.7 % |
| McLeroy - R | 245 | 62.2 % | 20,521 | 51.3 % |
| SBOE 10 | | | | |
| Thornton - R | 3,285 | 100.0 % | 43,514 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 1,460 | 100.0 % | 28,490 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 1,454 | 60.1 % | 11,774 | 50.1 % |
| Rozell - R | 966 | 39.9 % | 11,713 | 49.9 % |
| State Rep 17 | | | | |
| Killgore - R | 3,620 | 100.0 % | 3,620 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,404 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,926 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,654 | 5.6 % | 699,333 | 5.7 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 1,982 | 65.8 % | 479,485 | 77.3 % |
| Cranberg - R | 125 | 4.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 237 | 7.9 % | 43,630 | 7.0 % |
| Lang - R | 372 | 12.4 % | 46,968 | 7.6 % |
| Mooney - R | 295 | 9.8 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 2,463 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 152 | 100.0 % | 31,116 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,183 | 70.9 % | 493,006 | 78.5 % |
| Kelly - R | 895 | 29.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,264 | 43.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,641 | 56.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 637 | 22.1 % | 149,492 | 26.1 % |
| Ray - R | 1,334 | 46.3 % | 245,253 | 42.9 % |
| Wainwright - R | 913 | 31.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,058 | 36.7 % | 265,607 | 46.2 % |
| Smith - R | 1,823 | 63.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,651 | 60.6 % | 333,837 | 61.8 % |
| Lee - R | 1,075 | 39.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,072 | 37.4 % | 228,406 | 42.9 % |
| Davis - R | 242 | 8.4 % | 60,093 | 11.3 % |
| Kelly - R | 483 | 16.9 % | 97,844 | 18.4 % |
| Williams - R | 1,068 | 37.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 701 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 1,030 | 37.2 % | 160,626 | 30.4 % |
| Womack - R | 1,037 | 37.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,299 | 45.5 % | 258,748 | 47.0 % |
| Denero - R | 766 | 26.8 % | 125,633 | 22.8 % |
| Taft - R | 788 | 27.6 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| SBOE 8 | | | | |
| Bauer - R | 1,785 | 64.1 % | 32,729 | 64.2 % |
| Shore - R | 998 | 35.9 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
| Staples - R | 914 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 315 | 14.9 % | 4,565 | 20.0 % |
| Galloway - R | 967 | 45.9 % | 7,938 | 34.8 % |
| Williams - R | 827 | 39.2 % | 10,324 | 45.2 % |
| State Rep 18 | | | | |
| Shauberger - R | 2,630 | 100.0 % | 2,630 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,111 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,534 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,369 | 3.5 % | 699,333 | 5.7 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,461 | 62.1 % | 479,485 | 77.3 % |
| Cranberg - R | 120 | 5.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 195 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 327 | 13.9 % | 46,968 | 7.6 % |
| Mooney - R | 249 | 10.6 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 2,106 | 100.0 % | 11,485 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,891 | 77.8 % | 493,006 | 78.5 % |
| Kelly - R | 540 | 22.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 636 | 27.8 % | 253,008 | 43.5 % |
| Patterson - R | 1,648 | 72.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 564 | 24.9 % | 149,492 | 26.1 % |
| Ray - R | 790 | 34.9 % | 245,253 | 42.9 % |
| Wainwright - R | 908 | 40.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 765 | 33.8 % | 265,607 | 46.2 % |
| Smith - R | 1,498 | 66.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,195 | 55.7 % | 333,837 | 61.8 % |
| Lee - R | 950 | 44.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 703 | 32.0 % | 228,406 | 42.9 % |
| Davis - R | 212 | 9.6 % | 60,093 | 11.3 % |
| Kelly - R | 355 | 16.1 % | 97,844 | 18.4 % |
| Williams - R | 929 | 42.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 905 | 41.5 % | 132,050 | 25.0 % |
| Richards - R | 699 | 32.0 % | 160,626 | 30.4 % |
| Womack - R | 577 | 26.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 939 | 42.1 % | 258,748 | 47.0 % |
| Denero - R | 454 | 20.3 % | 125,633 | 22.8 % |
| Taft - R | 839 | 37.6 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 1,722 | 77.0 % | 32,729 | 64.2 % |
| Shore - R | 514 | 23.0 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
| Staples - R | 1,054 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 147 | 11.5 % | 4,565 | 20.0 % |
| Galloway - R | 627 | 49.2 % | 7,938 | 34.8 % |
| Williams - R | 501 | 39.3 % | 10,324 | 45.2 % |
| State Rep 19 | | | | |
| Burnett - R | 1,113 | 43.8 % | 1,113 | 43.8 % |
| Hamilton - R | 1,428 | 56.2 % | 1,428 | 56.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,876 | 2.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,636 | 3.0 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 6,743 | 80.7 % | 479,485 | 77.3 % |
| Cranberg - R | 239 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 522 | 6.2 % | 43,630 | 7.0 % |
| Lang - R | 531 | 6.4 % | 46,968 | 7.6 % |
| Mooney - R | 323 | 3.9 % | 32,321 | 5.2 % |
| **U.S. Rep 11** | | | | |
| Curnock - R | 682 | 16.2 % | 5,825 | 21.3 % |
| Farley - R | 2,239 | 53.2 % | 18,121 | 66.1 % |
| Maines - R | 1,286 | 30.6 % | 3,461 | 12.6 % |
| **U.S. Rep 31** | | | | |
| Adcock - R | 40 | 1.0 % | 1,117 | 3.2 % |
| Barton - R | 256 | 6.4 % | 5,751 | 16.4 % |
| Carter - R | 2,275 | 56.8 % | 9,144 | 26.0 % |
| Meece - R | 38 | 0.9 % | 3,653 | 10.4 % |
| Streckfuss - R | 26 | 0.6 % | 898 | 2.6 % |
| Ward - R | 74 | 1.8 % | 600 | 1.7 % |
| Wareing - R | 1,121 | 28.0 % | 12,987 | 36.9 % |
| Whitfield - R | 172 | 4.3 % | 1,014 | 2.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 6,649 | 79.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,714 | 20.5 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 3,372 | 44.3 % | 253,008 | 43.5 % |
| Patterson - R | 4,234 | 55.7 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 2,115 | 27.9 % | 149,492 | 26.1 % |
| Ray - R | 2,983 | 39.4 % | 245,253 | 42.9 % |
| Wainwright - R | 2,473 | 32.7 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 3,104 | 41.5 % | 265,607 | 46.2 % |
| Smith - R | 4,380 | 58.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 4,001 | 56.3 % | 333,837 | 61.8 % |
| Lee - R | 3,101 | 43.7 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 3,064 | 44.2 % | 228,406 | 42.9 % |
| Davis - R | 1,051 | 15.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,105 | 15.9 % | 97,844 | 18.4 % |
| Williams - R | 1,716 | 24.7 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,499 | 21.2 % | 132,050 | 25.0 % |
| Richards - R | 1,953 | 27.6 % | 160,626 | 30.4 % |
| Womack - R | 3,615 | 51.2 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,866 | 40.1 % | 258,748 | 47.0 % |
| Denero - R | 1,911 | 26.8 % | 125,633 | 22.8 % |
| Taft - R | 2,365 | 33.1 % | 165,941 | 30.2 % |
| **SBOE 10** | | | | |
| Thornton - R | 6,867 | 100.0 % | 43,514 | 100.0 % |
| **State Sen 5** | | | | |
| Ogden - R | 7,169 | 100.0 % | 28,490 | 100.0 % |
| **State Rep 20** | | | | |
| Gattis - R | 3,845 | 44.6 % | 3,845 | 44.6 % |
| Little - R | 350 | 4.1 % | 350 | 4.1 % |
| Seay - R | 1,436 | 16.7 % | 1,436 | 16.7 % |
| Whitworth - R | 2,981 | 34.6 % | 2,981 | 34.6 % |
| | | | | |
| Total Voter Registration (VR) | 94,962 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,595 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,864 | 9.3 % | 699,333 | 5.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 1,806 | 65.9 % | 479,485 | 77.3 % |
| Cranberg - R | 70 | 2.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 236 | 8.6 % | 43,630 | 7.0 % |
| Lang - R | 335 | 12.2 % | 46,968 | 7.6 % |
| Mooney - R | 294 | 10.7 % | 32,321 | 5.2 % |
| **U.S. Rep 9** | | | | |
| Williams - R | 2,388 | 100.0 % | 11,122 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:37 AM
Page 17 of 137

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 2,162 | 78.1 % | 493,006 | 78.5 % |
| Kelly - R | 608 | 21.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 696 | 27.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,865 | 72.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 674 | 25.8 % | 149,492 | 26.1 % |
| Ray - R | 1,160 | 44.4 % | 245,253 | 42.9 % |
| Wainwright - R | 780 | 29.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 963 | 37.9 % | 265,607 | 46.2 % |
| Smith - R | 1,575 | 62.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,374 | 56.1 % | 333,837 | 61.8 % |
| Lee - R | 1,076 | 43.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 762 | 31.9 % | 228,406 | 42.9 % |
| Davis - R | 225 | 9.4 % | 60,093 | 11.3 % |
| Kelly - R | 300 | 12.6 % | 97,844 | 18.4 % |
| Williams - R | 1,101 | 46.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 770 | 33.0 % | 132,050 | 25.0 % |
| Richards - R | 599 | 25.7 % | 160,626 | 30.4 % |
| Womack - R | 966 | 41.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,170 | 48.5 % | 258,748 | 47.0 % |
| Denero - R | 601 | 24.9 % | 125,633 | 22.8 % |
| Taft - R | 640 | 26.5 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 2,118 | 80.3 % | 26,626 | 80.0 % |
| Ceyanes - R | 520 | 19.7 % | 6,672 | 20.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 614 | 23.0 % | 4,565 | 20.0 % |
| Galloway - R | 1,192 | 44.6 % | 7,938 | 34.8 % |
| Williams - R | 869 | 32.5 % | 10,324 | 45.2 % |
| State Sen 17 | | | | |
| Janek - R | 86 | 41.5 % | 16,253 | 65.8 % |
| Polland - R | 121 | 58.5 % | 8,433 | 34.2 % |
| State Rep 21 | | | | |
| Kimler - R | 2,237 | 100.0 % | 2,241 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,038 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,595 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,054 | 3.5 % | 699,333 | 5.7 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 406 | 61.3 % | 479,485 | 77.3 % |
| Cranberg - R | 24 | 3.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 62 | 9.4 % | 43,630 | 7.0 % |
| Lang - R | 92 | 13.9 % | 46,968 | 7.6 % |
| Mooney - R | 78 | 11.8 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 132 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 459 | 100.0 % | 11,122 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 518 | 76.1 % | 493,006 | 78.5 % |
| Kelly - R | 163 | 23.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 202 | 31.7 % | 253,008 | 43.5 % |
| Patterson - R | 436 | 68.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 173 | 26.9 % | 149,492 | 26.1 % |
| Ray - R | 277 | 43.1 % | 245,253 | 42.9 % |
| Wainwright - R | 193 | 30.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 234 | 37.4 % | 265,607 | 46.2 % |
| Smith - R | 391 | 62.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 336 | 54.8 % | 333,837 | 61.8 % |
| Lee - R | 277 | 45.2 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:37 AM
Page 18 of 137

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 221 | 35.5 % | 228,406 | 42.9 % |
| Davis - R | 51 | 8.2 % | 60,093 | 11.3 % |
| Kelly - R | 97 | 15.6 % | 97,844 | 18.4 % |
| Williams - R | 254 | 40.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 178 | 29.3 % | 132,050 | 25.0 % |
| Richards - R | 202 | 33.2 % | 160,626 | 30.4 % |
| Womack - R | 228 | 37.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 289 | 46.6 % | 258,748 | 47.0 % |
| Denero - R | 156 | 25.2 % | 125,633 | 22.8 % |
| Taft - R | 175 | 28.2 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 428 | 82.3 % | 26,626 | 80.0 % |
| Ceyanes - R | 92 | 17.7 % | 6,672 | 20.0 % |
| SBOE 8 | | | | |
| Bauer - R | 103 | 76.9 % | 32,729 | 64.2 % |
| Shore - R | 31 | 23.1 % | 18,262 | 35.8 % |
| State Sen 4 | | | | |
| Basaldua - R | 88 | 15.4 % | 4,565 | 20.0 % |
| Galloway - R | 283 | 49.6 % | 7,938 | 34.8 % |
| Williams - R | 200 | 35.0 % | 10,324 | 45.2 % |
| State Sen 17 | | | | |
| Janek - R | 23 | 24.2 % | 16,253 | 65.8 % |
| Polland - R | 72 | 75.8 % | 8,433 | 34.2 % |
| State Rep 21 | | | | |
| Kimler - R | 4 | 100.0 % | 2,241 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,549 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,365 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 753 | 1.0 % | 699,333 | 5.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 1,375 | 77.4 % | 479,485 | 77.3 % |
| Cranberg - R | 55 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 106 | 6.0 % | 43,630 | 7.0 % |
| Lang - R | 140 | 7.9 % | 46,968 | 7.6 % |
| Mooney - R | 100 | 5.6 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 1,588 | 100.0 % | 11,122 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,362 | 74.6 % | 493,006 | 78.5 % |
| Kelly - R | 463 | 25.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 531 | 29.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,269 | 70.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 351 | 21.0 % | 149,492 | 26.1 % |
| Ray - R | 708 | 42.4 % | 245,253 | 42.9 % |
| Wainwright - R | 611 | 36.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 741 | 44.1 % | 265,607 | 46.2 % |
| Smith - R | 939 | 55.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 897 | 57.2 % | 333,837 | 61.8 % |
| Lee - R | 672 | 42.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 609 | 39.2 % | 228,406 | 42.9 % |
| Davis - R | 163 | 10.5 % | 60,093 | 11.3 % |
| Kelly - R | 266 | 17.1 % | 97,844 | 18.4 % |
| Williams - R | 517 | 33.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 421 | 27.0 % | 132,050 | 25.0 % |
| Richards - R | 531 | 34.1 % | 160,626 | 30.4 % |
| Womack - R | 607 | 38.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 700 | 43.3 % | 258,748 | 47.0 % |
| Denero - R | 418 | 25.9 % | 125,633 | 22.8 % |
| Taft - R | 499 | 30.9 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:57 AM
Page 19 of 137

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 1,215 | 75.9 % | 26,626 | 80.0 % |
| Ceyanes - R | 385 | 24.1 % | 6,672 | 20.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 29 | 5.9 % | 4,565 | 20.0 % |
| Galloway - R | 166 | 33.8 % | 7,938 | 34.8 % |
| Williams - R | 296 | 60.3 % | 10,324 | 45.2 % |
| State Sen 11 | | | | |
| Jackson - R | 533 | 100.0 % | 16,736 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 520 | 72.5 % | 16,253 | 65.8 % |
| Polland - R | 197 | 27.5 % | 8,433 | 34.2 % |
| State Rep 24 | | | | |
| Hart - R | 0 | 0.0 % | 434 | 7.8 % |
| Nelson - R | 0 | 0.0 % | 2,139 | 38.4 % |
| Taylor - R | 0 | 0.0 % | 3,002 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 94,451 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,083 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,955 | 2.1 % | 699,333 | 5.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,571 | 73.7 % | 479,485 | 77.3 % |
| Cranberg - R | 156 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 370 | 7.6 % | 43,630 | 7.0 % |
| Lang - R | 464 | 9.6 % | 46,968 | 7.6 % |
| Mooney - R | 284 | 5.9 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 4,411 | 100.0 % | 11,122 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,759 | 75.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,241 | 24.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,068 | 21.1 % | 253,008 | 43.5 % |
| Patterson - R | 3,988 | 78.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,128 | 25.2 % | 149,492 | 26.1 % |
| Ray - R | 1,898 | 42.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,443 | 32.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,005 | 45.0 % | 265,607 | 46.2 % |
| Smith - R | 2,447 | 55.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,209 | 52.9 % | 333,837 | 61.8 % |
| Lee - R | 1,970 | 47.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,675 | 40.6 % | 228,406 | 42.9 % |
| Davis - R | 453 | 11.0 % | 60,093 | 11.3 % |
| Kelly - R | 805 | 19.5 % | 97,844 | 18.4 % |
| Williams - R | 1,193 | 28.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,253 | 30.8 % | 132,050 | 25.0 % |
| Richards - R | 1,037 | 25.5 % | 160,626 | 30.4 % |
| Womack - R | 1,783 | 43.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,717 | 39.8 % | 258,748 | 47.0 % |
| Denero - R | 1,207 | 28.0 % | 125,633 | 22.8 % |
| Taft - R | 1,391 | 32.2 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 3,429 | 79.2 % | 26,626 | 80.0 % |
| Ceyanes - R | 899 | 20.8 % | 6,672 | 20.0 % |
| State Sen 11 | | | | |
| Jackson - R | 4,285 | 100.0 % | 16,736 | 100.0 % |
| State Rep 24 | | | | |
| Hart - R | 434 | 7.8 % | 434 | 7.8 % |
| Nelson - R | 2,139 | 38.4 % | 2,139 | 38.4 % |
| Taylor - R | 3,002 | 53.8 % | 3,002 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 95,840 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,199 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,797 | 6.0 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

|  | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Cornyn - R | 4,732 | 79.7 % | 479,485 | 77.3 % |
| Cranberg - R | 168 | 2.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 304 | 5.1 % | 43,630 | 7.0 % |
| Lang - R | 502 | 8.5 % | 46,968 | 7.6 % |
| Mooney - R | 233 | 3.9 % | 32,321 | 5.2 % |
| U.S. Rep 14 |  |  |  |  |
| Paul - R | 1,732 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 22 |  |  |  |  |
| Delay - R | 3,117 | 81.3 % | 22,379 | 79.9 % |
| Fjetland - R | 718 | 18.7 % | 5,643 | 20.1 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 4,528 | 74.0 % | 493,006 | 78.5 % |
| Kelly - R | 1,589 | 26.0 % | 134,969 | 21.5 % |
| Land Comm |  |  |  |  |
| George - R | 1,881 | 30.7 % | 253,008 | 43.5 % |
| Patterson - R | 4,249 | 69.3 % | 329,193 | 56.5 % |
| Sup Ct 1 |  |  |  |  |
| Cayce - R | 1,217 | 21.7 % | 149,492 | 26.1 % |
| Ray - R | 3,249 | 58.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,133 | 20.2 % | 177,000 | 31.0 % |
| Sup Ct 4 |  |  |  |  |
| Rodriguez - R | 2,220 | 40.8 % | 265,607 | 46.2 % |
| Smith - R | 3,223 | 59.2 % | 308,685 | 53.8 % |
| Sup Ct 8 |  |  |  |  |
| Jefferson - R | 1,908 | 33.6 % | 333,837 | 61.8 % |
| Lee - R | 3,765 | 66.4 % | 206,483 | 38.2 % |
| CCA 1 |  |  |  |  |
| Cochran - R | 1,751 | 35.1 % | 228,406 | 42.9 % |
| Davis - R | 460 | 9.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,030 | 20.7 % | 97,844 | 18.4 % |
| Williams - R | 1,743 | 35.0 % | 145,826 | 27.4 % |
| CCA 2 |  |  |  |  |
| Mansfield - R | 888 | 18.0 % | 132,050 | 25.0 % |
| Richards - R | 2,039 | 41.2 % | 160,626 | 30.4 % |
| Womack - R | 2,020 | 40.8 % | 235,229 | 44.6 % |
| CCA 3 |  |  |  |  |
| Price - R | 1,999 | 39.6 % | 258,748 | 47.0 % |
| Denero - R | 1,296 | 25.6 % | 125,633 | 22.8 % |
| Taft - R | 1,759 | 34.8 % | 165,941 | 30.2 % |
| SBOE 7 |  |  |  |  |
| Bradley - R | 3,372 | 85.6 % | 26,626 | 80.0 % |
| Ceyanes - R | 569 | 14.4 % | 6,672 | 20.0 % |
| SBOE 10 |  |  |  |  |
| Thornton - R | 1,140 | 100.0 % | 43,514 | 100.0 % |
| State Sen 11 |  |  |  |  |
| Jackson - R | 1,979 | 100.0 % | 16,736 | 100.0 % |
| State Sen 17 |  |  |  |  |
| Janek - R | 2,534 | 65.1 % | 16,253 | 65.8 % |
| Polland - R | 1,361 | 34.9 % | 8,433 | 34.2 % |
| State Rep 25 |  |  |  |  |
| Bonnen - R | 5,668 | 100.0 % | 5,668 | 100.0 % |
| State Rep 29 |  |  |  |  |
| Dawson - R | 3 | 100.0 % | 2,920 | 100.0 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 80,775 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 11,385 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,107 | 8.8 % | 699,333 | 5.7 % |

|  | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Cornyn - R | 5,775 | 83.8 % | 479,485 | 77.3 % |
| Cranberg - R | 201 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 312 | 4.5 % | 43,630 | 7.0 % |
| Lang - R | 385 | 5.6 % | 46,968 | 7.6 % |
| Mooney - R | 218 | 3.2 % | 32,321 | 5.2 % |
| U.S. Rep 22 |  |  |  |  |
| Delay - R | 5,873 | 77.5 % | 22,379 | 79.9 % |
| Fjetland - R | 1,705 | 22.5 % | 5,643 | 20.1 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 5,490 | 78.9 % | 493,006 | 78.5 % |
| Kelly - R | 1,469 | 21.1 % | 134,969 | 21.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| George - R | 2,060 | 31.3 % | 253,008 | 43.5 % |
| Patterson - R | 4,523 | 68.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,051 | 16.5 % | 149,492 | 26.1 % |
| Ray - R | 3,650 | 57.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,651 | 26.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,757 | 59.7 % | 265,607 | 46.2 % |
| Smith - R | 2,535 | 40.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,190 | 70.6 % | 333,837 | 61.8 % |
| Lee - R | 1,745 | 29.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,936 | 50.5 % | 228,406 | 42.9 % |
| Davis - R | 493 | 8.5 % | 60,093 | 11.3 % |
| Kelly - R | 871 | 15.0 % | 97,844 | 18.4 % |
| Williams - R | 1,516 | 26.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,071 | 18.3 % | 132,050 | 25.0 % |
| Richards - R | 1,206 | 20.7 % | 160,626 | 30.4 % |
| Womack - R | 3,560 | 61.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,740 | 45.5 % | 258,748 | 47.0 % |
| Denero - R | 1,536 | 25.5 % | 125,633 | 22.8 % |
| Taft - R | 1,744 | 29.0 % | 165,941 | 30.2 % |
| SBOE 10 | | | | |
| Thornton - R | 5,384 | 100.0 % | 43,514 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 3,532 | 63.4 % | 16,253 | 65.8 % |
| Polland - R | 2,039 | 36.6 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 572 | 41.4 % | 11,774 | 50.1 % |
| Rozell - R | 810 | 58.6 % | 11,713 | 49.9 % |
| State Rep 26 | | | | |
| Howard - R | 6,095 | 100.0 % | 6,095 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,124 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,920 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,582 | 8.7 % | 699,333 | 5.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,357 | 80.3 % | 479,485 | 77.3 % |
| Cranberg - R | 131 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 208 | 5.0 % | 43,630 | 7.0 % |
| Lang - R | 288 | 6.9 % | 46,968 | 7.6 % |
| Mooney - R | 197 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 22 | | | | |
| Delay - R | 3,358 | 74.4 % | 22,379 | 79.9 % |
| Fjetland - R | 1,154 | 25.6 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 75 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,225 | 75.1 % | 493,006 | 78.5 % |
| Kelly - R | 1,071 | 24.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,356 | 33.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,697 | 66.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 594 | 15.2 % | 149,492 | 26.1 % |
| Ray - R | 2,366 | 60.6 % | 245,253 | 42.9 % |
| Wainwright - R | 945 | 24.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,914 | 49.3 % | 265,607 | 46.2 % |
| Smith - R | 1,965 | 50.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,471 | 67.1 % | 333,837 | 61.8 % |
| Lee - R | 1,212 | 32.9 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 1,842 | 50.6 % | 228,406 | 42.9 % |
| Davis - R | 371 | 10.2 % | 60,093 | 11.3 % |
| Kelly - R | 566 | 15.5 % | 97,844 | 18.4 % |
| Williams - R | 861 | 23.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 759 | 20.9 % | 132,050 | 25.0 % |
| Richards - R | 673 | 18.5 % | 160,626 | 30.4 % |
| Womack - R | 2,202 | 60.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,030 | 53.8 % | 258,748 | 47.0 % |
| Denero - R | 1,151 | 30.5 % | 125,633 | 22.8 % |
| Taft - R | 590 | 15.6 % | 165,941 | 30.2 % |
| SBOE 10 | | | | |
| Thornton - R | 3,238 | 100.0 % | 43,514 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 752 | 60.2 % | 16,253 | 65.8 % |
| Polland - R | 497 | 39.8 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 1,313 | 53.3 % | 11,774 | 50.1 % |
| Rozell - R | 1,152 | 46.7 % | 11,713 | 49.9 % |
| State Rep 27 | | | | |
| Rubal - R | 3,485 | 100.0 % | 3,485 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,784 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,039 | 19.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,605 | 5.5 % | 699,333 | 5.7 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,312 | 73.1 % | 479,485 | 77.3 % |
| Cranberg - R | 324 | 4.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 596 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 675 | 9.3 % | 46,968 | 7.6 % |
| Mooney - R | 356 | 4.9 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 1,806 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 3,199 | 78.9 % | 22,379 | 79.9 % |
| Fjetland - R | 855 | 21.1 % | 5,643 | 20.1 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 53 | 2.8 % | 1,117 | 3.2 % |
| Barton - R | 371 | 19.6 % | 5,751 | 16.4 % |
| Carter - R | 291 | 15.4 % | 9,144 | 26.0 % |
| Meece - R | 86 | 4.5 % | 3,653 | 10.4 % |
| Streckfuss - R | 161 | 8.5 % | 898 | 2.6 % |
| Ward - R | 145 | 7.7 % | 600 | 1.7 % |
| Wareing - R | 681 | 36.0 % | 12,987 | 36.9 % |
| Whitfield - R | 103 | 5.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,872 | 77.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,673 | 22.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,535 | 36.3 % | 253,008 | 43.5 % |
| Patterson - R | 4,452 | 63.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,358 | 20.1 % | 149,492 | 26.1 % |
| Ray - R | 3,347 | 49.5 % | 245,253 | 42.9 % |
| Wainwright - R | 2,055 | 30.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,807 | 41.3 % | 265,607 | 46.2 % |
| Smith - R | 3,985 | 58.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,237 | 65.8 % | 333,837 | 61.8 % |
| Lee - R | 2,205 | 34.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,674 | 42.0 % | 228,406 | 42.9 % |
| Davis - R | 646 | 10.1 % | 60,093 | 11.3 % |
| Kelly - R | 1,051 | 16.5 % | 97,844 | 18.4 % |
| Williams - R | 1,997 | 31.4 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 1,636 | 25.5 % | 132,050 | 25.0 % |
| Richards - R | 1,466 | 22.9 % | 160,626 | 30.4 % |
| Womack - R | 3,305 | 51.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,205 | 48.8 % | 258,748 | 47.0 % |
| Denero - R | 1,811 | 27.6 % | 125,633 | 22.8 % |
| Taft - R | 1,556 | 23.7 % | 165,941 | 30.2 % |
| SBOE 10 | | | | |
| Thornton - R | 4,542 | 100.0 % | 43,514 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 177 | 58.6 % | 16,253 | 65.8 % |
| Polland - R | 125 | 41.4 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 3,225 | 50.5 % | 11,774 | 50.1 % |
| Rozell - R | 3,157 | 49.5 % | 11,713 | 49.9 % |
| State Rep 28 | | | | |
| Cannata - R | 2,100 | 25.9 % | 2,100 | 25.9 % |
| Gates - R | 2,280 | 28.1 % | 2,280 | 28.1 % |
| Hegar - R | 2,402 | 29.6 % | 2,402 | 29.6 % |
| Newman - R | 490 | 6.0 % | 490 | 6.0 % |
| Travis - R | 851 | 10.5 % | 851 | 10.5 % |
| | | | | |
| Total Voter Registration (VR) | 86,290 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,564 | 12.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,204 | 9.5 % | 699,333 | 5.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,596 | 78.7 % | 479,485 | 77.3 % |
| Cranberg - R | 73 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 195 | 5.9 % | 43,630 | 7.0 % |
| Lang - R | 283 | 8.6 % | 46,968 | 7.6 % |
| Mooney - R | 151 | 4.6 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 487 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 2,244 | 82.6 % | 22,379 | 79.9 % |
| Fjetland - R | 472 | 17.4 % | 5,643 | 20.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,595 | 75.5 % | 493,006 | 78.5 % |
| Kelly - R | 842 | 24.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 996 | 29.9 % | 253,008 | 43.5 % |
| Patterson - R | 2,338 | 70.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 882 | 27.7 % | 149,492 | 26.1 % |
| Ray - R | 1,495 | 46.9 % | 245,253 | 42.9 % |
| Wainwright - R | 812 | 25.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,429 | 45.5 % | 265,607 | 46.2 % |
| Smith - R | 1,713 | 54.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,243 | 41.2 % | 333,837 | 61.8 % |
| Lee - R | 1,774 | 58.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,013 | 34.4 % | 228,406 | 42.9 % |
| Davis - R | 250 | 8.5 % | 60,093 | 11.3 % |
| Kelly - R | 583 | 19.8 % | 97,844 | 18.4 % |
| Williams - R | 1,098 | 37.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 692 | 23.6 % | 132,050 | 25.0 % |
| Richards - R | 838 | 28.5 % | 160,626 | 30.4 % |
| Womack - R | 1,407 | 47.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,089 | 36.8 % | 258,748 | 47.0 % |
| Denero - R | 713 | 24.1 % | 125,633 | 22.8 % |
| Taft - R | 1,158 | 39.1 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 1,828 | 86.0 % | 26,626 | 80.0 % |
| Ceyanes - R | 298 | 14.0 % | 6,672 | 20.0 % |
| SBOE 10 | | | | |
| Thornton - R | 459 | 100.0 % | 43,514 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 11 | | | | |
| Jackson - R | 2,326 | 100.0 % | 16,736 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 134 | 71.3 % | 16,253 | 65.8 % |
| Polland - R | 54 | 28.7 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 115 | 37.3 % | 11,774 | 50.1 % |
| Rozell - R | 193 | 62.7 % | 11,713 | 49.9 % |
| State Rep 29 | | | | |
| Dawson - R | 2,917 | 100.0 % | 2,920 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,012 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,809 | 4.3 % | 699,333 | 5.7 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,273 | 70.9 % | 479,485 | 77.3 % |
| Cranberg - R | 107 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 452 | 14.1 % | 43,630 | 7.0 % |
| Lang - R | 210 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 163 | 5.1 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 3,233 | 100.0 % | 22,714 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,700 | 80.6 % | 493,006 | 78.5 % |
| Kelly - R | 649 | 19.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 989 | 33.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,988 | 66.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,183 | 39.6 % | 149,492 | 26.1 % |
| Ray - R | 913 | 30.5 % | 245,253 | 42.9 % |
| Wainwright - R | 895 | 29.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,280 | 42.5 % | 265,607 | 46.2 % |
| Smith - R | 1,731 | 57.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,885 | 66.4 % | 333,837 | 61.8 % |
| Lee - R | 952 | 33.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,094 | 38.5 % | 228,406 | 42.9 % |
| Davis - R | 323 | 11.4 % | 60,093 | 11.3 % |
| Kelly - R | 446 | 15.7 % | 97,844 | 18.4 % |
| Williams - R | 975 | 34.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 904 | 32.7 % | 132,050 | 25.0 % |
| Richards - R | 708 | 25.6 % | 160,626 | 30.4 % |
| Womack - R | 1,151 | 41.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,086 | 38.5 % | 258,748 | 47.0 % |
| Denero - R | 738 | 26.2 % | 125,633 | 22.8 % |
| Taft - R | 995 | 35.3 % | 165,941 | 30.2 % |
| SBOE 10 | | | | |
| Thornton - R | 909 | 100.0 % | 43,514 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 1,473 | 55.5 % | 11,774 | 50.1 % |
| Rozell - R | 1,181 | 44.5 % | 11,713 | 49.9 % |
| State Rep 30 | | | | |
| Morrison - R | 3,170 | 100.0 % | 3,170 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,379 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,294 | 18.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,819 | 4.0 % | 699,333 | 5.7 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 74 | 41.6 % | 479,485 | 77.3 % |
| Cranberg - R | 26 | 14.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 16 | 9.0 % | 43,630 | 7.0 % |
| Lang - R | 23 | 12.9 % | 46,968 | 7.6 % |
| Mooney - R | 39 | 21.9 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 142 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 27 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 94 | 51.1 % | 493,006 | 78.5 % |
| Kelly - R | 90 | 48.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 64 | 33.9 % | 253,008 | 43.5 % |
| Patterson - R | 125 | 66.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 32 | 17.3 % | 149,492 | 26.1 % |
| Ray - R | 98 | 53.0 % | 245,253 | 42.9 % |
| Wainwright - R | 55 | 29.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 133 | 68.6 % | 265,607 | 46.2 % |
| Smith - R | 61 | 31.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 98 | 56.0 % | 333,837 | 61.8 % |
| Lee - R | 77 | 44.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 55 | 30.1 % | 228,406 | 42.9 % |
| Davis - R | 31 | 16.9 % | 60,093 | 11.3 % |
| Kelly - R | 50 | 27.3 % | 97,844 | 18.4 % |
| Williams - R | 47 | 25.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 46 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 87 | 47.8 % | 160,626 | 30.4 % |
| Womack - R | 49 | 26.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 83 | 46.4 % | 258,748 | 47.0 % |
| Denero - R | 62 | 34.6 % | 125,633 | 22.8 % |
| Taft - R | 34 | 19.0 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 168 | 100.0 % | 18,662 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 64,227 | 99.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 188 | 0.3 % | 699,333 | 5.7 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,968 | 61.2 % | 479,485 | 77.3 % |
| Cranberg - R | 316 | 4.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 664 | 10.2 % | 43,630 | 7.0 % |
| Lang - R | 990 | 15.3 % | 46,968 | 7.6 % |
| Mooney - R | 545 | 8.4 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 2,628 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 2,274 | 100.0 % | 9,612 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,598 | 67.3 % | 493,006 | 78.5 % |
| Kelly - R | 2,230 | 32.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,116 | 35.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,897 | 64.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,318 | 21.4 % | 149,492 | 26.1 % |
| Ray - R | 2,422 | 39.3 % | 245,253 | 42.9 % |
| Wainwright - R | 2,424 | 39.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,568 | 25.3 % | 265,607 | 46.2 % |
| Smith - R | 4,638 | 74.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,339 | 56.8 % | 333,837 | 61.8 % |
| Lee - R | 2,543 | 43.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,862 | 31.6 % | 228,406 | 42.9 % |
| Davis - R | 674 | 11.4 % | 60,093 | 11.3 % |
| Kelly - R | 1,253 | 21.2 % | 97,844 | 18.4 % |
| Williams - R | 2,109 | 35.8 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 1,324 | 22.7 % | 132,050 | 25.0 % |
| Richards - R | 1,757 | 30.1 % | 160,626 | 30.4 % |
| Womack - R | 2,763 | 47.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,990 | 49.4 % | 258,748 | 47.0 % |
| Denero - R | 1,436 | 23.7 % | 125,633 | 22.8 % |
| Taft - R | 1,623 | 26.8 % | 165,941 | 30.2 % |
| State Sen 18 | | | | |
| Phipps - R | 851 | 37.7 % | 11,774 | 50.1 % |
| Rozell - R | 1,408 | 62.3 % | 11,713 | 49.9 % |
| State Rep 32 | | | | |
| Seaman - R | 6,435 | 100.0 % | 6,435 | 100.0 % |
| State Rep 34 | | | | |
| Pate - R | 6 | 100.0 % | 3,113 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,316 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,540 | 29.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,362 | 7.6 % | 699,333 | 5.7 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,385 | 67.6 % | 479,485 | 77.3 % |
| Cranberg - R | 148 | 4.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 371 | 10.5 % | 43,630 | 7.0 % |
| Lang - R | 430 | 12.2 % | 46,968 | 7.6 % |
| Mooney - R | 193 | 5.5 % | 32,321 | 5.2 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 2,900 | 100.0 % | 9,612 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,580 | 71.6 % | 493,006 | 78.5 % |
| Kelly - R | 1,025 | 28.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,115 | 34.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,114 | 65.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 710 | 21.6 % | 149,492 | 26.1 % |
| Ray - R | 1,171 | 35.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,406 | 42.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 951 | 28.7 % | 265,607 | 46.2 % |
| Smith - R | 2,366 | 71.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,845 | 58.2 % | 333,837 | 61.8 % |
| Lee - R | 1,324 | 41.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 892 | 27.8 % | 228,406 | 42.9 % |
| Davis - R | 341 | 10.6 % | 60,093 | 11.3 % |
| Kelly - R | 676 | 21.1 % | 97,844 | 18.4 % |
| Williams - R | 1,294 | 40.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 685 | 21.8 % | 132,050 | 25.0 % |
| Richards - R | 1,066 | 34.0 % | 160,626 | 30.4 % |
| Womack - R | 1,386 | 44.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,579 | 48.8 % | 258,748 | 47.0 % |
| Denero - R | 750 | 23.2 % | 125,633 | 22.8 % |
| Taft - R | 909 | 28.1 % | 165,941 | 30.2 % |
| State Rep 33 | | | | |
| Cuellar - R | 2,894 | 100.0 % | 2,894 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,264 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,982 | 4.6 % | 699,333 | 5.7 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,420 | 71.2 % | 479,485 | 77.3 % |
| Cranberg - R | 93 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 342 | 10.1 % | 43,630 | 7.0 % |
| Lang - R | 349 | 10.3 % | 46,968 | 7.6 % |
| Mooney - R | 193 | 5.7 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Ahumada - R | 2,258 | 100.0 % | 9,612 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,540 | 73.7 % | 493,006 | 78.5 % |
| Kelly - R | 907 | 26.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,133 | 36.9 % | 253,008 | 43.5 % |
| Patterson - R | 1,937 | 63.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 679 | 21.6 % | 149,492 | 26.1 % |
| Ray - R | 1,091 | 34.7 % | 245,253 | 42.9 % |
| Wainwright - R | 1,375 | 43.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 882 | 27.9 % | 265,607 | 46.2 % |
| Smith - R | 2,281 | 72.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,712 | 57.0 % | 333,837 | 61.8 % |
| Lee - R | 1,293 | 43.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 844 | 27.7 % | 228,406 | 42.9 % |
| Davis - R | 335 | 11.0 % | 60,093 | 11.3 % |
| Kelly - R | 598 | 19.6 % | 97,844 | 18.4 % |
| Williams - R | 1,270 | 41.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 621 | 20.8 % | 132,050 | 25.0 % |
| Richards - R | 994 | 33.2 % | 160,626 | 30.4 % |
| Womack - R | 1,375 | 46.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,495 | 48.1 % | 258,748 | 47.0 % |
| Denero - R | 589 | 19.0 % | 125,633 | 22.8 % |
| Taft - R | 1,021 | 32.9 % | 165,941 | 30.2 % |
| State Rep 34 | | | | |
| Pate - R | 3,107 | 100.0 % | 3,113 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,867 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,442 | 51.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,628 | 5.4 % | 699,333 | 5.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,666 | 67.8 % | 479,485 | 77.3 % |
| Cranberg - R | 78 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 259 | 10.5 % | 43,630 | 7.0 % |
| Lang - R | 282 | 11.5 % | 46,968 | 7.6 % |
| Mooney - R | 173 | 7.0 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 81 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 703 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,898 | 75.4 % | 493,006 | 78.5 % |
| Kelly - R | 618 | 24.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 825 | 35.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,522 | 64.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 395 | 17.2 % | 149,492 | 26.1 % |
| Ray - R | 878 | 38.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,023 | 44.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 746 | 31.7 % | 265,607 | 46.2 % |
| Smith - R | 1,610 | 68.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,320 | 60.1 % | 333,837 | 61.8 % |
| Lee - R | 877 | 39.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 643 | 29.5 % | 228,406 | 42.9 % |
| Davis - R | 335 | 15.4 % | 60,093 | 11.3 % |
| Kelly - R | 432 | 19.9 % | 97,844 | 18.4 % |
| Williams - R | 766 | 35.2 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Mansfield - R | 583 | 26.9 % | 132,050 | 25.0 % |
| Richards - R | 671 | 30.9 % | 160,626 | 30.4 % |
| Womack - R | 917 | 42.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,297 | 57.1 % | 258,748 | 47.0 % |
| Denero - R | 505 | 22.2 % | 125,633 | 22.8 % |
| Taft - R | 468 | 20.6 % | 165,941 | 30.2 % |
| State Sen 18 | | | | |
| Phipps - R | 221 | 66.6 % | 11,774 | 50.1 % |
| Rozell - R | 111 | 33.4 % | 11,713 | 49.9 % |
| State Rep 35 | | | | |
| Garcia - R | 213 | 8.2 % | 213 | 8.2 % |
| Opiela - R | 989 | 38.0 % | 989 | 38.0 % |
| Welder - R | 1,402 | 53.8 % | 1,402 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 86,947 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,247 | 53.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,789 | 3.2 % | 699,333 | 5.7 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 257 | 51.1 % | 479,485 | 77.3 % |
| Cranberg - R | 32 | 6.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 77 | 15.3 % | 43,630 | 7.0 % |
| Lang - R | 87 | 17.3 % | 46,968 | 7.6 % |
| Mooney - R | 50 | 9.9 % | 32,321 | 5.2 % |
| U.S. Rep 28 | | | | |
| Perales - R | 102 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 339 | 66.7 % | 493,006 | 78.5 % |
| Kelly - R | 169 | 33.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 150 | 31.3 % | 253,008 | 43.5 % |
| Patterson - R | 329 | 68.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 107 | 21.9 % | 149,492 | 26.1 % |
| Ray - R | 252 | 51.6 % | 245,253 | 42.9 % |
| Wainwright - R | 129 | 26.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 175 | 35.9 % | 265,607 | 46.2 % |
| Smith - R | 313 | 64.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 303 | 62.7 % | 333,837 | 61.8 % |
| Lee - R | 180 | 37.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 131 | 27.6 % | 228,406 | 42.9 % |
| Davis - R | 77 | 16.2 % | 60,093 | 11.3 % |
| Kelly - R | 141 | 29.7 % | 97,844 | 18.4 % |
| Williams - R | 126 | 26.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 87 | 18.1 % | 132,050 | 25.0 % |
| Richards - R | 193 | 40.1 % | 160,626 | 30.4 % |
| Womack - R | 201 | 41.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 240 | 48.8 % | 258,748 | 47.0 % |
| Denero - R | 159 | 32.3 % | 125,633 | 22.8 % |
| Taft - R | 93 | 18.9 % | 165,941 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 69,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 59,128 | 85.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 541 | 0.8 % | 699,333 | 5.7 % |

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 338 | 56.9 % | 479,485 | 77.3 % |
| Cranberg - R | 37 | 6.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 45 | 7.6 % | 43,630 | 7.0 % |
| Lang - R | 95 | 16.0 % | 46,968 | 7.6 % |
| Mooney - R | 79 | 13.3 % | 32,321 | 5.2 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 530 | 100.0 % | 9,612 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 416 | 68.3 % | 493,006 | 78.5 % |
| Kelly - R | 193 | 31.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 179 | 32.0 % | 253,008 | 43.5 % |
| Patterson - R | 381 | 68.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 143 | 25.4 % | 149,492 | 26.1 % |
| Ray - R | 248 | 44.0 % | 245,253 | 42.9 % |
| Wainwright - R | 173 | 30.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 283 | 48.0 % | 265,607 | 46.2 % |
| Smith - R | 306 | 52.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 273 | 49.1 % | 333,837 | 61.8 % |
| Lee - R | 283 | 50.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 188 | 33.9 % | 228,406 | 42.9 % |
| Davis - R | 115 | 20.8 % | 60,093 | 11.3 % |
| Kelly - R | 101 | 18.2 % | 97,844 | 18.4 % |
| Williams - R | 150 | 27.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 158 | 28.8 % | 132,050 | 25.0 % |
| Richards - R | 225 | 41.0 % | 160,626 | 30.4 % |
| Womack - R | 166 | 30.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 249 | 44.3 % | 258,748 | 47.0 % |
| Denero - R | 196 | 34.9 % | 125,633 | 22.8 % |
| Taft - R | 117 | 20.8 % | 165,941 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 57,179 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,451 | 81.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 683 | 1.2 % | 699,333 | 5.7 % |

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 582 | 63.3 % | 479,485 | 77.3 % |
| Cranberg - R | 71 | 7.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 64 | 7.0 % | 43,630 | 7.0 % |
| Lang - R | 108 | 11.8 % | 46,968 | 7.6 % |
| Mooney - R | 94 | 10.2 % | 32,321 | 5.2 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 806 | 100.0 % | 9,612 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 629 | 67.1 % | 493,006 | 78.5 % |
| Kelly - R | 309 | 32.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 280 | 32.9 % | 253,008 | 43.5 % |
| Patterson - R | 572 | 67.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 194 | 22.2 % | 149,492 | 26.1 % |
| Ray - R | 381 | 43.5 % | 245,253 | 42.9 % |
| Wainwright - R | 300 | 34.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 355 | 39.2 % | 265,607 | 46.2 % |
| Smith - R | 551 | 60.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 442 | 51.9 % | 333,837 | 61.8 % |
| Lee - R | 410 | 48.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 275 | 32.1 % | 228,406 | 42.9 % |
| Davis - R | 186 | 21.7 % | 60,093 | 11.3 % |
| Kelly - R | 191 | 22.3 % | 97,844 | 18.4 % |
| Williams - R | 206 | 24.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 263 | 30.8 % | 132,050 | 25.0 % |
| Richards - R | 333 | 39.0 % | 160,626 | 30.4 % |
| Womack - R | 258 | 30.2 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

|  | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| CCA 3 |  |  |  |  |
| Price - R | 408 | 46.7 % | 258,748 | 47.0 % |
| Denero - R | 287 | 32.8 % | 125,633 | 22.8 % |
| Taft - R | 179 | 20.5 % | 165,941 | 30.2 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 59,884 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 43,758 | 73.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,039 | 1.7 % | 699,333 | 5.7 % |

|  | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Cornyn - R | 248 | 51.6 % | 479,485 | 77.3 % |
| Cranberg - R | 44 | 9.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 75 | 15.6 % | 43,630 | 7.0 % |
| Lang - R | 67 | 13.9 % | 46,968 | 7.6 % |
| Mooney - R | 47 | 9.8 % | 32,321 | 5.2 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 318 | 63.3 % | 493,006 | 78.5 % |
| Kelly - R | 184 | 36.7 % | 134,969 | 21.5 % |
| Land Comm |  |  |  |  |
| George - R | 137 | 29.8 % | 253,008 | 43.5 % |
| Patterson - R | 323 | 70.2 % | 329,193 | 56.5 % |
| Sup Ct 1 |  |  |  |  |
| Cayce - R | 120 | 25.9 % | 149,492 | 26.1 % |
| Ray - R | 207 | 44.7 % | 245,253 | 42.9 % |
| Wainwright - R | 136 | 29.4 % | 177,000 | 31.0 % |
| Sup Ct 4 |  |  |  |  |
| Rodriguez - R | 204 | 43.0 % | 265,607 | 46.2 % |
| Smith - R | 270 | 57.0 % | 308,685 | 53.8 % |
| Sup Ct 8 |  |  |  |  |
| Jefferson - R | 292 | 64.3 % | 333,837 | 61.8 % |
| Lee - R | 162 | 35.7 % | 206,483 | 38.2 % |
| CCA 1 |  |  |  |  |
| Cochran - R | 139 | 30.3 % | 228,406 | 42.9 % |
| Davis - R | 76 | 16.6 % | 60,093 | 11.3 % |
| Kelly - R | 129 | 28.1 % | 97,844 | 18.4 % |
| Williams - R | 115 | 25.1 % | 145,826 | 27.4 % |
| CCA 2 |  |  |  |  |
| Mansfield - R | 92 | 20.3 % | 132,050 | 25.0 % |
| Richards - R | 187 | 41.3 % | 160,626 | 30.4 % |
| Womack - R | 174 | 38.4 % | 235,229 | 44.6 % |
| CCA 3 |  |  |  |  |
| Price - R | 225 | 48.0 % | 258,748 | 47.0 % |
| Denero - R | 162 | 34.5 % | 125,633 | 22.8 % |
| Taft - R | 82 | 17.5 % | 165,941 | 30.2 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 63,614 |  | 12,230,023 |  |
| Total Spanish Surname VR and SSVR/VR | 54,149 | 85.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 521 | 0.8 % | 699,333 | 5.7 % |

|  | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Cornyn - R | 109 | 54.8 % | 479,485 | 77.3 % |
| Cranberg - R | 12 | 6.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 28 | 14.1 % | 43,630 | 7.0 % |
| Lang - R | 31 | 15.6 % | 46,968 | 7.6 % |
| Mooney - R | 19 | 9.5 % | 32,321 | 5.2 % |
| U.S. Rep 28 |  |  |  |  |
| Perales - R | 8 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 138 | 69.0 % | 493,006 | 78.5 % |
| Kelly - R | 62 | 31.0 % | 134,969 | 21.5 % |
| Land Comm |  |  |  |  |
| George - R | 47 | 24.4 % | 253,008 | 43.5 % |
| Patterson - R | 146 | 75.6 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 42 | 20.7 % | 149,492 | 26.1 % |
| Ray - R | 99 | 48.8 % | 245,253 | 42.9 % |
| Wainwright - R | 62 | 30.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 86 | 42.2 % | 265,607 | 46.2 % |
| Smith - R | 118 | 57.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 123 | 65.4 % | 333,837 | 61.8 % |
| Lee - R | 65 | 34.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 55 | 28.2 % | 228,406 | 42.9 % |
| Davis - R | 33 | 16.9 % | 60,093 | 11.3 % |
| Kelly - R | 51 | 26.2 % | 97,844 | 18.4 % |
| Williams - R | 56 | 28.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 40 | 20.9 % | 132,050 | 25.0 % |
| Richards - R | 66 | 34.6 % | 160,626 | 30.4 % |
| Womack - R | 85 | 44.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 79 | 40.1 % | 258,748 | 47.0 % |
| Denero - R | 83 | 42.1 % | 125,633 | 22.8 % |
| Taft - R | 35 | 17.8 % | 165,941 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 52,652 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,299 | 93.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 212 | 0.4 % | 699,333 | 5.7 % |

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 396 | 59.8 % | 479,485 | 77.3 % |
| Cranberg - R | 38 | 5.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 76 | 11.5 % | 43,630 | 7.0 % |
| Lang - R | 88 | 13.3 % | 46,968 | 7.6 % |
| Mooney - R | 64 | 9.7 % | 32,321 | 5.2 % |
| U.S. Rep 28 | | | | |
| Perales - R | 33 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 461 | 69.0 % | 493,006 | 78.5 % |
| Kelly - R | 207 | 31.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 175 | 28.4 % | 253,008 | 43.5 % |
| Patterson - R | 442 | 71.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 157 | 24.6 % | 149,492 | 26.1 % |
| Ray - R | 304 | 47.6 % | 245,253 | 42.9 % |
| Wainwright - R | 178 | 27.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 292 | 45.1 % | 265,607 | 46.2 % |
| Smith - R | 356 | 54.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 414 | 67.2 % | 333,837 | 61.8 % |
| Lee - R | 202 | 32.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 214 | 34.6 % | 228,406 | 42.9 % |
| Davis - R | 104 | 16.8 % | 60,093 | 11.3 % |
| Kelly - R | 154 | 24.9 % | 97,844 | 18.4 % |
| Williams - R | 146 | 23.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 127 | 21.0 % | 132,050 | 25.0 % |
| Richards - R | 222 | 36.6 % | 160,626 | 30.4 % |
| Womack - R | 257 | 42.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 326 | 51.0 % | 258,748 | 47.0 % |
| Denero - R | 204 | 31.9 % | 125,633 | 22.8 % |
| Taft - R | 109 | 17.1 % | 165,941 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 62,425 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,332 | 67.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 706 | 1.1 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 166 | 36.1 % | 479,485 | 77.3 % |
| Cranberg - R | 80 | 17.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 49 | 10.7 % | 43,630 | 7.0 % |
| Lang - R | 64 | 13.9 % | 46,968 | 7.6 % |
| Mooney - R | 101 | 22.0 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 448 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 219 | 48.0 % | 493,006 | 78.5 % |
| Kelly - R | 237 | 52.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 169 | 37.8 % | 253,008 | 43.5 % |
| Patterson - R | 278 | 62.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 72 | 15.9 % | 149,492 | 26.1 % |
| Ray - R | 245 | 54.2 % | 245,253 | 42.9 % |
| Wainwright - R | 135 | 29.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 315 | 70.9 % | 265,607 | 46.2 % |
| Smith - R | 129 | 29.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 230 | 54.1 % | 333,837 | 61.8 % |
| Lee - R | 195 | 45.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 125 | 28.5 % | 228,406 | 42.9 % |
| Davis - R | 85 | 19.4 % | 60,093 | 11.3 % |
| Kelly - R | 127 | 28.9 % | 97,844 | 18.4 % |
| Williams - R | 102 | 23.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 121 | 27.6 % | 132,050 | 25.0 % |
| Richards - R | 212 | 48.3 % | 160,626 | 30.4 % |
| Womack - R | 106 | 24.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 194 | 43.6 % | 258,748 | 47.0 % |
| Denero - R | 169 | 38.0 % | 125,633 | 22.8 % |
| Taft - R | 82 | 18.4 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 411 | 100.0 % | 18,662 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,904 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 75,916 | 111.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 460 | 0.7 % | 699,333 | 5.7 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 744 | 66.0 % | 479,485 | 77.3 % |
| Cranberg - R | 60 | 5.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 77 | 6.8 % | 43,630 | 7.0 % |
| Lang - R | 147 | 13.0 % | 46,968 | 7.6 % |
| Mooney - R | 99 | 8.8 % | 32,321 | 5.2 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 844 | 100.0 % | 9,612 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 5 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 843 | 72.5 % | 493,006 | 78.5 % |
| Kelly - R | 320 | 27.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 304 | 29.4 % | 253,008 | 43.5 % |
| Patterson - R | 729 | 70.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 227 | 21.9 % | 149,492 | 26.1 % |
| Ray - R | 435 | 41.9 % | 245,253 | 42.9 % |
| Wainwright - R | 375 | 36.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 343 | 31.4 % | 265,607 | 46.2 % |
| Smith - R | 748 | 68.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 493 | 48.4 % | 333,837 | 61.8 % |
| Lee - R | 526 | 51.6 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 373 | 36.9 % | 228,406 | 42.9 % |
| Davis - R | 190 | 18.8 % | 60,093 | 11.3 % |
| Kelly - R | 186 | 18.4 % | 97,844 | 18.4 % |
| Williams - R | 262 | 25.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 299 | 29.9 % | 132,050 | 25.0 % |
| Richards - R | 350 | 35.0 % | 160,626 | 30.4 % |
| Womack - R | 352 | 35.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 556 | 54.0 % | 258,748 | 47.0 % |
| Denero - R | 282 | 27.4 % | 125,633 | 22.8 % |
| Taft - R | 192 | 18.6 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 6 | 100.0 % | 18,662 | 100.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 911 | 77.0 % | 911 | 77.0 % |
| Lozano - R | 272 | 23.0 % | 272 | 23.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,507 | 68.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,265 | 1.7 % | 699,333 | 5.7 % |

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 6,789 | 74.0 % | 479,485 | 77.3 % |
| Cranberg - R | 245 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 754 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 757 | 8.3 % | 46,968 | 7.6 % |
| Mooney - R | 626 | 6.8 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 8,232 | 100.0 % | 22,714 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,596 | 80.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,820 | 19.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,276 | 38.4 % | 253,008 | 43.5 % |
| Patterson - R | 5,259 | 61.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,589 | 18.6 % | 149,492 | 26.1 % |
| Ray - R | 4,290 | 50.1 % | 245,253 | 42.9 % |
| Wainwright - R | 2,685 | 31.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,297 | 37.8 % | 265,607 | 46.2 % |
| Smith - R | 5,420 | 62.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,075 | 61.9 % | 333,837 | 61.8 % |
| Lee - R | 3,119 | 38.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,995 | 37.5 % | 228,406 | 42.9 % |
| Davis - R | 1,026 | 12.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,706 | 21.4 % | 97,844 | 18.4 % |
| Williams - R | 2,261 | 28.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,138 | 26.8 % | 132,050 | 25.0 % |
| Richards - R | 2,130 | 26.7 % | 160,626 | 30.4 % |
| Womack - R | 3,715 | 46.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,966 | 48.3 % | 258,748 | 47.0 % |
| Denero - R | 2,015 | 24.5 % | 125,633 | 22.8 % |
| Taft - R | 2,235 | 27.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 2,324 | 34.4 % | 24,876 | 42.0 % |
| Montgomery - R | 4,428 | 65.6 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 502 | 100.0 % | 43,514 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 284 | 56.3 % | 11,774 | 50.1 % |
| Rozell - R | 220 | 43.7 % | 11,713 | 49.9 % |
| State Sen 25 | | | | |
| Shields - R | 4,003 | 47.3 % | 25,265 | 48.8 % |
| Wentworth - R | 4,452 | 52.7 % | 26,477 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 44 | | | | |
| Kolb - R | 3,473 | 34.5 % | 3,473 | 34.5 % |
| Kuempel - R | 6,597 | 65.5 % | 6,597 | 65.5 % |
| | | | | |
| Total Voter Registration (VR) | 91,691 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,042 | 26.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,248 | 11.2 % | 699,333 | 5.7 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,011 | 76.3 % | 479,485 | 77.3 % |
| Cranberg - R | 219 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 451 | 6.9 % | 43,630 | 7.0 % |
| Lang - R | 455 | 6.9 % | 46,968 | 7.6 % |
| Mooney - R | 430 | 6.5 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 2,393 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,401 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,029 | 75.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,618 | 24.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,496 | 41.8 % | 253,008 | 43.5 % |
| Patterson - R | 3,476 | 58.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,292 | 22.0 % | 149,492 | 26.1 % |
| Ray - R | 2,656 | 45.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,931 | 32.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,824 | 31.2 % | 265,607 | 46.2 % |
| Smith - R | 4,017 | 68.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,144 | 57.2 % | 333,837 | 61.8 % |
| Lee - R | 2,351 | 42.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,094 | 39.5 % | 228,406 | 42.9 % |
| Davis - R | 878 | 16.6 % | 60,093 | 11.3 % |
| Kelly - R | 832 | 15.7 % | 97,844 | 18.4 % |
| Williams - R | 1,494 | 28.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,412 | 26.7 % | 132,050 | 25.0 % |
| Richards - R | 1,598 | 30.3 % | 160,626 | 30.4 % |
| Womack - R | 2,270 | 43.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,653 | 48.1 % | 258,748 | 47.0 % |
| Denero - R | 1,454 | 26.4 % | 125,633 | 22.8 % |
| Taft - R | 1,403 | 25.5 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 3,143 | 56.2 % | 24,876 | 42.0 % |
| Montgomery - R | 2,453 | 43.8 % | 34,292 | 58.0 % |
| State Sen 18 | | | | |
| Phipps - R | 523 | 51.7 % | 11,774 | 50.1 % |
| Rozell - R | 488 | 48.3 % | 11,713 | 49.9 % |
| State Sen 24 | | | | |
| Fraser - R | 738 | 100.0 % | 28,594 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 2,437 | 51.5 % | 25,265 | 48.8 % |
| Wentworth - R | 2,297 | 48.5 % | 26,477 | 51.2 % |
| State Rep 45 | | | | |
| Green - R | 5,147 | 70.9 % | 5,147 | 70.9 % |
| Robinson - R | 2,112 | 29.1 % | 2,112 | 29.1 % |
| | | | | |
| Total Voter Registration (VR) | 92,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,960 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,593 | 8.2 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 929 | 76.7 % | 479,485 | 77.3 % |
| Cranberg - R | 35 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 93 | 7.7 % | 43,630 | 7.0 % |
| Lang - R | 101 | 8.3 % | 46,968 | 7.6 % |
| Mooney - R | 53 | 4.4 % | 32,321 | 5.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 968 | 79.5 % | 493,006 | 78.5 % |
| Kelly - R | 250 | 20.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 481 | 41.3 % | 253,008 | 43.5 % |
| Patterson - R | 683 | 58.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 335 | 29.6 % | 149,492 | 26.1 % |
| Ray - R | 440 | 38.9 % | 245,253 | 42.9 % |
| Wainwright - R | 356 | 31.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 461 | 41.7 % | 265,607 | 46.2 % |
| Smith - R | 645 | 58.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 627 | 57.8 % | 333,837 | 61.8 % |
| Lee - R | 458 | 42.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 458 | 42.5 % | 228,406 | 42.9 % |
| Davis - R | 104 | 9.7 % | 60,093 | 11.3 % |
| Kelly - R | 176 | 16.3 % | 97,844 | 18.4 % |
| Williams - R | 339 | 31.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 320 | 30.4 % | 132,050 | 25.0 % |
| Richards - R | 310 | 29.4 % | 160,626 | 30.4 % |
| Womack - R | 424 | 40.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 450 | 41.0 % | 258,748 | 47.0 % |
| Denero - R | 314 | 28.6 % | 125,633 | 22.8 % |
| Taft - R | 334 | 30.4 % | 165,941 | 30.2 % |
| SBOE 10 | | | | |
| Thornton - R | 987 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 999 | 100.0 % | 12,948 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,276 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,590 | 17.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,233 | 1.8 % | 699,333 | 5.7 % |

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,695 | 82.7 % | 479,485 | 77.3 % |
| Cranberg - R | 130 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 324 | 5.7 % | 43,630 | 7.0 % |
| Lang - R | 340 | 6.0 % | 46,968 | 7.6 % |
| Mooney - R | 187 | 3.3 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,156 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,474 | 78.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,247 | 21.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,016 | 38.7 % | 253,008 | 43.5 % |
| Patterson - R | 3,193 | 61.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,651 | 32.0 % | 149,492 | 26.1 % |
| Ray - R | 2,135 | 41.4 % | 245,253 | 42.9 % |
| Wainwright - R | 1,370 | 26.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,181 | 43.5 % | 265,607 | 46.2 % |
| Smith - R | 2,835 | 56.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,894 | 59.5 % | 333,837 | 61.8 % |
| Lee - R | 1,973 | 40.5 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 2,104 | 44.9 % | 228,406 | 42.9 % |
| Davis - R | 425 | 9.1 % | 60,093 | 11.3 % |
| Kelly - R | 797 | 17.0 % | 97,844 | 18.4 % |
| Williams - R | 1,358 | 29.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,318 | 28.1 % | 132,050 | 25.0 % |
| Richards - R | 1,215 | 25.9 % | 160,626 | 30.4 % |
| Womack - R | 2,151 | 45.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,118 | 43.3 % | 258,748 | 47.0 % |
| Denero - R | 1,413 | 28.9 % | 125,633 | 22.8 % |
| Taft - R | 1,356 | 27.7 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 2,282 | 49.2 % | 24,876 | 42.0 % |
| Montgomery - R | 2,352 | 50.8 % | 34,292 | 58.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 1,993 | 100.0 % | 12,948 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 1,621 | 50.4 % | 25,265 | 48.8 % |
| Wentworth - R | 1,595 | 49.6 % | 26,477 | 51.2 % |
| State Rep 47 | | | | |
| Keel - R | 5,064 | 100.0 % | 5,064 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,035 | 13.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,778 | 5.7 % | 699,333 | 5.7 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,839 | 88.2 % | 479,485 | 77.3 % |
| Cranberg - R | 108 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 233 | 4.2 % | 43,630 | 7.0 % |
| Lang - R | 204 | 3.7 % | 46,968 | 7.6 % |
| Mooney - R | 101 | 1.8 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,224 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,237 | 79.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,079 | 20.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,946 | 40.1 % | 253,008 | 43.5 % |
| Patterson - R | 2,911 | 59.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,737 | 36.2 % | 149,492 | 26.1 % |
| Ray - R | 1,924 | 40.1 % | 245,253 | 42.9 % |
| Wainwright - R | 1,136 | 23.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,444 | 51.4 % | 265,607 | 46.2 % |
| Smith - R | 2,308 | 48.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,175 | 68.8 % | 333,837 | 61.8 % |
| Lee - R | 1,443 | 31.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,246 | 52.6 % | 228,406 | 42.9 % |
| Davis - R | 405 | 9.5 % | 60,093 | 11.3 % |
| Kelly - R | 483 | 11.3 % | 97,844 | 18.4 % |
| Williams - R | 1,133 | 26.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,065 | 25.2 % | 132,050 | 25.0 % |
| Richards - R | 1,078 | 25.5 % | 160,626 | 30.4 % |
| Womack - R | 2,087 | 49.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,168 | 48.4 % | 258,748 | 47.0 % |
| Denero - R | 974 | 21.8 % | 125,633 | 22.8 % |
| Taft - R | 1,336 | 29.8 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 434 | 46.8 % | 24,876 | 42.0 % |
| Montgomery - R | 493 | 53.2 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 3,181 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 4,254 | 100.0 % | 12,948 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| State Rep 48 | | | | |
| Baxter - R | 4,509 | 100.0 % | 4,509 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,385 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,025 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,505 | 5.5 % | 699,333 | 5.7 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,918 | 82.1 % | 479,485 | 77.3 % |
| Cranberg - R | 78 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 126 | 5.4 % | 43,630 | 7.0 % |
| Lang - R | 133 | 5.7 % | 46,968 | 7.6 % |
| Mooney - R | 80 | 3.4 % | 32,321 | 5.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,776 | 76.2 % | 493,006 | 78.5 % |
| Kelly - R | 554 | 23.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 892 | 41.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,271 | 58.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 678 | 31.2 % | 149,492 | 26.1 % |
| Ray - R | 889 | 40.9 % | 245,253 | 42.9 % |
| Wainwright - R | 604 | 27.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 992 | 46.7 % | 265,607 | 46.2 % |
| Smith - R | 1,132 | 53.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,280 | 62.5 % | 333,837 | 61.8 % |
| Lee - R | 769 | 37.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 935 | 48.0 % | 228,406 | 42.9 % |
| Davis - R | 181 | 9.3 % | 60,093 | 11.3 % |
| Kelly - R | 265 | 13.6 % | 97,844 | 18.4 % |
| Williams - R | 568 | 29.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 533 | 27.4 % | 132,050 | 25.0 % |
| Richards - R | 540 | 27.7 % | 160,626 | 30.4 % |
| Womack - R | 875 | 44.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 966 | 47.6 % | 258,748 | 47.0 % |
| Denero - R | 504 | 24.9 % | 125,633 | 22.8 % |
| Taft - R | 558 | 27.5 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 388 | 47.3 % | 24,876 | 42.0 % |
| Montgomery - R | 432 | 52.7 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 1,057 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 1,304 | 100.0 % | 12,948 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 363 | 49.6 % | 25,265 | 48.8 % |
| Wentworth - R | 369 | 50.4 % | 26,477 | 51.2 % |
| State Rep 49 | | | | |
| Pacetti - R | 1,792 | 100.0 % | 1,792 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,518 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,355 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,397 | 2.3 % | 699,333 | 5.7 % |

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,702 | 81.1 % | 479,485 | 77.3 % |
| Cranberg - R | 111 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 307 | 6.7 % | 43,630 | 7.0 % |
| Lang - R | 308 | 6.7 % | 46,968 | 7.6 % |
| Mooney - R | 136 | 3.0 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 21** | | | | |
| Smith - R | 1,669 | 100.0 % | 49,678 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,598 | 78.6 % | 493,006 | 78.5 % |
| Kelly - R | 981 | 21.4 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,614 | 38.4 % | 253,008 | 43.5 % |
| Patterson - R | 2,587 | 61.6 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,317 | 31.6 % | 149,492 | 26.1 % |
| Ray - R | 1,660 | 39.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,197 | 28.7 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,653 | 40.7 % | 265,607 | 46.2 % |
| Smith - R | 2,408 | 59.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 2,297 | 58.1 % | 333,837 | 61.8 % |
| Lee - R | 1,654 | 41.9 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,815 | 47.1 % | 228,406 | 42.9 % |
| Davis - R | 327 | 8.5 % | 60,093 | 11.3 % |
| Kelly - R | 551 | 14.3 % | 97,844 | 18.4 % |
| Williams - R | 1,160 | 30.1 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,042 | 27.4 % | 132,050 | 25.0 % |
| Richards - R | 1,192 | 31.4 % | 160,626 | 30.4 % |
| Womack - R | 1,562 | 41.1 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,778 | 45.1 % | 258,748 | 47.0 % |
| Denero - R | 1,011 | 25.7 % | 125,633 | 22.8 % |
| Taft - R | 1,150 | 29.2 % | 165,941 | 30.2 % |
| **SBOE 10** | | | | |
| Thornton - R | 3,649 | 100.0 % | 43,514 | 100.0 % |
| **State Sen 14** | | | | |
| Bentzin - R | 3,648 | 100.0 % | 12,948 | 100.0 % |
| **State Rep 50** | | | | |
| Gillespie - R | 1,099 | 23.3 % | 1,099 | 23.3 % |
| Richardson - R | 1,542 | 32.7 % | 1,542 | 32.7 % |
| Stick - R | 1,190 | 25.2 % | 1,190 | 25.2 % |
| Mikus - R | 888 | 18.8 % | 888 | 18.8 % |
| | | | | |
| Total Voter Registration (VR) | 94,015 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,195 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,748 | 5.1 % | 699,333 | 5.7 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 690 | 72.9 % | 479,485 | 77.3 % |
| Cranberg - R | 32 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 77 | 8.1 % | 43,630 | 7.0 % |
| Lang - R | 96 | 10.1 % | 46,968 | 7.6 % |
| Mooney - R | 51 | 5.4 % | 32,321 | 5.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 715 | 75.5 % | 493,006 | 78.5 % |
| Kelly - R | 232 | 24.5 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 391 | 43.4 % | 253,008 | 43.5 % |
| Patterson - R | 509 | 56.6 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 241 | 26.9 % | 149,492 | 26.1 % |
| Ray - R | 364 | 40.6 % | 245,253 | 42.9 % |
| Wainwright - R | 291 | 32.5 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 357 | 40.6 % | 265,607 | 46.2 % |
| Smith - R | 523 | 59.4 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 483 | 56.0 % | 333,837 | 61.8 % |
| Lee - R | 380 | 44.0 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 307 | 36.1 % | 228,406 | 42.9 % |
| Davis - R | 95 | 11.2 % | 60,093 | 11.3 % |
| Kelly - R | 178 | 20.9 % | 97,844 | 18.4 % |
| Williams - R | 270 | 31.8 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 243 | 28.4 % | 132,050 | 25.0 % |
| Richards - R | 271 | 31.7 % | 160,626 | 30.4 % |
| Womack - R | 341 | 39.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 365 | 41.9 % | 258,748 | 47.0 % |
| Denero - R | 252 | 28.9 % | 125,633 | 22.8 % |
| Taft - R | 255 | 29.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 381 | 48.8 % | 24,876 | 42.0 % |
| Montgomery - R | 400 | 51.2 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 59 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 750 | 100.0 % | 12,948 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 34 | 69.4 % | 25,265 | 48.8 % |
| Wentworth - R | 15 | 30.6 % | 26,477 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 68,270 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,860 | 39.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 980 | 1.4 % | 699,333 | 5.7 % |

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,210 | 79.5 % | 479,485 | 77.3 % |
| Cranberg - R | 181 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 332 | 6.3 % | 43,630 | 7.0 % |
| Lang - R | 364 | 6.9 % | 46,968 | 7.6 % |
| Mooney - R | 209 | 3.9 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 71 | 17.7 % | 5,825 | 21.3 % |
| Farley - R | 195 | 48.5 % | 18,121 | 66.1 % |
| Maines - R | 136 | 33.8 % | 3,461 | 12.6 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 44 | 0.8 % | 1,117 | 3.2 % |
| Barton - R | 282 | 5.4 % | 5,751 | 16.4 % |
| Carter - R | 3,086 | 59.4 % | 9,144 | 26.0 % |
| Meece - R | 46 | 0.9 % | 3,653 | 10.4 % |
| Streckfuss - R | 26 | 0.5 % | 898 | 2.6 % |
| Ward - R | 72 | 1.4 % | 600 | 1.7 % |
| Wareing - R | 1,407 | 27.1 % | 12,987 | 36.9 % |
| Whitfield - R | 230 | 4.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,156 | 78.1 % | 493,006 | 78.5 % |
| Kelly - R | 1,166 | 21.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,251 | 46.3 % | 253,008 | 43.5 % |
| Patterson - R | 2,614 | 53.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,170 | 24.3 % | 149,492 | 26.1 % |
| Ray - R | 2,130 | 44.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,515 | 31.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,042 | 42.9 % | 265,607 | 46.2 % |
| Smith - R | 2,717 | 57.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,470 | 54.5 % | 333,837 | 61.8 % |
| Lee - R | 2,066 | 45.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,818 | 41.1 % | 228,406 | 42.9 % |
| Davis - R | 653 | 14.8 % | 60,093 | 11.3 % |
| Kelly - R | 785 | 17.8 % | 97,844 | 18.4 % |
| Williams - R | 1,164 | 26.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,012 | 22.6 % | 132,050 | 25.0 % |
| Richards - R | 1,387 | 31.0 % | 160,626 | 30.4 % |
| Womack - R | 2,078 | 46.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,841 | 40.5 % | 258,748 | 47.0 % |
| Denero - R | 1,251 | 27.5 % | 125,633 | 22.8 % |
| Taft - R | 1,453 | 32.0 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Thornton - R | 4,394 | 100.0 % | 43,514 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 4,700 | 100.0 % | 28,490 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 4,685 | 100.0 % | 4,685 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,750 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,354 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,679 | 6.3 % | 699,333 | 5.7 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 6,898 | 75.8 % | 479,485 | 77.3 % |
| Cranberg - R | 269 | 3.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 556 | 6.1 % | 43,630 | 7.0 % |
| Lang - R | 833 | 9.1 % | 46,968 | 7.6 % |
| Mooney - R | 548 | 6.0 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 13 | 6.6 % | 5,825 | 21.3 % |
| Farley - R | 169 | 85.4 % | 18,121 | 66.1 % |
| Maines - R | 16 | 8.1 % | 3,461 | 12.6 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 722 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 7,515 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 436 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,433 | 78.8 % | 493,006 | 78.5 % |
| Kelly - R | 2,005 | 21.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,384 | 40.0 % | 253,008 | 43.5 % |
| Patterson - R | 5,068 | 60.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,102 | 25.4 % | 149,492 | 26.1 % |
| Ray - R | 3,324 | 40.1 % | 245,253 | 42.9 % |
| Wainwright - R | 2,860 | 34.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,273 | 39.0 % | 265,607 | 46.2 % |
| Smith - R | 5,130 | 61.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,860 | 61.4 % | 333,837 | 61.8 % |
| Lee - R | 3,058 | 38.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,038 | 39.1 % | 228,406 | 42.9 % |
| Davis - R | 991 | 12.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,645 | 21.2 % | 97,844 | 18.4 % |
| Williams - R | 2,087 | 26.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,946 | 25.4 % | 132,050 | 25.0 % |
| Richards - R | 2,198 | 28.6 % | 160,626 | 30.4 % |
| Womack - R | 3,529 | 46.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,796 | 46.6 % | 258,748 | 47.0 % |
| Denero - R | 1,994 | 24.5 % | 125,633 | 22.8 % |
| Taft - R | 2,348 | 28.9 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 4,988 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 752 | 49.0 % | 24,876 | 42.0 % |
| Montgomery - R | 782 | 51.0 % | 34,292 | 58.0 % |
| SBOE 15 | | | | |
| Craig - R | 450 | 56.2 % | 36,946 | 57.5 % |
| Herron - R | 351 | 43.8 % | 27,343 | 42.5 % |
| State Sen 24 | | | | |
| Fraser - R | 7,325 | 100.0 % | 28,594 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 279 | 100.0 % | 30,307 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | **District 53** | | **State** | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| State Rep 53 | | | | |
| Hilderbran - R | 8,401 | 100.0 % | 8,401 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,636 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,365 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,168 | 10.7 % | 699,333 | 5.7 % |

| | **District 54** | | **State** | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,883 | 74.0 % | 479,485 | 77.3 % |
| Cranberg - R | 285 | 5.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 391 | 7.5 % | 43,630 | 7.0 % |
| Lang - R | 419 | 8.0 % | 46,968 | 7.6 % |
| Mooney - R | 269 | 5.1 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 397 | 14.9 % | 5,825 | 21.3 % |
| Farley - R | 1,880 | 70.7 % | 18,121 | 66.1 % |
| Maines - R | 381 | 14.3 % | 3,461 | 12.6 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,687 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,223 | 78.0 % | 493,006 | 78.5 % |
| Kelly - R | 1,193 | 22.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,234 | 46.7 % | 253,008 | 43.5 % |
| Patterson - R | 2,548 | 53.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,280 | 26.7 % | 149,492 | 26.1 % |
| Ray - R | 1,879 | 39.1 % | 245,253 | 42.9 % |
| Wainwright - R | 1,641 | 34.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,490 | 31.5 % | 265,607 | 46.2 % |
| Smith - R | 3,237 | 68.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,469 | 54.4 % | 333,837 | 61.8 % |
| Lee - R | 2,071 | 45.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,538 | 34.2 % | 228,406 | 42.9 % |
| Davis - R | 642 | 14.3 % | 60,093 | 11.3 % |
| Kelly - R | 1,039 | 23.1 % | 97,844 | 18.4 % |
| Williams - R | 1,277 | 28.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,114 | 25.1 % | 132,050 | 25.0 % |
| Richards - R | 1,296 | 29.2 % | 160,626 | 30.4 % |
| Womack - R | 2,025 | 45.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,286 | 49.5 % | 258,748 | 47.0 % |
| Denero - R | 1,173 | 25.4 % | 125,633 | 22.8 % |
| Taft - R | 1,159 | 25.1 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 1,411 | 40.1 % | 24,876 | 42.0 % |
| Montgomery - R | 2,107 | 59.9 % | 34,292 | 58.0 % |
| SBOE 14 | | | | |
| Allen - R | 213 | 17.1 % | 17,985 | 39.9 % |
| Lowe - R | 1,035 | 82.9 % | 27,132 | 60.1 % |
| State Sen 24 | | | | |
| Fraser - R | 4,990 | 100.0 % | 28,594 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 4,796 | 100.0 % | 4,796 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,185 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,339 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,127 | 7.2 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 4,232 | 76.7 % | 479,485 | 77.3 % |
|   Cranberg - R | 432 | 7.8 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 386 | 7.0 % | 43,630 | 7.0 % |
|   Lang - R | 324 | 5.9 % | 46,968 | 7.6 % |
|   Mooney - R | 146 | 2.6 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
|   Curnock - R | 946 | 15.2 % | 5,825 | 21.3 % |
|   Farley - R | 4,638 | 74.7 % | 18,121 | 66.1 % |
|   Maines - R | 621 | 10.0 % | 3,461 | 12.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 4,724 | 82.6 % | 493,006 | 78.5 % |
|   Kelly - R | 996 | 17.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 2,883 | 58.6 % | 253,008 | 43.5 % |
|   Patterson - R | 2,034 | 41.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 1,842 | 37.6 % | 149,492 | 26.1 % |
|   Ray - R | 1,909 | 39.0 % | 245,253 | 42.9 % |
|   Wainwright - R | 1,148 | 23.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 2,051 | 41.9 % | 265,607 | 46.2 % |
|   Smith - R | 2,846 | 58.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 3,422 | 72.4 % | 333,837 | 61.8 % |
|   Lee - R | 1,304 | 27.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 1,264 | 27.4 % | 228,406 | 42.9 % |
|   Davis - R | 421 | 9.1 % | 60,093 | 11.3 % |
|   Kelly - R | 1,526 | 33.1 % | 97,844 | 18.4 % |
|   Williams - R | 1,397 | 30.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 1,401 | 31.2 % | 132,050 | 25.0 % |
|   Richards - R | 846 | 18.8 % | 160,626 | 30.4 % |
|   Womack - R | 2,249 | 50.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|   Price - R | 2,042 | 44.2 % | 258,748 | 47.0 % |
|   Denero - R | 941 | 20.4 % | 125,633 | 22.8 % |
|   Taft - R | 1,638 | 35.4 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
|   Deats - R | 1,508 | 34.3 % | 24,876 | 42.0 % |
|   Montgomery - R | 2,885 | 65.7 % | 34,292 | 58.0 % |
| SBOE 14 | | | | |
|   Allen - R | 101 | 41.7 % | 17,985 | 39.9 % |
|   Lowe - R | 141 | 58.3 % | 27,132 | 60.1 % |
| State Sen 24 | | | | |
|   Fraser - R | 5,039 | 100.0 % | 28,594 | 100.0 % |
| State Rep 55 | | | | |
|   Delisi - R | 5,400 | 100.0 % | 5,400 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,559 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,677 | 7.6 % | 699,333 | 5.7 % |

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 7,321 | 78.3 % | 479,485 | 77.3 % |
|   Cranberg - R | 165 | 1.8 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 604 | 6.5 % | 43,630 | 7.0 % |
|   Lang - R | 678 | 7.3 % | 46,968 | 7.6 % |
|   Mooney - R | 579 | 6.2 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
|   Curnock - R | 2,904 | 28.7 % | 5,825 | 21.3 % |
|   Farley - R | 6,509 | 64.4 % | 18,121 | 66.1 % |
|   Maines - R | 693 | 6.9 % | 3,461 | 12.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 7,467 | 78.1 % | 493,006 | 78.5 % |
|   Kelly - R | 2,090 | 21.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 4,167 | 48.2 % | 253,008 | 43.5 % |
|   Patterson - R | 4,477 | 51.8 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

|  | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 2,327 | 27.7 % | 149,492 | 26.1 % |
| Ray - R | 3,636 | 43.3 % | 245,253 | 42.9 % |
| Wainwright - R | 2,435 | 29.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,244 | 26.1 % | 265,607 | 46.2 % |
| Smith - R | 6,340 | 73.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,924 | 48.8 % | 333,837 | 61.8 % |
| Lee - R | 4,110 | 51.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,476 | 32.0 % | 228,406 | 42.9 % |
| Davis - R | 1,379 | 17.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,391 | 18.0 % | 97,844 | 18.4 % |
| Williams - R | 2,501 | 32.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,202 | 28.5 % | 132,050 | 25.0 % |
| Richards - R | 2,341 | 30.3 % | 160,626 | 30.4 % |
| Womack - R | 3,176 | 41.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,207 | 52.6 % | 258,748 | 47.0 % |
| Denero - R | 1,910 | 23.9 % | 125,633 | 22.8 % |
| Taft - R | 1,883 | 23.5 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 2,826 | 34.8 % | 17,985 | 39.9 % |
| Lowe - R | 5,292 | 65.2 % | 27,132 | 60.1 % |
| State Sen 22 | | | | |
| Averitt - R | 8,361 | 79.3 % | 20,374 | 58.0 % |
| Harrison - R | 2,184 | 20.7 % | 14,758 | 42.0 % |
| State Rep 56 | | | | |
| Anderson - R | 2,178 | 20.5 % | 2,178 | 20.5 % |
| Fair - R | 4,079 | 38.5 % | 4,079 | 38.5 % |
| Getterman - R | 4,346 | 41.0 % | 4,346 | 41.0 % |
| State Rep 57 | | | | |
| Hibbs - R | 0 | 0.0 % | 2,291 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,117 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,791 | 12.7 % | 699,333 | 5.7 % |

|  | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,956 | 73.0 % | 479,485 | 77.3 % |
| Cranberg - R | 79 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 221 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 217 | 8.1 % | 46,968 | 7.6 % |
| Mooney - R | 205 | 7.7 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
| Armour - R | 115 | 6.4 % | 3,256 | 16.6 % |
| Hagood - R | 233 | 12.9 % | 3,631 | 18.6 % |
| Hensarling - R | 1,241 | 68.6 % | 10,466 | 53.5 % |
| Sudan - R | 117 | 6.5 % | 1,631 | 8.3 % |
| Wood - R | 104 | 5.7 % | 572 | 2.9 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 282 | 29.7 % | 5,825 | 21.3 % |
| Farley - R | 598 | 62.9 % | 18,121 | 66.1 % |
| Maines - R | 71 | 7.5 % | 3,461 | 12.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,127 | 77.3 % | 493,006 | 78.5 % |
| Kelly - R | 623 | 22.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,213 | 47.4 % | 253,008 | 43.5 % |
| Patterson - R | 1,344 | 52.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 626 | 25.2 % | 149,492 | 26.1 % |
| Ray - R | 937 | 37.8 % | 245,253 | 42.9 % |
| Wainwright - R | 919 | 37.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 683 | 27.1 % | 265,607 | 46.2 % |
| Smith - R | 1,834 | 72.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,379 | 57.9 % | 333,837 | 61.8 % |
| Lee - R | 1,001 | 42.1 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 57 Totals | District 57 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 710 | 30.4 % | 228,406 | 42.9 % |
| Davis - R | 335 | 14.3 % | 60,093 | 11.3 % |
| Kelly - R | 424 | 18.1 % | 97,844 | 18.4 % |
| Williams - R | 868 | 37.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 704 | 30.5 % | 132,050 | 25.0 % |
| Richards - R | 731 | 31.7 % | 160,626 | 30.4 % |
| Womack - R | 874 | 37.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,186 | 48.9 % | 258,748 | 47.0 % |
| Denero - R | 528 | 21.8 % | 125,633 | 22.8 % |
| Taft - R | 711 | 29.3 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 846 | 53.4 % | 19,509 | 48.7 % |
| McLeroy - R | 737 | 46.6 % | 20,521 | 51.3 % |
| SBOE 14 | | | | |
| Allen - R | 335 | 38.5 % | 17,985 | 39.9 % |
| Lowe - R | 535 | 61.5 % | 27,132 | 60.1 % |
| State Sen 5 | | | | |
| Ogden - R | 1,485 | 100.0 % | 28,490 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 936 | 74.3 % | 20,374 | 58.0 % |
| Harrison - R | 324 | 25.7 % | 14,758 | 42.0 % |
| State Rep 56 | | | | |
| Anderson - R | 0 | 0.0 % | 2,178 | 20.5 % |
| Fair - R | 0 | 0.0 % | 4,079 | 38.5 % |
| Getterman - R | 0 | 0.0 % | 4,346 | 41.0 % |
| State Rep 57 | | | | |
| Hibbs - R | 2,291 | 100.0 % | 2,291 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,414 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,783 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,020 | 3.9 % | 699,333 | 5.7 % |

| District 58 Totals | District 58 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,536 | 71.0 % | 479,485 | 77.3 % |
| Cranberg - R | 197 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 496 | 7.8 % | 43,630 | 7.0 % |
| Lang - R | 629 | 9.8 % | 46,968 | 7.6 % |
| Mooney - R | 532 | 8.3 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,006 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 104 | 18.4 % | 5,825 | 21.3 % |
| Farley - R | 407 | 72.2 % | 18,121 | 66.1 % |
| Maines - R | 53 | 9.4 % | 3,461 | 12.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,016 | 75.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,614 | 24.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,121 | 50.8 % | 253,008 | 43.5 % |
| Patterson - R | 3,023 | 49.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,817 | 30.2 % | 149,492 | 26.1 % |
| Ray - R | 2,061 | 34.3 % | 245,253 | 42.9 % |
| Wainwright - R | 2,133 | 35.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,474 | 40.5 % | 265,607 | 46.2 % |
| Smith - R | 3,637 | 59.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,525 | 62.1 % | 333,837 | 61.8 % |
| Lee - R | 2,154 | 37.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,024 | 35.9 % | 228,406 | 42.9 % |
| Davis - R | 730 | 13.0 % | 60,093 | 11.3 % |
| Kelly - R | 900 | 16.0 % | 97,844 | 18.4 % |
| Williams - R | 1,978 | 35.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,336 | 23.9 % | 132,050 | 25.0 % |
| Richards - R | 1,792 | 32.0 % | 160,626 | 30.4 % |
| Womack - R | 2,473 | 44.2 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                     15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 3** | | | | |
| Price - R | 3,006 | 51.3 % | 258,748 | 47.0 % |
| Denero - R | 1,360 | 23.2 % | 125,633 | 22.8 % |
| Taft - R | 1,489 | 25.4 % | 165,941 | 30.2 % |
| **SBOE 11** | | | | |
| Castillo - R | 452 | 8.5 % | 4,178 | 9.4 % |
| Hardy - R | 2,902 | 54.6 % | 23,585 | 53.1 % |
| Norred - R | 1,959 | 36.9 % | 16,684 | 37.5 % |
| **SBOE 14** | | | | |
| Allen - R | 279 | 55.0 % | 17,985 | 39.9 % |
| Lowe - R | 228 | 45.0 % | 27,132 | 60.1 % |
| **State Sen 22** | | | | |
| Averitt - R | 3,824 | 54.7 % | 20,374 | 58.0 % |
| Harrison - R | 3,165 | 45.3 % | 14,758 | 42.0 % |
| **State Rep 58** | | | | |
| Crook - R | 2,384 | 33.1 % | 2,384 | 33.1 % |
| Wohlgemuth - R | 4,811 | 66.9 % | 4,811 | 66.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,244 | 8.8 % | 699,333 | 5.7 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 2,931 | 73.3 % | 479,485 | 77.3 % |
| Cranberg - R | 117 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 246 | 6.2 % | 43,630 | 7.0 % |
| Lang - R | 370 | 9.3 % | 46,968 | 7.6 % |
| Mooney - R | 335 | 8.4 % | 32,321 | 5.2 % |
| **U.S. Rep 11** | | | | |
| Curnock - R | 426 | 20.1 % | 5,825 | 21.3 % |
| Farley - R | 1,486 | 70.2 % | 18,121 | 66.1 % |
| Maines - R | 204 | 9.6 % | 3,461 | 12.6 % |
| **U.S. Rep 17** | | | | |
| Beckham - R | 1,579 | 100.0 % | 21,931 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,164 | 78.5 % | 493,006 | 78.5 % |
| Kelly - R | 865 | 21.5 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,933 | 52.4 % | 253,008 | 43.5 % |
| Patterson - R | 1,755 | 47.6 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 909 | 25.6 % | 149,492 | 26.1 % |
| Ray - R | 1,241 | 35.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,400 | 39.4 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,259 | 34.5 % | 265,607 | 46.2 % |
| Smith - R | 2,394 | 65.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,820 | 53.7 % | 333,837 | 61.8 % |
| Lee - R | 1,568 | 46.3 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 954 | 28.4 % | 228,406 | 42.9 % |
| Davis - R | 538 | 16.0 % | 60,093 | 11.3 % |
| Kelly - R | 727 | 21.6 % | 97,844 | 18.4 % |
| Williams - R | 1,140 | 33.9 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,110 | 33.1 % | 132,050 | 25.0 % |
| Richards - R | 1,108 | 33.0 % | 160,626 | 30.4 % |
| Womack - R | 1,140 | 33.9 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,785 | 50.5 % | 258,748 | 47.0 % |
| Denero - R | 840 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 909 | 25.7 % | 165,941 | 30.2 % |
| **SBOE 14** | | | | |
| Allen - R | 1,799 | 49.9 % | 17,985 | 39.9 % |
| Lowe - R | 1,808 | 50.1 % | 27,132 | 60.1 % |
| **State Sen 22** | | | | |
| Averitt - R | 1,091 | 65.7 % | 20,374 | 58.0 % |
| Harrison - R | 569 | 34.3 % | 14,758 | 42.0 % |
| **State Sen 24** | | | | |
| Fraser - R | 2,126 | 100.0 % | 28,594 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 59 | | | | |
| Miller - R | 3,786 | 100.0 % | 3,786 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,918 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,474 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,448 | 5.8 % | 699,333 | 5.7 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,393 | 69.7 % | 479,485 | 77.3 % |
| Cranberg - R | 275 | 3.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 474 | 6.1 % | 43,630 | 7.0 % |
| Lang - R | 696 | 9.0 % | 46,968 | 7.6 % |
| Mooney - R | 898 | 11.6 % | 32,321 | 5.2 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 5,944 | 100.0 % | 21,931 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,286 | 71.4 % | 493,006 | 78.5 % |
| Kelly - R | 2,122 | 28.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,134 | 47.0 % | 253,008 | 43.5 % |
| Patterson - R | 3,536 | 53.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,854 | 27.9 % | 149,492 | 26.1 % |
| Ray - R | 2,478 | 37.3 % | 245,253 | 42.9 % |
| Wainwright - R | 2,303 | 34.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,490 | 37.8 % | 265,607 | 46.2 % |
| Smith - R | 4,095 | 62.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,701 | 60.4 % | 333,837 | 61.8 % |
| Lee - R | 2,424 | 39.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,884 | 31.3 % | 228,406 | 42.9 % |
| Davis - R | 807 | 13.4 % | 60,093 | 11.3 % |
| Kelly - R | 1,497 | 24.8 % | 97,844 | 18.4 % |
| Williams - R | 1,839 | 30.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,870 | 30.8 % | 132,050 | 25.0 % |
| Richards - R | 2,083 | 34.3 % | 160,626 | 30.4 % |
| Womack - R | 2,113 | 34.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,170 | 51.0 % | 258,748 | 47.0 % |
| Denero - R | 1,753 | 28.2 % | 125,633 | 22.8 % |
| Taft - R | 1,288 | 20.7 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 2,555 | 40.5 % | 17,985 | 39.9 % |
| Lowe - R | 3,760 | 59.5 % | 27,132 | 60.1 % |
| SBOE 15 | | | | |
| Craig - R | 37 | 56.9 % | 36,946 | 57.5 % |
| Herron - R | 28 | 43.1 % | 27,343 | 42.5 % |
| State Sen 22 | | | | |
| Averitt - R | 2,728 | 50.1 % | 20,374 | 58.0 % |
| Harrison - R | 2,713 | 49.9 % | 14,758 | 42.0 % |
| State Sen 24 | | | | |
| Fraser - R | 1,528 | 100.0 % | 28,594 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 183 | 33.1 % | 11,528 | 42.3 % |
| Estes - R | 370 | 66.9 % | 15,693 | 57.7 % |
| State Rep 60 | | | | |
| Bailey - R | 855 | 11.1 % | 855 | 11.1 % |
| Keffer - R | 4,805 | 62.5 % | 4,805 | 62.5 % |
| Luke - R | 2,031 | 26.4 % | 2,031 | 26.4 % |
| | | | | |
| Total Voter Registration (VR) | 87,634 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,823 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,491 | 9.7 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 5,391 | 72.2 % | 479,485 | 77.3 % |
| Cranberg - R | 170 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 544 | 7.3 % | 43,630 | 7.0 % |
| Lang - R | 697 | 9.3 % | 46,968 | 7.6 % |
| Mooney - R | 668 | 8.9 % | 32,321 | 5.2 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 6,180 | 89.4 % | 20,767 | 87.1 % |
| Hillery - R | 734 | 10.6 % | 3,067 | 12.9 % |
| **U.S. Rep 17** | | | | |
| Beckham - R | 1,156 | 100.0 % | 21,931 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Armey - R | 2 | 66.7 % | 11,493 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 0 | 0.0 % | 675 | 2.7 % |
| Self - R | 0 | 0.0 % | 5,610 | 22.2 % |
| Sessions - R | 1 | 33.3 % | 1,629 | 6.4 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 6,132 | 79.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,599 | 20.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 3,766 | 53.7 % | 253,008 | 43.5 % |
| Patterson - R | 3,250 | 46.3 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 2,376 | 34.3 % | 149,492 | 26.1 % |
| Ray - R | 2,295 | 33.1 % | 245,253 | 42.9 % |
| Wainwright - R | 2,259 | 32.6 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 2,417 | 34.7 % | 265,607 | 46.2 % |
| Smith - R | 4,548 | 65.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 4,026 | 62.0 % | 333,837 | 61.8 % |
| Lee - R | 2,472 | 38.0 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 2,423 | 37.6 % | 228,406 | 42.9 % |
| Davis - R | 822 | 12.7 % | 60,093 | 11.3 % |
| Kelly - R | 1,219 | 18.9 % | 97,844 | 18.4 % |
| Williams - R | 1,985 | 30.8 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,735 | 27.1 % | 132,050 | 25.0 % |
| Richards - R | 2,129 | 33.3 % | 160,626 | 30.4 % |
| Womack - R | 2,530 | 39.6 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 3,299 | 49.9 % | 258,748 | 47.0 % |
| Denero - R | 1,573 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 1,735 | 26.3 % | 165,941 | 30.2 % |
| **SBOE 11** | | | | |
| Castillo - R | 646 | 11.6 % | 4,178 | 9.4 % |
| Hardy - R | 3,100 | 55.7 % | 23,585 | 53.1 % |
| Norred - R | 1,820 | 32.7 % | 16,684 | 37.5 % |
| **SBOE 14** | | | | |
| Allen - R | 461 | 39.7 % | 17,985 | 39.9 % |
| Lowe - R | 701 | 60.3 % | 27,132 | 60.1 % |
| **State Sen 30** | | | | |
| Deison - R | 5,457 | 68.5 % | 11,528 | 42.3 % |
| Estes - R | 2,507 | 31.5 % | 15,693 | 57.7 % |
| **State Rep 61** | | | | |
| King - R | 7,272 | 100.0 % | 7,272 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,407 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,625 | 9.6 % | 699,333 | 5.7 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 3,264 | 71.8 % | 479,485 | 77.3 % |
| Cranberg - R | 152 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 386 | 8.5 % | 43,630 | 7.0 % |
| Lang - R | 436 | 9.6 % | 46,968 | 7.6 % |
| Mooney - R | 311 | 6.8 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 4** | | | | |
| Conger - R | 1,347 | 34.2 % | 9,627 | 30.7 % |
| Graves - R | 2,591 | 65.8 % | 21,781 | 69.3 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,354 | 73.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,228 | 26.8 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,819 | 43.1 % | 253,008 | 43.5 % |
| Patterson - R | 2,402 | 56.9 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,161 | 28.1 % | 149,492 | 26.1 % |
| Ray - R | 1,567 | 37.9 % | 245,253 | 42.9 % |
| Wainwright - R | 1,408 | 34.0 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,406 | 33.5 % | 265,607 | 46.2 % |
| Smith - R | 2,793 | 66.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,950 | 49.7 % | 333,837 | 61.8 % |
| Lee - R | 1,971 | 50.3 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,003 | 26.0 % | 228,406 | 42.9 % |
| Davis - R | 592 | 15.4 % | 60,093 | 11.3 % |
| Kelly - R | 787 | 20.4 % | 97,844 | 18.4 % |
| Williams - R | 1,471 | 38.2 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 820 | 21.5 % | 132,050 | 25.0 % |
| Richards - R | 1,484 | 39.0 % | 160,626 | 30.4 % |
| Womack - R | 1,502 | 39.5 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,277 | 56.7 % | 258,748 | 47.0 % |
| Denero - R | 1,182 | 29.4 % | 125,633 | 22.8 % |
| Taft - R | 556 | 13.8 % | 165,941 | 30.2 % |
| **SBOE 9** | | | | |
| Harper - R | 153 | 56.3 % | 19,509 | 48.7 % |
| McLeroy - R | 119 | 43.8 % | 20,521 | 51.3 % |
| **SBOE 14** | | | | |
| Allen - R | 1,706 | 48.1 % | 17,985 | 39.9 % |
| Lowe - R | 1,841 | 51.9 % | 27,132 | 60.1 % |
| **State Sen 2** | | | | |
| Deuell - R | 265 | 100.0 % | 15,111 | 100.0 % |
| **State Sen 30** | | | | |
| Deison - R | 1,854 | 38.9 % | 11,528 | 42.3 % |
| Estes - R | 2,913 | 61.1 % | 15,693 | 57.7 % |
| **State Rep 62** | | | | |
| Clark - R | 4,732 | 100.0 % | 4,732 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,092 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,012 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,097 | 5.7 % | 699,333 | 5.7 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 4,651 | 69.7 % | 479,485 | 77.3 % |
| Cranberg - R | 196 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 751 | 11.3 % | 43,630 | 7.0 % |
| Lang - R | 657 | 9.8 % | 46,968 | 7.6 % |
| Mooney - R | 416 | 6.2 % | 32,321 | 5.2 % |
| **U.S. Rep 26** | | | | |
| Armey - R | 3,026 | 38.8 % | 11,493 | 45.4 % |
| Burgess - R | 2,044 | 26.2 % | 5,703 | 22.5 % |
| Gulling - R | 51 | 0.7 % | 204 | 0.8 % |
| Kovatch - R | 118 | 1.5 % | 675 | 2.7 % |
| Self - R | 2,029 | 26.0 % | 5,610 | 22.2 % |
| Sessions - R | 540 | 6.9 % | 1,629 | 6.4 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,937 | 72.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,897 | 27.8 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 3,038 | 49.9 % | 253,008 | 43.5 % |
| Patterson - R | 3,048 | 50.1 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 1,867 | 31.1 % | 149,492 | 26.1 % |
| Ray - R | 2,350 | 39.1 % | 245,253 | 42.9 % |
| Wainwright - R | 1,794 | 29.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,612 | 43.6 % | 265,607 | 46.2 % |
| Smith - R | 3,379 | 56.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,375 | 59.5 % | 333,837 | 61.8 % |
| Lee - R | 2,296 | 40.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,300 | 41.2 % | 228,406 | 42.9 % |
| Davis - R | 612 | 11.0 % | 60,093 | 11.3 % |
| Kelly - R | 865 | 15.5 % | 97,844 | 18.4 % |
| Williams - R | 1,811 | 32.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,445 | 26.5 % | 132,050 | 25.0 % |
| Richards - R | 1,860 | 34.1 % | 160,626 | 30.4 % |
| Womack - R | 2,149 | 39.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,661 | 46.3 % | 258,748 | 47.0 % |
| Denero - R | 1,621 | 28.2 % | 125,633 | 22.8 % |
| Taft - R | 1,460 | 25.4 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 1,917 | 35.6 % | 17,985 | 39.9 % |
| Lowe - R | 3,464 | 64.4 % | 27,132 | 60.1 % |
| State Sen 9 | | | | |
| Harris - R | 2,519 | 100.0 % | 9,992 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 2,091 | 100.0 % | 17,031 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 507 | 35.9 % | 11,528 | 42.3 % |
| Estes - R | 905 | 64.1 % | 15,693 | 57.7 % |
| State Rep 63 | | | | |
| Denny - R | 4,472 | 59.7 % | 4,472 | 59.7 % |
| Downing - R | 3,025 | 40.3 % | 3,025 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 102,355 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,362 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,104 | 7.9 % | 699,333 | 5.7 % |

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,975 | 70.1 % | 479,485 | 77.3 % |
| Cranberg - R | 199 | 3.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 666 | 11.7 % | 43,630 | 7.0 % |
| Lang - R | 480 | 8.5 % | 46,968 | 7.6 % |
| Mooney - R | 351 | 6.2 % | 32,321 | 5.2 % |
| U.S. Rep 26 | | | | |
| Armey - R | 2,510 | 38.4 % | 11,493 | 45.4 % |
| Burgess - R | 1,817 | 27.8 % | 5,703 | 22.5 % |
| Gulling - R | 48 | 0.7 % | 204 | 0.8 % |
| Kovatch - R | 311 | 4.8 % | 675 | 2.7 % |
| Self - R | 1,531 | 23.4 % | 5,610 | 22.2 % |
| Sessions - R | 325 | 5.0 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,131 | 72.4 % | 493,006 | 78.5 % |
| Kelly - R | 1,574 | 27.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,860 | 55.1 % | 253,008 | 43.5 % |
| Patterson - R | 2,330 | 44.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,611 | 31.8 % | 149,492 | 26.1 % |
| Ray - R | 1,905 | 37.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,547 | 30.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,170 | 42.7 % | 265,607 | 46.2 % |
| Smith - R | 2,912 | 57.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,936 | 61.4 % | 333,837 | 61.8 % |
| Lee - R | 1,844 | 38.6 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 2,012 | 42.1 % | 228,406 | 42.9 % |
| Davis - R | 530 | 11.1 % | 60,093 | 11.3 % |
| Kelly - R | 747 | 15.6 % | 97,844 | 18.4 % |
| Williams - R | 1,486 | 31.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,242 | 26.9 % | 132,050 | 25.0 % |
| Richards - R | 1,662 | 36.1 % | 160,626 | 30.4 % |
| Womack - R | 1,705 | 37.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,262 | 46.3 % | 258,748 | 47.0 % |
| Denero - R | 1,363 | 27.9 % | 125,633 | 22.8 % |
| Taft - R | 1,261 | 25.8 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 1,669 | 36.1 % | 17,985 | 39.9 % |
| Lowe - R | 2,949 | 63.9 % | 27,132 | 60.1 % |
| State Sen 12 | | | | |
| Nelson - R | 3,080 | 100.0 % | 17,031 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 943 | 38.9 % | 11,528 | 42.3 % |
| Estes - R | 1,479 | 61.1 % | 15,693 | 57.7 % |
| State Rep 64 | | | | |
| Crownover - R | 5,265 | 100.0 % | 5,265 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,291 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,786 | 7.2 % | 699,333 | 5.7 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,453 | 71.9 % | 479,485 | 77.3 % |
| Cranberg - R | 105 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 378 | 11.1 % | 43,630 | 7.0 % |
| Lang - R | 292 | 8.6 % | 46,968 | 7.6 % |
| Mooney - R | 185 | 5.4 % | 32,321 | 5.2 % |
| U.S. Rep 26 | | | | |
| Armey - R | 1,846 | 49.5 % | 11,493 | 45.4 % |
| Burgess - R | 835 | 22.4 % | 5,703 | 22.5 % |
| Gulling - R | 20 | 0.5 % | 204 | 0.8 % |
| Kovatch - R | 85 | 2.3 % | 675 | 2.7 % |
| Self - R | 738 | 19.8 % | 5,610 | 22.2 % |
| Sessions - R | 202 | 5.4 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,551 | 74.3 % | 493,006 | 78.5 % |
| Kelly - R | 881 | 25.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,566 | 50.1 % | 253,008 | 43.5 % |
| Patterson - R | 1,562 | 49.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 995 | 31.8 % | 149,492 | 26.1 % |
| Ray - R | 1,218 | 38.9 % | 245,253 | 42.9 % |
| Wainwright - R | 920 | 29.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,434 | 46.2 % | 265,607 | 46.2 % |
| Smith - R | 1,667 | 53.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,831 | 61.9 % | 333,837 | 61.8 % |
| Lee - R | 1,128 | 38.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,239 | 42.0 % | 228,406 | 42.9 % |
| Davis - R | 316 | 10.7 % | 60,093 | 11.3 % |
| Kelly - R | 462 | 15.7 % | 97,844 | 18.4 % |
| Williams - R | 934 | 31.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 753 | 26.1 % | 132,050 | 25.0 % |
| Richards - R | 852 | 29.5 % | 160,626 | 30.4 % |
| Womack - R | 1,281 | 44.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,351 | 44.7 % | 258,748 | 47.0 % |
| Denero - R | 900 | 29.8 % | 125,633 | 22.8 % |
| Taft - R | 774 | 25.6 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 14 | | | | |
|    Allen - R | 947 | 33.7 % | 17,985 | 39.9 % |
|    Lowe - R | 1,863 | 66.3 % | 27,132 | 60.1 % |
| State Sen 9 | | | | |
|    Harris - R | 2,405 | 100.0 % | 9,992 | 100.0 % |
| State Sen 12 | | | | |
|    Nelson - R | 446 | 100.0 % | 17,031 | 100.0 % |
| State Rep 65 | | | | |
|    Solomons - R | 1,946 | 59.2 % | 1,946 | 59.2 % |
|    Williams - R | 1,339 | 40.8 % | 1,339 | 40.8 % |
| | | | | |
| Total Voter Registration (VR) | 95,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,470 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,942 | 4.1 % | 699,333 | 5.7 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 3,195 | 74.5 % | 479,485 | 77.3 % |
|    Cranberg - R | 135 | 3.1 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 438 | 10.2 % | 43,630 | 7.0 % |
|    Lang - R | 320 | 7.5 % | 46,968 | 7.6 % |
|    Mooney - R | 200 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
|    Caiazzo - R | 878 | 18.4 % | 3,184 | 15.7 % |
|    Johnson - R | 3,886 | 81.6 % | 17,153 | 84.3 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 3,135 | 71.7 % | 493,006 | 78.5 % |
|    Kelly - R | 1,237 | 28.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 1,952 | 49.8 % | 253,008 | 43.5 % |
|    Patterson - R | 1,971 | 50.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 1,121 | 28.8 % | 149,492 | 26.1 % |
|    Ray - R | 1,534 | 39.4 % | 245,253 | 42.9 % |
|    Wainwright - R | 1,237 | 31.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 1,771 | 45.4 % | 265,607 | 46.2 % |
|    Smith - R | 2,128 | 54.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 2,357 | 63.7 % | 333,837 | 61.8 % |
|    Lee - R | 1,345 | 36.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 1,455 | 41.5 % | 228,406 | 42.9 % |
|    Davis - R | 584 | 16.6 % | 60,093 | 11.3 % |
|    Kelly - R | 747 | 21.3 % | 97,844 | 18.4 % |
|    Williams - R | 724 | 20.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 1,210 | 35.5 % | 132,050 | 25.0 % |
|    Richards - R | 848 | 24.8 % | 160,626 | 30.4 % |
|    Womack - R | 1,355 | 39.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 1,845 | 50.1 % | 258,748 | 47.0 % |
|    Denero - R | 1,015 | 27.5 % | 125,633 | 22.8 % |
|    Taft - R | 826 | 22.4 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
|    Harper - R | 1,376 | 50.9 % | 19,509 | 48.7 % |
|    McLeroy - R | 1,325 | 49.1 % | 20,521 | 51.3 % |
| SBOE 12 | | | | |
|    Miller - R | 814 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
|    Shapiro - R | 4,162 | 100.0 % | 20,142 | 100.0 % |
| State Rep 66 | | | | |
|    McCall - R | 3,208 | 68.7 % | 3,208 | 68.7 % |
|    Moses - R | 1,464 | 31.3 % | 1,464 | 31.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,583 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,794 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,028 | 5.9 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 2,741 | 75.0 % | 479,485 | 77.3 % |
| Cranberg - R | 117 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 350 | 9.6 % | 43,630 | 7.0 % |
| Lang - R | 271 | 7.4 % | 46,968 | 7.6 % |
| Mooney - R | 178 | 4.9 % | 32,321 | 5.2 % |
| **U.S. Rep 3** | | | | |
| Caiazzo - R | 643 | 16.2 % | 3,184 | 15.7 % |
| Johnson - R | 3,332 | 83.8 % | 17,153 | 84.3 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,711 | 72.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,028 | 27.5 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,599 | 46.6 % | 253,008 | 43.5 % |
| Patterson - R | 1,833 | 53.4 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,053 | 31.4 % | 149,492 | 26.1 % |
| Ray - R | 1,243 | 37.1 % | 245,253 | 42.9 % |
| Wainwright - R | 1,057 | 31.5 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,594 | 47.5 % | 265,607 | 46.2 % |
| Smith - R | 1,760 | 52.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 2,088 | 65.9 % | 333,837 | 61.8 % |
| Lee - R | 1,082 | 34.1 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,345 | 43.7 % | 228,406 | 42.9 % |
| Davis - R | 465 | 15.1 % | 60,093 | 11.3 % |
| Kelly - R | 593 | 19.3 % | 97,844 | 18.4 % |
| Williams - R | 674 | 21.9 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,163 | 39.0 % | 132,050 | 25.0 % |
| Richards - R | 797 | 26.7 % | 160,626 | 30.4 % |
| Womack - R | 1,024 | 34.3 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,649 | 51.3 % | 258,748 | 47.0 % |
| Denero - R | 786 | 24.5 % | 125,633 | 22.8 % |
| Taft - R | 778 | 24.2 % | 165,941 | 30.2 % |
| **SBOE 9** | | | | |
| Harper - R | 558 | 48.5 % | 19,509 | 48.7 % |
| McLeroy - R | 592 | 51.5 % | 20,521 | 51.3 % |
| **SBOE 12** | | | | |
| Miller - R | 1,969 | 100.0 % | 35,089 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 3,525 | 100.0 % | 20,142 | 100.0 % |
| **State Rep 67** | | | | |
| Madden - R | 2,236 | 56.9 % | 2,236 | 56.9 % |
| Roach - R | 1,695 | 43.1 % | 1,695 | 43.1 % |
| | | | | |
| Total Voter Registration (VR) | 76,497 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,905 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,206 | 5.5 % | 699,123 | 5.7 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 2,354 | 70.5 % | 479,485 | 77.3 % |
| Cranberg - R | 137 | 4.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 279 | 8.4 % | 43,630 | 7.0 % |
| Lang - R | 340 | 10.2 % | 46,968 | 7.6 % |
| Mooney - R | 227 | 6.8 % | 32,321 | 5.2 % |
| **U.S. Rep 4** | | | | |
| Conger - R | 440 | 36.9 % | 9,627 | 30.7 % |
| Graves - R | 752 | 63.1 % | 21,781 | 69.3 % |
| **U.S. Rep 13** | | | | |
| Thornberry - R | 1,426 | 100.0 % | 35,792 | 100.0 % |
| **U.S. Rep 17** | | | | |
| Beckham - R | 522 | 100.0 % | 21,931 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,596 | 76.0 % | 493,006 | 78.5 % |
| Kelly - R | 820 | 24.0 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,647 | 50.9 % | 253,008 | 43.5 % |
| Patterson - R | 1,589 | 49.1 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Cayce - R | 1,076 | 34.4 % | 149,492 | 26.1 % |
| Ray - R | 1,096 | 35.0 % | 245,253 | 42.9 % |
| Wainwright - R | 956 | 30.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,161 | 37.1 % | 265,607 | 46.2 % |
| Smith - R | 1,972 | 62.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,769 | 59.9 % | 333,837 | 61.8 % |
| Lee - R | 1,184 | 40.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 964 | 33.8 % | 228,406 | 42.9 % |
| Davis - R | 386 | 13.5 % | 60,093 | 11.3 % |
| Kelly - R | 485 | 17.0 % | 97,844 | 18.4 % |
| Williams - R | 1,020 | 35.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 862 | 30.1 % | 132,050 | 25.0 % |
| Richards - R | 1,126 | 39.4 % | 160,626 | 30.4 % |
| Womack - R | 872 | 30.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,692 | 56.3 % | 258,748 | 47.0 % |
| Denero - R | 681 | 22.6 % | 125,633 | 22.8 % |
| Taft - R | 635 | 21.1 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 861 | 39.8 % | 17,985 | 39.9 % |
| Lowe - R | 1,304 | 60.2 % | 27,132 | 60.1 % |
| SBOE 15 | | | | |
| Craig - R | 485 | 63.6 % | 36,946 | 57.5 % |
| Herron - R | 278 | 36.4 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 286 | 100.0 % | 30,307 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 981 | 32.5 % | 11,528 | 42.3 % |
| Estes - R | 2,036 | 67.5 % | 15,693 | 57.7 % |
| State Rep 68 | | | | |
| Hardcastle - R | 2,987 | 100.0 % | 2,987 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,679 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,163 | 5.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,771 | 4.3 % | 699,333 | 5.7 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,692 | 63.2 % | 479,485 | 77.3 % |
| Cranberg - R | 190 | 4.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 612 | 14.4 % | 43,630 | 7.0 % |
| Lang - R | 474 | 11.1 % | 46,968 | 7.6 % |
| Mooney - R | 289 | 6.8 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 4,874 | 100.0 % | 35,792 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,782 | 64.0 % | 493,006 | 78.5 % |
| Kelly - R | 1,565 | 36.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,492 | 57.0 % | 253,008 | 43.5 % |
| Patterson - R | 1,881 | 43.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,196 | 29.3 % | 149,492 | 26.1 % |
| Ray - R | 1,835 | 45.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,049 | 25.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,251 | 30.7 % | 265,607 | 46.2 % |
| Smith - R | 2,825 | 69.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,894 | 48.5 % | 333,837 | 61.8 % |
| Lee - R | 2,008 | 51.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,008 | 26.9 % | 228,406 | 42.9 % |
| Davis - R | 825 | 22.0 % | 60,093 | 11.3 % |
| Kelly - R | 882 | 23.5 % | 97,844 | 18.4 % |
| Williams - R | 1,037 | 27.6 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 1,345 | 36.2 % | 132,050 | 25.0 % |
| Richards - R | 1,371 | 36.9 % | 160,626 | 30.4 % |
| Womack - R | 995 | 26.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,110 | 54.8 % | 258,748 | 47.0 % |
| Denero - R | 1,226 | 31.9 % | 125,633 | 22.8 % |
| Taft - R | 511 | 13.3 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 2,047 | 53.5 % | 17,985 | 39.9 % |
| Lowe - R | 1,778 | 46.5 % | 27,132 | 60.1 % |
| State Sen 30 | | | | |
| Deison - R | 875 | 16.4 % | 11,528 | 42.3 % |
| Estes - R | 4,473 | 83.6 % | 15,693 | 57.7 % |
| State Rep 69 | | | | |
| Harris - R | 4,046 | 100.0 % | 4,046 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,783 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,181 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,413 | 6.4 % | 699,333 | 5.7 % |

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,175 | 68.1 % | 479,485 | 77.3 % |
| Cranberg - R | 150 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 560 | 12.0 % | 43,630 | 7.0 % |
| Lang - R | 543 | 11.6 % | 46,968 | 7.6 % |
| Mooney - R | 234 | 5.0 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 669 | 20.6 % | 3,184 | 15.7 % |
| Johnson - R | 2,577 | 79.4 % | 17,153 | 84.3 % |
| U.S. Rep 26 | | | | |
| Armey - R | 1,122 | 57.8 % | 11,493 | 45.4 % |
| Burgess - R | 132 | 6.8 % | 5,703 | 22.5 % |
| Gulling - R | 19 | 1.0 % | 204 | 0.8 % |
| Kovatch - R | 34 | 1.8 % | 675 | 2.7 % |
| Self - R | 487 | 25.1 % | 5,610 | 22.2 % |
| Sessions - R | 146 | 7.5 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,402 | 71.4 % | 493,006 | 78.5 % |
| Kelly - R | 1,366 | 28.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,081 | 48.6 % | 253,008 | 43.5 % |
| Patterson - R | 2,203 | 51.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,238 | 29.1 % | 149,492 | 26.1 % |
| Ray - R | 1,531 | 36.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,481 | 34.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,714 | 40.5 % | 265,607 | 46.2 % |
| Smith - R | 2,519 | 59.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,536 | 63.2 % | 333,837 | 61.8 % |
| Lee - R | 1,477 | 36.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,362 | 35.5 % | 228,406 | 42.9 % |
| Davis - R | 647 | 16.8 % | 60,093 | 11.3 % |
| Kelly - R | 774 | 20.2 % | 97,844 | 18.4 % |
| Williams - R | 1,057 | 27.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,484 | 39.3 % | 132,050 | 25.0 % |
| Richards - R | 1,012 | 26.8 % | 160,626 | 30.4 % |
| Womack - R | 1,279 | 33.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,016 | 50.4 % | 258,748 | 47.0 % |
| Denero - R | 973 | 24.3 % | 125,633 | 22.8 % |
| Taft - R | 1,013 | 25.3 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 1,840 | 46.0 % | 19,509 | 48.7 % |
| McLeroy - R | 2,158 | 54.0 % | 20,521 | 51.3 % |
| State Sen 8 | | | | |
| Shapiro - R | 4,339 | 100.0 % | 20,142 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
|   Deison - R | 75 | 44.1 % | 11,528 | 42.3 % |
|   Estes - R | 95 | 55.9 % | 15,693 | 57.7 % |
| State Rep 70 | | | | |
|   Matthews - R | 1,100 | 20.0 % | 1,100 | 20.0 % |
|   Paxton - R | 2,168 | 39.5 % | 2,168 | 39.5 % |
|   Rankins - R | 954 | 17.4 % | 954 | 17.4 % |
|   Vitz - R | 1,171 | 21.3 % | 1,171 | 21.3 % |
|   Pierce - R | 102 | 1.9 % | 102 | 1.9 % |
| | | | | |
| Total Voter Registration (VR) | 85,905 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,781 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,723 | 6.7 % | 699,333 | 5.7 % |

| District 71 Totals | District 71 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 3,545 | 78.9 % | 479,485 | 77.3 % |
|   Cranberg - R | 202 | 4.5 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 271 | 6.0 % | 43,630 | 7.0 % |
|   Lang - R | 272 | 6.1 % | 46,968 | 7.6 % |
|   Mooney - R | 201 | 4.5 % | 32,321 | 5.2 % |
| U.S. Rep 17 | | | | |
|   Beckham - R | 4,121 | 100.0 % | 21,931 | 100.0 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 3,324 | 75.7 % | 493,006 | 78.5 % |
|   Kelly - R | 1,066 | 24.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 2,212 | 54.1 % | 253,008 | 43.5 % |
|   Patterson - R | 1,878 | 45.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 1,487 | 36.2 % | 149,492 | 26.1 % |
|   Ray - R | 1,673 | 40.7 % | 245,253 | 42.9 % |
|   Wainwright - R | 951 | 23.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 1,885 | 45.1 % | 265,607 | 46.2 % |
|   Smith - R | 2,297 | 54.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 2,274 | 57.4 % | 333,837 | 61.8 % |
|   Lee - R | 1,687 | 42.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 1,495 | 40.0 % | 228,406 | 42.9 % |
|   Davis - R | 459 | 12.3 % | 60,093 | 11.3 % |
|   Kelly - R | 747 | 20.0 % | 97,844 | 18.4 % |
|   Williams - R | 1,041 | 27.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 1,141 | 30.7 % | 132,050 | 25.0 % |
|   Richards - R | 843 | 22.7 % | 160,626 | 30.4 % |
|   Womack - R | 1,729 | 46.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|   Price - R | 1,654 | 43.2 % | 258,748 | 47.0 % |
|   Denero - R | 756 | 19.7 % | 125,633 | 22.8 % |
|   Taft - R | 1,422 | 37.1 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
|   Craig - R | 2,737 | 68.8 % | 36,946 | 57.5 % |
|   Herron - R | 1,241 | 31.2 % | 27,343 | 42.5 % |
| State Sen 24 | | | | |
|   Fraser - R | 4,266 | 100.0 % | 28,594 | 100.0 % |
| State Sen 28 | | | | |
|   Duncan - R | 75 | 100.0 % | 30,307 | 100.0 % |
| State Rep 71 | | | | |
|   Hunter - R | 4,452 | 100.0 % | 4,452 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,455 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,069 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,024 | 5.7 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

06/28/11 11:37 AM
Page 56 of 137

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,831 | 72.6 % | 479,485 | 77.3 % |
| Cranberg - R | 260 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 518 | 6.4 % | 43,630 | 7.0 % |
| Lang - R | 959 | 11.9 % | 46,968 | 7.6 % |
| Mooney - R | 468 | 5.8 % | 32,321 | 5.2 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 7,037 | 100.0 % | 21,931 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,036 | 73.7 % | 493,006 | 78.5 % |
| Kelly - R | 2,159 | 26.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 4,110 | 54.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,472 | 45.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,697 | 22.7 % | 149,492 | 26.1 % |
| Ray - R | 4,060 | 54.4 % | 245,253 | 42.9 % |
| Wainwright - R | 1,708 | 22.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,356 | 30.5 % | 265,607 | 46.2 % |
| Smith - R | 5,370 | 69.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,446 | 61.5 % | 333,837 | 61.8 % |
| Lee - R | 2,780 | 38.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,489 | 36.1 % | 228,406 | 42.9 % |
| Davis - R | 991 | 14.4 % | 60,093 | 11.3 % |
| Kelly - R | 1,160 | 16.8 % | 97,844 | 18.4 % |
| Williams - R | 2,259 | 32.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,118 | 31.1 % | 132,050 | 25.0 % |
| Richards - R | 2,031 | 29.9 % | 160,626 | 30.4 % |
| Womack - R | 2,652 | 39.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,204 | 59.4 % | 258,748 | 47.0 % |
| Denero - R | 1,655 | 23.4 % | 125,633 | 22.8 % |
| Taft - R | 1,221 | 17.2 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 4,167 | 56.1 % | 36,946 | 57.5 % |
| Herron - R | 3,255 | 43.9 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 7,059 | 100.0 % | 30,307 | 100.0 % |
| State Rep 72 | | | | |
| Brown - R | 670 | 7.2 % | 670 | 7.2 % |
| Draby - R | 3,498 | 37.7 % | 3,498 | 37.7 % |
| Goff - R | 448 | 4.8 % | 448 | 4.8 % |
| Campbell - R | 4,664 | 50.3 % | 4,664 | 50.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,063 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,425 | 11.5 % | 699,333 | 5.7 % |

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,515 | 77.0 % | 479,485 | 77.3 % |
| Cranberg - R | 482 | 3.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,280 | 7.9 % | 43,630 | 7.0 % |
| Lang - R | 1,207 | 7.4 % | 46,968 | 7.6 % |
| Mooney - R | 772 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 16,226 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,608 | 80.9 % | 493,006 | 78.5 % |
| Kelly - R | 3,218 | 19.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 5,766 | 38.7 % | 253,008 | 43.5 % |
| Patterson - R | 9,135 | 61.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,232 | 22.0 % | 149,492 | 26.1 % |
| Ray - R | 6,379 | 43.5 % | 245,253 | 42.9 % |
| Wainwright - R | 5,065 | 34.5 % | 177,000 | 31.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Rodriguez - R | 6,240 | 41.6 % | 265,607 | 46.2 % |
| Smith - R | 8,769 | 58.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,774 | 69.5 % | 333,837 | 61.8 % |
| Lee - R | 4,284 | 30.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,050 | 37.6 % | 228,406 | 42.9 % |
| Davis - R | 2,176 | 16.2 % | 60,093 | 11.3 % |
| Kelly - R | 2,973 | 22.1 % | 97,844 | 18.4 % |
| Williams - R | 3,247 | 24.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 3,402 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 3,775 | 28.1 % | 160,626 | 30.4 % |
| Womack - R | 6,247 | 46.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,875 | 49.4 % | 258,748 | 47.0 % |
| Denero - R | 4,018 | 28.9 % | 125,633 | 22.8 % |
| Taft - R | 3,012 | 21.7 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 1,084 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 4,789 | 37.7 % | 24,876 | 42.0 % |
| Montgomery - R | 7,915 | 62.3 % | 34,292 | 58.0 % |
| State Sen 24 | | | | |
| Fraser - R | 2,582 | 100.0 % | 28,594 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 6,426 | 49.6 % | 25,265 | 48.8 % |
| Wentworth - R | 6,538 | 50.4 % | 26,477 | 51.2 % |
| State Rep 73 | | | | |
| Casteel - R | 9,290 | 54.0 % | 9,290 | 54.0 % |
| Dasher - R | 7,908 | 46.0 % | 7,908 | 46.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,769 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,437 | 12.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,490 | 17.8 % | 699,333 | 5.7 % |

| District 74 Totals | District 74 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 752 | 65.7 % | 479,485 | 77.3 % |
| Cranberg - R | 48 | 4.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 94 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 129 | 11.3 % | 46,968 | 7.6 % |
| Mooney - R | 121 | 10.6 % | 32,321 | 5.2 % |
| U.S. Rep 19 | | | | |
| Combest - R | 55 | 100.0 % | 30,440 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,146 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 796 | 67.2 % | 493,006 | 78.5 % |
| Kelly - R | 389 | 32.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 460 | 41.0 % | 253,008 | 43.5 % |
| Patterson - R | 661 | 59.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 245 | 22.1 % | 149,492 | 26.1 % |
| Ray - R | 480 | 43.2 % | 245,253 | 42.9 % |
| Wainwright - R | 386 | 34.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 366 | 32.3 % | 265,607 | 46.2 % |
| Smith - R | 768 | 67.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 598 | 55.7 % | 333,837 | 61.8 % |
| Lee - R | 476 | 44.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 337 | 31.5 % | 228,406 | 42.9 % |
| Davis - R | 144 | 13.5 % | 60,093 | 11.3 % |
| Kelly - R | 203 | 19.0 % | 97,844 | 18.4 % |
| Williams - R | 385 | 36.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 375 | 34.9 % | 132,050 | 25.0 % |
| Richards - R | 302 | 28.1 % | 160,626 | 30.4 % |
| Womack - R | 396 | 36.9 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

|  | | District 74 | | State | |
|---|---|---|---|---|---|
| **District 74 Totals** | | Total | Percent | Total | Percent |
| CCA 3 | | | | | |
| Price - R | | 597 | 54.4 % | 258,748 | 47.0 % |
| Denero - R | | 272 | 24.8 % | 125,633 | 22.8 % |
| Taft - R | | 228 | 20.8 % | 165,941 | 30.2 % |
| SBOE 1 | | | | | |
| Munoz - R | | 929 | 100.0 % | 18,662 | 100.0 % |
| State Rep 74 | | | | | |
| Nieto - R | | 967 | 100.0 % | 967 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 81,521 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 45,749 | 56.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,312 | 1.6 % | 699,333 | 5.7 % |

|  | | District 75 | | State | |
|---|---|---|---|---|---|
| **District 75 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Cornyn - R | | 745 | 63.2 % | 479,485 | 77.3 % |
| Cranberg - R | | 43 | 3.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | | 100 | 8.5 % | 43,630 | 7.0 % |
| Lang - R | | 160 | 13.6 % | 46,968 | 7.6 % |
| Mooney - R | | 130 | 11.0 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | | |
| Bonilla - R | | 115 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | | |
| Dewhurst - R | | 811 | 72.0 % | 493,006 | 78.5 % |
| Kelly - R | | 315 | 28.0 % | 134,969 | 21.5 % |
| Land Comm | | | | | |
| George - R | | 344 | 31.3 % | 253,008 | 43.5 % |
| Patterson - R | | 756 | 68.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | | |
| Cayce - R | | 201 | 18.5 % | 149,492 | 26.1 % |
| Ray - R | | 478 | 44.1 % | 245,253 | 42.9 % |
| Wainwright - R | | 406 | 37.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | | |
| Rodriguez - R | | 506 | 46.6 % | 265,607 | 46.2 % |
| Smith - R | | 580 | 53.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | | |
| Jefferson - R | | 650 | 60.4 % | 333,837 | 61.8 % |
| Lee - R | | 426 | 39.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | | |
| Cochran - R | | 423 | 38.2 % | 228,406 | 42.9 % |
| Davis - R | | 149 | 13.5 % | 60,093 | 11.3 % |
| Kelly - R | | 200 | 18.1 % | 97,844 | 18.4 % |
| Williams - R | | 335 | 30.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | | |
| Mansfield - R | | 270 | 25.4 % | 132,050 | 25.0 % |
| Richards - R | | 499 | 46.9 % | 160,626 | 30.4 % |
| Womack - R | | 294 | 27.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | | |
| Price - R | | 385 | 35.8 % | 258,748 | 47.0 % |
| Denero - R | | 352 | 32.8 % | 125,633 | 22.8 % |
| Taft - R | | 337 | 31.4 % | 165,941 | 30.2 % |
| SBOE 1 | | | | | |
| Munoz - R | | 975 | 100.0 % | 18,662 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 59,261 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 37,200 | 62.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,214 | 2.0 % | 699,333 | 5.7 % |

|  | | District 76 | | State | |
|---|---|---|---|---|---|
| **District 76 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Cornyn - R | | 431 | 58.7 % | 479,485 | 77.3 % |
| Cranberg - R | | 64 | 8.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | | 52 | 7.1 % | 43,630 | 7.0 % |
| Lang - R | | 96 | 13.1 % | 46,968 | 7.6 % |
| Mooney - R | | 91 | 12.4 % | 32,321 | 5.2 % |
| Lt. Governor | | | | | |
| Dewhurst - R | | 503 | 70.9 % | 493,006 | 78.5 % |
| Kelly - R | | 206 | 29.1 % | 134,969 | 21.5 % |
| Land Comm | | | | | |
| George - R | | 234 | 34.1 % | 253,008 | 43.5 % |
| Patterson - R | | 453 | 65.9 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 132 | 18.7 % | 149,492 | 26.1 % |
| Ray - R | 338 | 47.9 % | 245,253 | 42.9 % |
| Wainwright - R | 235 | 33.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 395 | 55.9 % | 265,607 | 46.2 % |
| Smith - R | 311 | 44.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 400 | 58.1 % | 333,837 | 61.8 % |
| Lee - R | 288 | 41.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 270 | 38.2 % | 228,406 | 42.9 % |
| Davis - R | 88 | 12.5 % | 60,093 | 11.3 % |
| Kelly - R | 118 | 16.7 % | 97,844 | 18.4 % |
| Williams - R | 230 | 32.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 189 | 27.6 % | 132,050 | 25.0 % |
| Richards - R | 323 | 47.1 % | 160,626 | 30.4 % |
| Womack - R | 174 | 25.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 238 | 34.0 % | 258,748 | 47.0 % |
| Denero - R | 240 | 34.3 % | 125,633 | 22.8 % |
| Taft - R | 222 | 31.7 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 630 | 100.0 % | 18,662 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,739 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,196 | 49.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 763 | 1.0 % | 699,333 | 5.7 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 627 | 60.8 % | 479,485 | 77.3 % |
| Cranberg - R | 74 | 7.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 78 | 7.6 % | 43,630 | 7.0 % |
| Lang - R | 147 | 14.3 % | 46,968 | 7.6 % |
| Mooney - R | 105 | 10.2 % | 32,321 | 5.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 701 | 69.3 % | 493,006 | 78.5 % |
| Kelly - R | 310 | 30.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 347 | 35.6 % | 253,008 | 43.5 % |
| Patterson - R | 628 | 64.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 173 | 17.1 % | 149,492 | 26.1 % |
| Ray - R | 474 | 47.0 % | 245,253 | 42.9 % |
| Wainwright - R | 362 | 35.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 530 | 52.6 % | 265,607 | 46.2 % |
| Smith - R | 478 | 47.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 594 | 60.9 % | 333,837 | 61.8 % |
| Lee - R | 381 | 39.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 401 | 39.9 % | 228,406 | 42.9 % |
| Davis - R | 119 | 11.8 % | 60,093 | 11.3 % |
| Kelly - R | 166 | 16.5 % | 97,844 | 18.4 % |
| Williams - R | 319 | 31.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 261 | 26.6 % | 132,050 | 25.0 % |
| Richards - R | 437 | 44.6 % | 160,626 | 30.4 % |
| Womack - R | 282 | 28.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 374 | 37.5 % | 258,748 | 47.0 % |
| Denero - R | 318 | 31.9 % | 125,633 | 22.8 % |
| Taft - R | 306 | 30.7 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 887 | 100.0 % | 18,662 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,068 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 57,364 | 86.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,071 | 1.6 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,944 | 67.7 % | 479,485 | 77.3 % |
| Cranberg - R | 125 | 4.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 208 | 7.2 % | 43,630 | 7.0 % |
| Lang - R | 324 | 11.3 % | 46,968 | 7.6 % |
| Mooney - R | 270 | 9.4 % | 32,321 | 5.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,049 | 71.7 % | 493,006 | 78.5 % |
| Kelly - R | 808 | 28.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 898 | 33.1 % | 253,008 | 43.5 % |
| Patterson - R | 1,818 | 66.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 548 | 20.0 % | 149,492 | 26.1 % |
| Ray - R | 1,205 | 44.0 % | 245,253 | 42.9 % |
| Wainwright - R | 983 | 35.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,071 | 39.2 % | 265,607 | 46.2 % |
| Smith - R | 1,663 | 60.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,620 | 61.6 % | 333,837 | 61.8 % |
| Lee - R | 1,009 | 38.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,117 | 41.5 % | 228,406 | 42.9 % |
| Davis - R | 318 | 11.8 % | 60,093 | 11.3 % |
| Kelly - R | 408 | 15.2 % | 97,844 | 18.4 % |
| Williams - R | 847 | 31.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 729 | 27.5 % | 132,050 | 25.0 % |
| Richards - R | 1,135 | 42.8 % | 160,626 | 30.4 % |
| Womack - R | 790 | 29.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,057 | 39.5 % | 258,748 | 47.0 % |
| Denero - R | 739 | 27.6 % | 125,633 | 22.8 % |
| Taft - R | 881 | 32.9 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 2,400 | 100.0 % | 18,662 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 2,770 | 100.0 % | 2,770 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,030 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,489 | 56.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,960 | 3.7 % | 699,333 | 5.7 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 926 | 61.9 % | 479,485 | 77.3 % |
| Cranberg - R | 78 | 5.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 112 | 7.5 % | 43,630 | 7.0 % |
| Lang - R | 194 | 13.0 % | 46,968 | 7.6 % |
| Mooney - R | 186 | 12.4 % | 32,321 | 5.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,040 | 70.6 % | 493,006 | 78.5 % |
| Kelly - R | 433 | 29.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 465 | 32.8 % | 253,008 | 43.5 % |
| Patterson - R | 953 | 67.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 224 | 15.4 % | 149,492 | 26.1 % |
| Ray - R | 661 | 45.4 % | 245,253 | 42.9 % |
| Wainwright - R | 571 | 39.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 657 | 45.2 % | 265,607 | 46.2 % |
| Smith - R | 795 | 54.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 855 | 61.2 % | 333,837 | 61.8 % |
| Lee - R | 541 | 38.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 549 | 37.9 % | 228,406 | 42.9 % |
| Davis - R | 163 | 11.2 % | 60,093 | 11.3 % |
| Kelly - R | 270 | 18.6 % | 97,844 | 18.4 % |
| Williams - R | 468 | 32.3 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 371 | 26.1 % | 132,050 | 25.0 % |
| Richards - R | 646 | 45.4 % | 160,626 | 30.4 % |
| Womack - R | 407 | 28.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 542 | 38.0 % | 258,748 | 47.0 % |
| Denero - R | 436 | 30.6 % | 125,633 | 22.8 % |
| Taft - R | 447 | 31.4 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 1,280 | 100.0 % | 18,662 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,428 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,875 | 93.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,536 | 2.3 % | 699,333 | 5.7 % |

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 806 | 77.0 % | 479,485 | 77.3 % |
| Cranberg - R | 53 | 5.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 67 | 6.4 % | 43,630 | 7.0 % |
| Lang - R | 71 | 6.8 % | 46,968 | 7.6 % |
| Mooney - R | 50 | 4.8 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,015 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 22 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 836 | 78.1 % | 493,006 | 78.5 % |
| Kelly - R | 234 | 21.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 474 | 46.9 % | 253,008 | 43.5 % |
| Patterson - R | 536 | 53.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 221 | 22.1 % | 149,492 | 26.1 % |
| Ray - R | 395 | 39.5 % | 245,253 | 42.9 % |
| Wainwright - R | 384 | 38.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 383 | 37.9 % | 265,607 | 46.2 % |
| Smith - R | 628 | 62.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 693 | 71.9 % | 333,837 | 61.8 % |
| Lee - R | 271 | 28.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 274 | 27.4 % | 228,406 | 42.9 % |
| Davis - R | 124 | 12.4 % | 60,093 | 11.3 % |
| Kelly - R | 330 | 33.0 % | 97,844 | 18.4 % |
| Williams - R | 271 | 27.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 237 | 25.5 % | 132,050 | 25.0 % |
| Richards - R | 348 | 37.4 % | 160,626 | 30.4 % |
| Womack - R | 346 | 37.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 527 | 53.6 % | 258,748 | 47.0 % |
| Denero - R | 262 | 26.6 % | 125,633 | 22.8 % |
| Taft - R | 195 | 19.8 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 95 | 100.0 % | 18,662 | 100.0 % |
| State Rep 80 | | | | |
| Martinez - R | 876 | 100.0 % | 876 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,858 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,393 | 66.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,141 | 1.4 % | 699,333 | 5.7 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,837 | 72.1 % | 479,485 | 77.3 % |
| Cranberg - R | 132 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 178 | 4.5 % | 43,630 | 7.0 % |
| Lang - R | 452 | 11.5 % | 46,968 | 7.6 % |
| Mooney - R | 336 | 8.5 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Combest - R | 3,960 | 100.0 % | 30,440 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,090 | 76.2 % | 493,006 | 78.5 % |
| Kelly - R | 963 | 23.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,134 | 55.1 % | 253,008 | 43.5 % |
| Patterson - R | 1,738 | 44.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,116 | 29.8 % | 149,492 | 26.1 % |
| Ray - R | 1,692 | 45.2 % | 245,253 | 42.9 % |
| Wainwright - R | 937 | 25.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,173 | 30.3 % | 265,607 | 46.2 % |
| Smith - R | 2,699 | 69.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,824 | 49.8 % | 333,837 | 61.8 % |
| Lee - R | 1,839 | 50.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,016 | 28.8 % | 228,406 | 42.9 % |
| Davis - R | 462 | 13.1 % | 60,093 | 11.3 % |
| Kelly - R | 622 | 17.6 % | 97,844 | 18.4 % |
| Williams - R | 1,430 | 40.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 813 | 23.5 % | 132,050 | 25.0 % |
| Richards - R | 1,254 | 36.2 % | 160,626 | 30.4 % |
| Womack - R | 1,394 | 40.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,996 | 55.2 % | 258,748 | 47.0 % |
| Denero - R | 736 | 20.3 % | 125,633 | 22.8 % |
| Taft - R | 885 | 24.5 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 265 | 100.0 % | 18,662 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 2,016 | 59.8 % | 36,946 | 57.5 % |
| Herron - R | 1,355 | 40.2 % | 27,343 | 42.5 % |
| State Sen 31 | | | | |
| Bivins - R | 3,364 | 100.0 % | 35,391 | 100.0 % |
| State Rep 81 | | | | |
| West - R | 3,918 | 100.0 % | 3,918 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,389 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,286 | 29.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,516 | 5.6 % | 699,333 | 5.7 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,644 | 77.1 % | 479,485 | 77.3 % |
| Cranberg - R | 161 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 577 | 9.6 % | 43,630 | 7.0 % |
| Lang - R | 400 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 240 | 4.0 % | 32,321 | 5.2 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 365 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 5,235 | 100.0 % | 30,440 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 0 | 0.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,654 | 77.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,365 | 22.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,423 | 58.1 % | 253,008 | 43.5 % |
| Patterson - R | 2,473 | 41.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,098 | 39.3 % | 149,492 | 26.1 % |
| Ray - R | 1,803 | 33.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,435 | 26.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,479 | 44.6 % | 265,607 | 46.2 % |
| Smith - R | 3,081 | 55.4 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,741 | 53.9 % | 333,837 | 61.8 % |
| Lee - R | 2,340 | 46.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,186 | 44.1 % | 228,406 | 42.9 % |
| Davis - R | 500 | 10.1 % | 60,093 | 11.3 % |
| Kelly - R | 631 | 12.7 % | 97,844 | 18.4 % |
| Williams - R | 1,639 | 33.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,817 | 37.4 % | 132,050 | 25.0 % |
| Richards - R | 1,762 | 36.3 % | 160,626 | 30.4 % |
| Womack - R | 1,275 | 26.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,472 | 48.7 % | 258,748 | 47.0 % |
| Denero - R | 1,286 | 25.3 % | 125,633 | 22.8 % |
| Taft - R | 1,322 | 26.0 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 3,983 | 100.0 % | 18,662 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 357 | 63.1 % | 36,946 | 57.5 % |
| Herron - R | 209 | 36.9 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 548 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 4,930 | 100.0 % | 35,391 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 5,651 | 100.0 % | 5,651 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,618 | 7.7 % | 699,333 | 5.7 % |

| District 83 Totals | District 83 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 7,167 | 66.4 % | 479,485 | 77.3 % |
| Cranberg - R | 366 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 677 | 6.3 % | 43,630 | 7.0 % |
| Lang - R | 1,990 | 18.4 % | 46,968 | 7.6 % |
| Mooney - R | 596 | 5.5 % | 32,321 | 5.2 % |
| U.S. Rep 19 | | | | |
| Combest - R | 11,534 | 100.0 % | 30,440 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,354 | 75.0 % | 493,006 | 78.5 % |
| Kelly - R | 2,790 | 25.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 5,812 | 55.4 % | 253,008 | 43.5 % |
| Patterson - R | 4,688 | 44.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,289 | 22.8 % | 149,492 | 26.1 % |
| Ray - R | 4,647 | 46.2 % | 245,253 | 42.9 % |
| Wainwright - R | 3,120 | 31.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,401 | 42.2 % | 265,607 | 46.2 % |
| Smith - R | 6,029 | 57.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,925 | 61.7 % | 333,837 | 61.8 % |
| Lee - R | 3,682 | 38.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,455 | 36.6 % | 228,406 | 42.9 % |
| Davis - R | 1,942 | 20.6 % | 60,093 | 11.3 % |
| Kelly - R | 1,656 | 17.5 % | 97,844 | 18.4 % |
| Williams - R | 2,389 | 25.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,451 | 26.0 % | 132,050 | 25.0 % |
| Richards - R | 3,199 | 33.9 % | 160,626 | 30.4 % |
| Womack - R | 3,794 | 40.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,841 | 49.6 % | 258,748 | 47.0 % |
| Denero - R | 1,923 | 19.7 % | 125,633 | 22.8 % |
| Taft - R | 2,992 | 30.7 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 7,054 | 62.9 % | 36,946 | 57.5 % |
| Herron - R | 4,159 | 37.1 % | 27,343 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

|  | District 83 | | State | |
|---|---:|---:|---:|---:|
| **District 83 Totals** | Total | Percent | Total | Percent |
| State Sen 28 | | | | |
| Duncan - R | 9,914 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 851 | 100.0 % | 35,391 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 6,469 | 52.3 % | 6,469 | 52.3 % |
| Walker - R | 5,907 | 47.7 % | 5,907 | 47.7 % |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 6,584 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,190 | 17.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,853 | 14.1 % | 699,333 | 5.7 % |

|  | District 84 | | State | |
|---|---:|---:|---:|---:|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,848 | 69.9 % | 479,485 | 77.3 % |
| Cranberg - R | 228 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 432 | 6.2 % | 43,630 | 7.0 % |
| Lang - R | 1,063 | 15.3 % | 46,968 | 7.6 % |
| Mooney - R | 367 | 5.3 % | 32,321 | 5.2 % |
| U.S. Rep 19 | | | | |
| Combest - R | 7,068 | 100.0 % | 30,440 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,474 | 76.9 % | 493,006 | 78.5 % |
| Kelly - R | 1,647 | 23.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,831 | 56.4 % | 253,008 | 43.5 % |
| Patterson - R | 2,963 | 43.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,538 | 23.4 % | 149,492 | 26.1 % |
| Ray - R | 3,219 | 49.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,819 | 27.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,316 | 49.2 % | 265,607 | 46.2 % |
| Smith - R | 3,426 | 50.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,066 | 64.5 % | 333,837 | 61.8 % |
| Lee - R | 2,233 | 35.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,411 | 39.1 % | 228,406 | 42.9 % |
| Davis - R | 1,280 | 20.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,132 | 18.4 % | 97,844 | 18.4 % |
| Williams - R | 1,336 | 21.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,502 | 24.3 % | 132,050 | 25.0 % |
| Richards - R | 2,132 | 34.5 % | 160,626 | 30.4 % |
| Womack - R | 2,546 | 41.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,021 | 47.7 % | 258,748 | 47.0 % |
| Denero - R | 1,331 | 21.0 % | 125,633 | 22.8 % |
| Taft - R | 1,982 | 31.3 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 4,436 | 60.7 % | 36,946 | 57.5 % |
| Herron - R | 2,870 | 39.3 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 6,801 | 100.0 % | 30,307 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 6,469 | 52.3 % |
| Walker - R | 0 | 0.0 % | 5,907 | 47.7 % |
| State Rep 84 | | | | |
| Isett - R | 6,584 | 100.0 % | 6,584 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,403 | 26.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,908 | 9.4 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,319 | 62.8 % | 479,485 | 77.3 % |
| Cranberg - R | 202 | 5.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 302 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 506 | 13.7 % | 46,968 | 7.6 % |
| Mooney - R | 364 | 9.9 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,174 | 100.0 % | 35,792 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 485 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 1,432 | 100.0 % | 30,440 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 606 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,885 | 73.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,040 | 26.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,844 | 51.0 % | 253,008 | 43.5 % |
| Patterson - R | 1,775 | 49.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 939 | 26.3 % | 149,492 | 26.1 % |
| Ray - R | 1,425 | 39.9 % | 245,253 | 42.9 % |
| Wainwright - R | 1,207 | 33.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,378 | 37.3 % | 265,607 | 46.2 % |
| Smith - R | 2,314 | 62.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,248 | 65.8 % | 333,837 | 61.8 % |
| Lee - R | 1,168 | 34.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,231 | 36.6 % | 228,406 | 42.9 % |
| Davis - R | 535 | 15.9 % | 60,093 | 11.3 % |
| Kelly - R | 489 | 14.6 % | 97,844 | 18.4 % |
| Williams - R | 1,104 | 32.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,027 | 30.7 % | 132,050 | 25.0 % |
| Richards - R | 1,138 | 34.0 % | 160,626 | 30.4 % |
| Womack - R | 1,178 | 35.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,854 | 53.7 % | 258,748 | 47.0 % |
| Denero - R | 760 | 22.0 % | 125,633 | 22.8 % |
| Taft - R | 840 | 24.3 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 561 | 100.0 % | 18,662 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 1,565 | 50.7 % | 36,946 | 57.5 % |
| Herron - R | 1,522 | 49.3 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 2,255 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 1,340 | 100.0 % | 35,391 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 3,366 | 100.0 % | 3,366 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,506 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,363 | 28.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,682 | 5.6 % | 699,333 | 5.7 % |

| District 86 Totals | District 86 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,760 | 75.7 % | 479,485 | 77.3 % |
| Cranberg - R | 468 | 3.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 634 | 4.9 % | 43,630 | 7.0 % |
| Lang - R | 1,265 | 9.8 % | 46,968 | 7.6 % |
| Mooney - R | 760 | 5.9 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 13,168 | 100.0 % | 35,792 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,127 | 71.1 % | 493,006 | 78.5 % |
| Kelly - R | 3,718 | 28.9 % | 134,969 | 21.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 86 Totals | District 86 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| George - R | 5,860 | 48.8 % | 253,008 | 43.5 % |
| Patterson - R | 6,144 | 51.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,659 | 31.0 % | 149,492 | 26.1 % |
| Ray - R | 4,851 | 41.1 % | 245,253 | 42.9 % |
| Wainwright - R | 3,300 | 27.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,482 | 37.1 % | 265,607 | 46.2 % |
| Smith - R | 7,615 | 62.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,183 | 62.3 % | 333,837 | 61.8 % |
| Lee - R | 4,346 | 37.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,966 | 35.9 % | 228,406 | 42.9 % |
| Davis - R | 1,855 | 16.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,897 | 17.2 % | 97,844 | 18.4 % |
| Williams - R | 3,341 | 30.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,688 | 24.3 % | 132,050 | 25.0 % |
| Richards - R | 4,398 | 39.8 % | 160,626 | 30.4 % |
| Womack - R | 3,976 | 35.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,566 | 57.4 % | 258,748 | 47.0 % |
| Denero - R | 2,700 | 23.6 % | 125,633 | 22.8 % |
| Taft - R | 2,177 | 19.0 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 6,172 | 53.0 % | 36,946 | 57.5 % |
| Herron - R | 5,479 | 47.0 % | 27,343 | 42.5 % |
| State Sen 31 | | | | |
| Bivins - R | 12,843 | 100.0 % | 35,391 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 12,740 | 100.0 % | 12,740 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,855 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,509 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,990 | 15.6 % | 699,333 | 5.7 % |

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,721 | 76.3 % | 479,485 | 77.3 % |
| Cranberg - R | 198 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 363 | 5.9 % | 43,630 | 7.0 % |
| Lang - R | 584 | 9.4 % | 46,968 | 7.6 % |
| Mooney - R | 319 | 5.2 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 6,185 | 100.0 % | 35,792 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,264 | 69.4 % | 493,006 | 78.5 % |
| Kelly - R | 1,877 | 30.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,885 | 49.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,944 | 50.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,737 | 30.6 % | 149,492 | 26.1 % |
| Ray - R | 2,467 | 43.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,467 | 25.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,070 | 35.5 % | 265,607 | 46.2 % |
| Smith - R | 3,762 | 64.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,465 | 62.4 % | 333,837 | 61.8 % |
| Lee - R | 2,088 | 37.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,865 | 34.6 % | 228,406 | 42.9 % |
| Davis - R | 942 | 17.5 % | 60,093 | 11.3 % |
| Kelly - R | 1,007 | 18.7 % | 97,844 | 18.4 % |
| Williams - R | 1,582 | 29.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,403 | 26.0 % | 132,050 | 25.0 % |
| Richards - R | 2,177 | 40.4 % | 160,626 | 30.4 % |
| Womack - R | 1,810 | 33.6 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 3,270 | 58.6 % | 258,748 | 47.0 % |
| Denero - R | 1,371 | 24.6 % | 125,633 | 22.8 % |
| Taft - R | 940 | 16.8 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 2,929 | 51.7 % | 36,946 | 57.5 % |
| Herron - R | 2,737 | 48.3 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 308 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 5,645 | 100.0 % | 35,391 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 5,718 | 100.0 % | 5,718 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,048 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,068 | 16.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,935 | 9.6 % | 699,333 | 5.7 % |

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 6,475 | 70.2 % | 479,485 | 77.3 % |
| Cranberg - R | 537 | 5.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 535 | 5.8 % | 43,630 | 7.0 % |
| Lang - R | 1,035 | 11.2 % | 46,968 | 7.6 % |
| Mooney - R | 638 | 6.9 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 8,965 | 100.0 % | 35,792 | 100.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 1,156 | 100.0 % | 30,440 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,313 | 67.2 % | 493,006 | 78.5 % |
| Kelly - R | 3,077 | 32.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 4,174 | 47.5 % | 253,008 | 43.5 % |
| Patterson - R | 4,610 | 52.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,208 | 25.8 % | 149,492 | 26.1 % |
| Ray - R | 3,452 | 40.4 % | 245,253 | 42.9 % |
| Wainwright - R | 2,883 | 33.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,003 | 33.7 % | 265,607 | 46.2 % |
| Smith - R | 5,911 | 66.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,054 | 61.3 % | 333,837 | 61.8 % |
| Lee - R | 3,185 | 38.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,639 | 32.9 % | 228,406 | 42.9 % |
| Davis - R | 1,040 | 13.0 % | 60,093 | 11.3 % |
| Kelly - R | 1,463 | 18.2 % | 97,844 | 18.4 % |
| Williams - R | 2,878 | 35.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,616 | 32.7 % | 132,050 | 25.0 % |
| Richards - R | 3,049 | 38.1 % | 160,626 | 30.4 % |
| Womack - R | 2,346 | 29.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 4,556 | 54.4 % | 258,748 | 47.0 % |
| Denero - R | 1,992 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 1,826 | 21.8 % | 165,941 | 30.2 % |
| SBOE 15 | | | | |
| Craig - R | 4,541 | 54.1 % | 36,946 | 57.5 % |
| Herron - R | 3,859 | 45.9 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 2,782 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 6,418 | 100.0 % | 35,391 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 9,316 | 100.0 % | 9,316 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,181 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,600 | 14.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,335 | 12.6 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,752 | 72.8 % | 479,485 | 77.3 % |
| Cranberg - R | 200 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 656 | 10.1 % | 43,630 | 7.0 % |
| Lang - R | 574 | 8.8 % | 46,968 | 7.6 % |
| Mooney - R | 343 | 5.3 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 570 | 18.5 % | 3,184 | 15.7 % |
| Johnson - R | 2,503 | 81.5 % | 17,153 | 84.3 % |
| U.S. Rep 4 | | | | |
| Conger - R | 1,524 | 46.4 % | 9,627 | 30.7 % |
| Graves - R | 1,761 | 53.6 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,063 | 75.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,647 | 24.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,854 | 47.6 % | 253,008 | 43.5 % |
| Patterson - R | 3,143 | 52.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,725 | 29.0 % | 149,492 | 26.1 % |
| Ray - R | 2,278 | 38.4 % | 245,253 | 42.9 % |
| Wainwright - R | 1,937 | 32.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,458 | 41.1 % | 265,607 | 46.2 % |
| Smith - R | 3,526 | 58.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,266 | 58.7 % | 333,837 | 61.8 % |
| Lee - R | 2,302 | 41.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,905 | 35.6 % | 228,406 | 42.9 % |
| Davis - R | 857 | 16.0 % | 60,093 | 11.3 % |
| Kelly - R | 1,139 | 21.3 % | 97,844 | 18.4 % |
| Williams - R | 1,455 | 27.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,779 | 33.8 % | 132,050 | 25.0 % |
| Richards - R | 1,477 | 28.1 % | 160,626 | 30.4 % |
| Womack - R | 2,008 | 38.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,018 | 53.2 % | 258,748 | 47.0 % |
| Denero - R | 1,503 | 26.5 % | 125,633 | 22.8 % |
| Taft - R | 1,148 | 20.3 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 675 | 46.6 % | 19,509 | 48.7 % |
| McLeroy - R | 772 | 53.4 % | 20,521 | 51.3 % |
| SBOE 12 | | | | |
| Miller - R | 3,926 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,543 | 100.0 % | 15,111 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,843 | 100.0 % | 20,142 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 653 | 41.6 % | 11,528 | 42.3 % |
| Estes - R | 915 | 58.4 % | 15,693 | 57.7 % |
| State Rep 89 | | | | |
| Hooper - R | 1,854 | 25.4 % | 1,854 | 25.4 % |
| Laubenberg - R | 3,084 | 42.2 % | 3,084 | 42.2 % |
| Lawshe - R | 2,374 | 32.5 % | 2,374 | 32.5 % |
| | | | | |
| Total Voter Registration (VR) | 90,162 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,217 | 4.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,866 | 8.7 % | 699,333 | 5.7 % |

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 755 | 77.4 % | 479,485 | 77.3 % |
| Cranberg - R | 34 | 3.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 94 | 9.6 % | 43,630 | 7.0 % |
| Lang - R | 47 | 4.8 % | 46,968 | 7.6 % |
| Mooney - R | 46 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 623 | 84.4 % | 20,767 | 87.1 % |
| Hillery - R | 115 | 15.6 % | 3,067 | 12.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Ortega - R | 188 | 100.0 % | 5,770 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 733 | 75.6 % | 493,006 | 78.5 % |
| Kelly - R | 236 | 24.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 390 | 43.3 % | 253,008 | 43.5 % |
| Patterson - R | 510 | 56.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 449 | 48.5 % | 149,492 | 26.1 % |
| Ray - R | 263 | 28.4 % | 245,253 | 42.9 % |
| Wainwright - R | 213 | 23.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 495 | 54.0 % | 265,607 | 46.2 % |
| Smith - R | 421 | 46.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 520 | 60.7 % | 333,837 | 61.8 % |
| Lee - R | 336 | 39.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 423 | 49.6 % | 228,406 | 42.9 % |
| Davis - R | 96 | 11.3 % | 60,093 | 11.3 % |
| Kelly - R | 140 | 16.4 % | 97,844 | 18.4 % |
| Williams - R | 193 | 22.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 155 | 18.1 % | 132,050 | 25.0 % |
| Richards - R | 398 | 46.5 % | 160,626 | 30.4 % |
| Womack - R | 302 | 35.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 417 | 46.6 % | 258,748 | 47.0 % |
| Denero - R | 182 | 20.4 % | 125,633 | 22.8 % |
| Taft - R | 295 | 33.0 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 46 | 12.6 % | 4,178 | 9.4 % |
| Hardy - R | 192 | 52.6 % | 23,585 | 53.1 % |
| Norred - R | 127 | 34.8 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 481 | 58.7 % | 11,823 | 62.9 % |
| Lundelius - R | 338 | 41.3 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 86 | 100.0 % | 17,031 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 752 | 100.0 % | 752 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 0 | 0.0 % | 3,816 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 473 | 51.8 % | 15,887 | 48.6 % |
| Wade - R | 441 | 48.2 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 568 | 63.6 % | 20,875 | 64.9 % |
| Schattman - R | 325 | 36.4 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 221 | 24.5 % | 8,055 | 24.8 % |
| Lowe - R | 680 | 75.5 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 534 | 60.1 % | 19,220 | 60.6 % |
| Zachry - R | 355 | 39.9 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 664 | 72.3 % | 24,554 | 73.8 % |
| Waddell - R | 255 | 27.7 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 85 | 58.2 % | 2,824 | 65.8 % |
| Sandoval - R | 61 | 41.8 % | 1,467 | 34.2 % |
| Tarrant JP 4 | | | | |
| White - R | 19 | 59.4 % | 1,579 | 43.6 % |
| Wright - R | 13 | 40.6 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 50,095 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,439 | 38.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,077 | 2.1 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 2,636 | 78.2 % | 479,485 | 77.3 % |
| Cranberg - R | 79 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 297 | 8.8 % | 43,630 | 7.0 % |
| Lang - R | 244 | 7.2 % | 46,968 | 7.6 % |
| Mooney - R | 117 | 3.5 % | 32,321 | 5.2 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 2,669 | 79.8 % | 20,767 | 87.1 % |
| Hillery - R | 677 | 20.2 % | 3,067 | 12.9 % |
| **U.S. Rep 24** | | | | |
| Ortega - R | 199 | 100.0 % | 5,770 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Armey - R | 7 | 46.7 % | 11,493 | 45.4 % |
| Burgess - R | 4 | 26.7 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 0 | 0.0 % | 675 | 2.7 % |
| Self - R | 4 | 26.7 % | 5,610 | 22.2 % |
| Sessions - R | 0 | 0.0 % | 1,629 | 6.4 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,638 | 77.3 % | 493,006 | 78.5 % |
| Kelly - R | 775 | 22.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,361 | 42.7 % | 253,008 | 43.5 % |
| Patterson - R | 1,825 | 57.3 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,587 | 49.2 % | 149,492 | 26.1 % |
| Ray - R | 879 | 27.3 % | 245,253 | 42.9 % |
| Wainwright - R | 757 | 23.5 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,559 | 49.4 % | 265,607 | 46.2 % |
| Smith - R | 1,597 | 50.6 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,826 | 60.2 % | 333,837 | 61.8 % |
| Lee - R | 1,206 | 39.8 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,432 | 47.8 % | 228,406 | 42.9 % |
| Davis - R | 260 | 8.7 % | 60,093 | 11.3 % |
| Kelly - R | 581 | 19.4 % | 97,844 | 18.4 % |
| Williams - R | 720 | 24.1 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 584 | 19.5 % | 132,050 | 25.0 % |
| Richards - R | 1,204 | 40.2 % | 160,626 | 30.4 % |
| Womack - R | 1,204 | 40.2 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,336 | 42.7 % | 258,748 | 47.0 % |
| Denero - R | 741 | 23.7 % | 125,633 | 22.8 % |
| Taft - R | 1,050 | 33.6 % | 165,941 | 30.2 % |
| **SBOE 11** | | | | |
| Castillo - R | 294 | 10.3 % | 4,178 | 9.4 % |
| Hardy - R | 1,516 | 52.9 % | 23,585 | 53.1 % |
| Norred - R | 1,054 | 36.8 % | 16,684 | 37.5 % |
| **State Sen 10** | | | | |
| Brimer - R | 3 | 75.0 % | 11,823 | 62.9 % |
| Lundelius - R | 1 | 25.0 % | 6,979 | 37.1 % |
| **State Sen 12** | | | | |
| Nelson - R | 2,829 | 100.0 % | 17,031 | 100.0 % |
| **State Rep 91** | | | | |
| Griggs - R | 2,842 | 100.0 % | 2,842 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 0 | 0.0 % | 3,279 | 100.0 % |
| **141st District Judge** | | | | |
| Enlow - R | 1,342 | 40.9 % | 15,887 | 48.6 % |
| Wade - R | 1,936 | 59.1 % | 16,826 | 51.4 % |
| **233rd District Judge** | | | | |
| Harris - R | 1,989 | 63.6 % | 20,875 | 64.9 % |
| Schattman - R | 1,137 | 36.4 % | 11,268 | 35.1 % |
| **236th District Judge** | | | | |
| Adame - R | 772 | 24.6 % | 8,055 | 24.8 % |
| Lowe - R | 2,368 | 75.4 % | 24,431 | 75.2 % |
| **297th District Judge** | | | | |
| Young - R | 1,913 | 62.5 % | 19,220 | 60.6 % |
| Zachry - R | 1,148 | 37.5 % | 12,480 | 39.4 % |
| **Tarrant Criminal DA** | | | | |
| Curry - R | 2,240 | 69.4 % | 24,554 | 73.8 % |
| Waddell - R | 987 | 30.6 % | 8,705 | 26.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 1 | | | | |
| Ferrell - R | 1,665 | 66.9 % | 2,824 | 65.8 % |
| Sandoval - R | 822 | 33.1 % | 1,467 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,142 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,168 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,714 | 4.3 % | 699,333 | 5.7 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,979 | 79.0 % | 479,485 | 77.3 % |
| Cranberg - R | 86 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 325 | 8.6 % | 43,630 | 7.0 % |
| Lang - R | 245 | 6.5 % | 46,968 | 7.6 % |
| Mooney - R | 134 | 3.6 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 1,137 | 86.3 % | 20,767 | 87.1 % |
| Hillery - R | 181 | 13.7 % | 3,067 | 12.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 73 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 1,512 | 60.2 % | 11,493 | 45.4 % |
| Burgess - R | 393 | 15.6 % | 5,703 | 22.5 % |
| Gulling - R | 27 | 1.1 % | 204 | 0.8 % |
| Kovatch - R | 65 | 2.6 % | 675 | 2.7 % |
| Self - R | 336 | 13.4 % | 5,610 | 22.2 % |
| Sessions - R | 180 | 7.2 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,008 | 79.2 % | 493,006 | 78.5 % |
| Kelly - R | 792 | 20.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,518 | 43.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,997 | 56.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,641 | 46.3 % | 149,492 | 26.1 % |
| Ray - R | 1,047 | 29.5 % | 245,253 | 42.9 % |
| Wainwright - R | 858 | 24.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,744 | 49.9 % | 265,607 | 46.2 % |
| Smith - R | 1,752 | 50.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,054 | 61.6 % | 333,837 | 61.8 % |
| Lee - R | 1,282 | 38.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,676 | 51.2 % | 228,406 | 42.9 % |
| Davis - R | 260 | 7.9 % | 60,093 | 11.3 % |
| Kelly - R | 595 | 18.2 % | 97,844 | 18.4 % |
| Williams - R | 745 | 22.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 701 | 21.3 % | 132,050 | 25.0 % |
| Richards - R | 1,234 | 37.5 % | 160,626 | 30.4 % |
| Womack - R | 1,356 | 41.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,501 | 44.0 % | 258,748 | 47.0 % |
| Denero - R | 812 | 23.8 % | 125,633 | 22.8 % |
| Taft - R | 1,098 | 32.2 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 319 | 9.5 % | 4,178 | 9.4 % |
| Hardy - R | 1,727 | 51.3 % | 23,585 | 53.1 % |
| Norred - R | 1,318 | 39.2 % | 16,684 | 37.5 % |
| State Sen 9 | | | | |
| Harris - R | 90 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 592 | 55.3 % | 11,823 | 62.9 % |
| Lundelius - R | 479 | 44.7 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 2,051 | 100.0 % | 17,031 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 0 | 0.0 % | 2,842 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 92 | | | | |
| Smith - R | 3,279 | 100.0 % | 3,279 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 0 | 0.0 % | 3,291 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 1,701 | 48.7 % | 15,887 | 48.6 % |
| Wade - R | 1,791 | 51.3 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 2,288 | 66.9 % | 20,875 | 64.9 % |
| Schattman - R | 1,131 | 33.1 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 845 | 24.6 % | 8,055 | 24.8 % |
| Lowe - R | 2,593 | 75.4 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 2,027 | 61.4 % | 19,220 | 60.6 % |
| Zachry - R | 1,272 | 38.6 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 2,513 | 71.4 % | 24,554 | 73.8 % |
| Waddell - R | 1,008 | 28.6 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 122 | 55.5 % | 2,824 | 65.8 % |
| Sandoval - R | 98 | 44.5 % | 1,467 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,386 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,091 | 4.5 % | 699,333 | 5.7 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,275 | 75.1 % | 479,485 | 77.3 % |
| Cranberg - R | 53 | 3.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 174 | 10.3 % | 43,630 | 7.0 % |
| Lang - R | 121 | 7.1 % | 46,968 | 7.6 % |
| Mooney - R | 74 | 4.4 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 630 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 738 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 3 | 60.0 % | 11,493 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 0 | 0.0 % | 675 | 2.7 % |
| Self - R | 2 | 40.0 % | 5,610 | 22.2 % |
| Sessions - R | 0 | 0.0 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,259 | 74.9 % | 493,006 | 78.5 % |
| Kelly - R | 423 | 25.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 647 | 40.5 % | 253,008 | 43.5 % |
| Patterson - R | 950 | 59.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 647 | 40.9 % | 149,492 | 26.1 % |
| Ray - R | 528 | 33.4 % | 245,253 | 42.9 % |
| Wainwright - R | 408 | 25.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 781 | 49.8 % | 265,607 | 46.2 % |
| Smith - R | 786 | 50.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 908 | 60.4 % | 333,837 | 61.8 % |
| Lee - R | 595 | 39.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 710 | 47.9 % | 228,406 | 42.9 % |
| Davis - R | 140 | 9.5 % | 60,093 | 11.3 % |
| Kelly - R | 283 | 19.1 % | 97,844 | 18.4 % |
| Williams - R | 348 | 23.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 398 | 26.7 % | 132,050 | 25.0 % |
| Richards - R | 502 | 33.7 % | 160,626 | 30.4 % |
| Womack - R | 590 | 39.6 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|   Price - R | 699 | 45.2 % | 258,748 | 47.0 % |
|   Denero - R | 386 | 25.0 % | 125,633 | 22.8 % |
|   Taft - R | 462 | 29.9 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
|   Castillo - R | 122 | 10.5 % | 4,178 | 9.4 % |
|   Hardy - R | 537 | 46.2 % | 23,585 | 53.1 % |
|   Norred - R | 504 | 43.3 % | 16,684 | 37.5 % |
| State Sen 9 | | | | |
|   Harris - R | 1,047 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
|   Brimer - R | 326 | 67.5 % | 11,823 | 62.9 % |
|   Lundelius - R | 157 | 32.5 % | 6,979 | 37.1 % |
| State Rep 93 | | | | |
|   Goodman - R | 1,473 | 100.0 % | 1,473 | 100.0 % |
| 141st District Judge | | | | |
|   Enlow - R | 771 | 50.9 % | 15,887 | 48.6 % |
|   Wade - R | 744 | 49.1 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
|   Harris - R | 1,031 | 67.6 % | 20,875 | 64.9 % |
|   Schattman - R | 495 | 32.4 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
|   Adame - R | 445 | 28.7 % | 8,055 | 24.8 % |
|   Lowe - R | 1,107 | 71.3 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
|   Young - R | 891 | 60.4 % | 19,220 | 60.6 % |
|   Zachry - R | 584 | 39.6 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
|   Curry - R | 1,164 | 75.6 % | 24,554 | 73.8 % |
|   Waddell - R | 376 | 24.4 % | 8,705 | 26.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,167 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,744 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,820 | 2.5 % | 699,333 | 5.7 % |

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 4,122 | 82.7 % | 479,485 | 77.3 % |
|   Cranberg - R | 96 | 1.9 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 353 | 7.1 % | 43,630 | 7.0 % |
|   Lang - R | 278 | 5.6 % | 46,968 | 7.6 % |
|   Mooney - R | 133 | 2.7 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
|   Barton - R | 3,331 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Ortega - R | 944 | 100.0 % | 5,770 | 100.0 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 3,998 | 80.8 % | 493,006 | 78.5 % |
|   Kelly - R | 951 | 19.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 1,872 | 40.1 % | 253,008 | 43.5 % |
|   Patterson - R | 2,801 | 59.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 2,384 | 51.5 % | 149,492 | 26.1 % |
|   Ray - R | 1,301 | 28.1 % | 245,253 | 42.9 % |
|   Wainwright - R | 940 | 20.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 2,634 | 57.3 % | 265,607 | 46.2 % |
|   Smith - R | 1,965 | 42.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 2,892 | 65.8 % | 333,837 | 61.8 % |
|   Lee - R | 1,505 | 34.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 2,524 | 58.9 % | 228,406 | 42.9 % |
|   Davis - R | 286 | 6.7 % | 60,093 | 11.3 % |
|   Kelly - R | 725 | 16.9 % | 97,844 | 18.4 % |
|   Williams - R | 752 | 17.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 750 | 17.3 % | 132,050 | 25.0 % |
|   Richards - R | 1,934 | 44.7 % | 160,626 | 30.4 % |
|   Womack - R | 1,639 | 37.9 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 94 Totals | District 94 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 1,850 | 41.1 % | 258,748 | 47.0 % |
| Denero - R | 955 | 21.2 % | 125,633 | 22.8 % |
| Taft - R | 1,693 | 37.6 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 244 | 6.7 % | 4,178 | 9.4 % |
| Hardy - R | 1,523 | 41.8 % | 23,585 | 53.1 % |
| Norred - R | 1,880 | 51.5 % | 16,684 | 37.5 % |
| State Sen 9 | | | | |
| Harris - R | 366 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 2,781 | 62.0 % | 11,823 | 62.9 % |
| Lundelius - R | 1,701 | 38.0 % | 6,979 | 37.1 % |
| State Rep 94 | | | | |
| Grusendorf - R | 4,326 | 100.0 % | 4,326 | 100.0 % |
| State Rep 96 | | | | |
| Serna - R | 0 | 0.0 % | 1,145 | 31.9 % |
| Swanda - R | 0 | 0.0 % | 467 | 13.0 % |
| Zedler - R | 0 | 0.0 % | 1,977 | 55.1 % |
| 141st District Judge | | | | |
| Enlow - R | 2,100 | 46.3 % | 15,887 | 48.6 % |
| Wade - R | 2,439 | 53.7 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 3,107 | 67.9 % | 20,875 | 64.9 % |
| Schattman - R | 1,467 | 32.1 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 1,101 | 24.3 % | 8,055 | 24.8 % |
| Lowe - R | 3,439 | 75.7 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 2,941 | 65.9 % | 19,220 | 60.6 % |
| Zachry - R | 1,522 | 34.1 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 3,660 | 77.7 % | 24,554 | 73.8 % |
| Waddell - R | 1,052 | 22.3 % | 8,705 | 26.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,057 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,182 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,390 | 5.9 % | 699,333 | 5.7 % |

| District 95 Totals | District 95 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 1,213 | 82.8 % | 479,485 | 77.3 % |
| Cranberg - R | 27 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 102 | 7.0 % | 43,630 | 7.0 % |
| Lang - R | 76 | 5.2 % | 46,968 | 7.6 % |
| Mooney - R | 47 | 3.2 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 86 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 950 | 100.0 % | 5,770 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,139 | 79.2 % | 493,006 | 78.5 % |
| Kelly - R | 299 | 20.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 558 | 41.5 % | 253,008 | 43.5 % |
| Patterson - R | 788 | 58.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 748 | 54.3 % | 149,492 | 26.1 % |
| Ray - R | 346 | 25.1 % | 245,253 | 42.9 % |
| Wainwright - R | 283 | 20.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 698 | 51.7 % | 265,607 | 46.2 % |
| Smith - R | 652 | 48.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 770 | 60.2 % | 333,837 | 61.8 % |
| Lee - R | 510 | 39.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 653 | 51.1 % | 228,406 | 42.9 % |
| Davis - R | 112 | 8.8 % | 60,093 | 11.3 % |
| Kelly - R | 221 | 17.3 % | 97,844 | 18.4 % |
| Williams - R | 293 | 22.9 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 230 | 18.1 % | 132,050 | 25.0 % |
| Richards - R | 537 | 42.4 % | 160,626 | 30.4 % |
| Womack - R | 501 | 39.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 593 | 45.0 % | 258,748 | 47.0 % |
| Denero - R | 260 | 19.7 % | 125,633 | 22.8 % |
| Taft - R | 466 | 35.3 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 1 | 6.7 % | 4,178 | 9.4 % |
| Hardy - R | 8 | 53.3 % | 23,585 | 53.1 % |
| Norred - R | 6 | 40.0 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 704 | 61.6 % | 11,823 | 62.9 % |
| Lundelius - R | 438 | 38.4 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 204 | 100.0 % | 17,031 | 100.0 % |
| State Rep 94 | | | | |
| Grusendorf - R | 0 | 0.0 % | 4,326 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 704 | 53.1 % | 15,887 | 48.6 % |
| Wade - R | 623 | 46.9 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 891 | 66.8 % | 20,875 | 64.9 % |
| Schattman - R | 442 | 33.2 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 286 | 21.2 % | 8,055 | 24.8 % |
| Lowe - R | 1,061 | 78.8 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 832 | 63.0 % | 19,220 | 60.6 % |
| Zachry - R | 489 | 37.0 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 997 | 70.7 % | 24,554 | 73.8 % |
| Waddell - R | 414 | 29.3 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 628 | 73.3 % | 2,824 | 65.8 % |
| Sandoval - R | 229 | 26.7 % | 1,467 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,780 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,156 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,622 | 2.1 % | 699,333 | 5.7 % |

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,704 | 77.3 % | 479,485 | 77.3 % |
| Cranberg - R | 94 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 313 | 9.0 % | 43,630 | 7.0 % |
| Lang - R | 246 | 7.0 % | 46,968 | 7.6 % |
| Mooney - R | 140 | 4.0 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3,237 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 0 | 0.0 % | 5,770 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,714 | 76.4 % | 493,006 | 78.5 % |
| Kelly - R | 839 | 23.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,289 | 38.4 % | 253,008 | 43.5 % |
| Patterson - R | 2,066 | 61.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,488 | 44.7 % | 149,492 | 26.1 % |
| Ray - R | 964 | 29.0 % | 245,253 | 42.9 % |
| Wainwright - R | 874 | 26.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,680 | 50.9 % | 265,607 | 46.2 % |
| Smith - R | 1,620 | 49.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,809 | 57.4 % | 333,837 | 61.8 % |
| Lee - R | 1,343 | 42.6 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 1,600 | 51.2 % | 228,406 | 42.9 % |
| Davis - R | 265 | 8.5 % | 60,093 | 11.3 % |
| Kelly - R | 611 | 19.6 % | 97,844 | 18.4 % |
| Williams - R | 648 | 20.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 786 | 24.6 % | 132,050 | 25.0 % |
| Richards - R | 1,284 | 40.2 % | 160,626 | 30.4 % |
| Womack - R | 1,125 | 35.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,398 | 42.7 % | 258,748 | 47.0 % |
| Denero - R | 731 | 22.3 % | 125,633 | 22.8 % |
| Taft - R | 1,143 | 34.9 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 313 | 9.6 % | 4,178 | 9.4 % |
| Hardy - R | 1,476 | 45.1 % | 23,585 | 53.1 % |
| Norred - R | 1,481 | 45.3 % | 16,684 | 37.5 % |
| State Sen 9 | | | | |
| Harris - R | 335 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 2,080 | 65.2 % | 11,823 | 62.9 % |
| Lundelius - R | 1,111 | 34.8 % | 6,979 | 37.1 % |
| State Rep 96 | | | | |
| Serna - R | 1,145 | 31.9 % | 1,145 | 31.9 % |
| Swanda - R | 467 | 13.0 % | 467 | 13.0 % |
| Zedler - R | 1,977 | 55.1 % | 1,977 | 55.1 % |
| 141st District Judge | | | | |
| Enlow - R | 1,759 | 53.7 % | 15,887 | 48.6 % |
| Wade - R | 1,515 | 46.3 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 2,239 | 69.0 % | 20,875 | 64.9 % |
| Schattman - R | 1,007 | 31.0 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 874 | 26.6 % | 8,055 | 24.8 % |
| Lowe - R | 2,413 | 73.4 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 1,920 | 60.3 % | 19,220 | 60.6 % |
| Zachry - R | 1,266 | 39.7 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 2,464 | 74.2 % | 24,554 | 73.8 % |
| Waddell - R | 858 | 25.8 % | 8,705 | 26.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,457 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,989 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,851 | 4.3 % | 699,333 | 5.7 % |

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 6,462 | 86.4 % | 479,485 | 77.3 % |
| Cranberg - R | 131 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 420 | 5.6 % | 43,630 | 7.0 % |
| Lang - R | 286 | 3.8 % | 46,968 | 7.6 % |
| Mooney - R | 184 | 2.5 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,648 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 5,159 | 89.9 % | 20,767 | 87.1 % |
| Hillery - R | 580 | 10.1 % | 3,067 | 12.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 137 | 100.0 % | 5,770 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,895 | 80.1 % | 493,006 | 78.5 % |
| Kelly - R | 1,467 | 19.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,726 | 39.7 % | 253,008 | 43.5 % |
| Patterson - R | 4,138 | 60.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,126 | 58.6 % | 149,492 | 26.1 % |
| Ray - R | 1,688 | 24.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,231 | 17.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,082 | 59.2 % | 265,607 | 46.2 % |
| Smith - R | 2,819 | 40.8 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,288 | 65.6 % | 333,837 | 61.8 % |
| Lee - R | 2,245 | 34.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,745 | 59.0 % | 228,406 | 42.9 % |
| Davis - R | 450 | 7.1 % | 60,093 | 11.3 % |
| Kelly - R | 999 | 15.7 % | 97,844 | 18.4 % |
| Williams - R | 1,152 | 18.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 942 | 14.6 % | 132,050 | 25.0 % |
| Richards - R | 2,832 | 43.8 % | 160,626 | 30.4 % |
| Womack - R | 2,689 | 41.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,520 | 52.0 % | 258,748 | 47.0 % |
| Denero - R | 1,207 | 17.8 % | 125,633 | 22.8 % |
| Taft - R | 2,044 | 30.2 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 438 | 6.9 % | 4,178 | 9.4 % |
| Hardy - R | 3,566 | 56.6 % | 23,585 | 53.1 % |
| Norred - R | 2,299 | 36.5 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 4,122 | 65.5 % | 11,823 | 62.9 % |
| Lundelius - R | 2,171 | 34.5 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 734 | 100.0 % | 17,031 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 6,388 | 100.0 % | 6,388 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 3,245 | 46.2 % | 15,887 | 48.6 % |
| Wade - R | 3,783 | 53.8 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 4,310 | 62.8 % | 20,875 | 64.9 % |
| Schattman - R | 2,557 | 37.2 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 1,535 | 21.9 % | 8,055 | 24.8 % |
| Lowe - R | 5,479 | 78.1 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 4,035 | 57.9 % | 19,220 | 60.6 % |
| Zachry - R | 2,937 | 42.1 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 5,516 | 76.3 % | 24,554 | 73.8 % |
| Waddell - R | 1,709 | 23.7 % | 8,705 | 26.2 % |
| Tarrant JP 4 | | | | |
| White - R | 103 | 46.4 % | 1,579 | 43.6 % |
| Wright - R | 119 | 53.6 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 95,055 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,325 | 6.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,097 | 8.5 % | 699,333 | 5.7 % |

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,863 | 77.3 % | 479,485 | 77.3 % |
| Cranberg - R | 100 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 377 | 10.2 % | 43,630 | 7.0 % |
| Lang - R | 233 | 6.3 % | 46,968 | 7.6 % |
| Mooney - R | 130 | 3.5 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 919 | 80.0 % | 20,767 | 87.1 % |
| Hillery - R | 230 | 20.0 % | 3,067 | 12.9 % |
| U.S. Rep 26 | | | | |
| Armey - R | 1,465 | 53.0 % | 11,493 | 45.4 % |
| Burgess - R | 478 | 17.3 % | 5,703 | 22.5 % |
| Gulling - R | 39 | 1.4 % | 204 | 0.8 % |
| Kovatch - R | 62 | 2.2 % | 675 | 2.7 % |
| Self - R | 483 | 17.5 % | 5,610 | 22.2 % |
| Sessions - R | 235 | 8.5 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,769 | 74.5 % | 493,006 | 78.5 % |
| Kelly - R | 946 | 25.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,407 | 41.6 % | 253,008 | 43.5 % |
| Patterson - R | 1,977 | 58.4 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:37 AM
Page 78 of 137

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Cayce - R | 1,596 | 45.9 % | 149,492 | 26.1 % |
| Ray - R | 1,006 | 28.9 % | 245,253 | 42.9 % |
| Wainwright - R | 878 | 25.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,773 | 52.2 % | 265,607 | 46.2 % |
| Smith - R | 1,623 | 47.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,950 | 59.9 % | 333,837 | 61.8 % |
| Lee - R | 1,306 | 40.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,578 | 50.5 % | 228,406 | 42.9 % |
| Davis - R | 242 | 7.7 % | 60,093 | 11.3 % |
| Kelly - R | 564 | 18.1 % | 97,844 | 18.4 % |
| Williams - R | 740 | 23.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 815 | 25.9 % | 132,050 | 25.0 % |
| Richards - R | 1,126 | 35.8 % | 160,626 | 30.4 % |
| Womack - R | 1,201 | 38.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,428 | 43.2 % | 258,748 | 47.0 % |
| Denero - R | 792 | 24.0 % | 125,633 | 22.8 % |
| Taft - R | 1,082 | 32.8 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 279 | 8.9 % | 4,178 | 9.4 % |
| Hardy - R | 1,704 | 54.4 % | 23,585 | 53.1 % |
| Norred - R | 1,149 | 36.7 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 607 | 55.2 % | 11,823 | 62.9 % |
| Lundelius - R | 492 | 44.8 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 2,196 | 100.0 % | 17,031 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 3,279 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 3,291 | 100.0 % | 3,291 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 1,528 | 46.6 % | 15,887 | 48.6 % |
| Wade - R | 1,752 | 53.4 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 2,036 | 62.9 % | 20,875 | 64.9 % |
| Schattman - R | 1,203 | 37.1 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 921 | 28.4 % | 8,055 | 24.8 % |
| Lowe - R | 2,323 | 71.6 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 1,876 | 60.3 % | 19,220 | 60.6 % |
| Zachry - R | 1,234 | 39.7 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 2,328 | 71.7 % | 24,554 | 73.8 % |
| Waddell - R | 919 | 28.3 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 255 | 53.3 % | 2,824 | 65.8 % |
| Sandoval - R | 223 | 46.7 % | 1,467 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 99,854 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,634 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,090 | 4.1 % | 699,333 | 5.7 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,453 | 80.7 % | 479,485 | 77.3 % |
| Cranberg - R | 90 | 2.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 352 | 8.2 % | 43,630 | 7.0 % |
| Lang - R | 241 | 5.6 % | 46,968 | 7.6 % |
| Mooney - R | 144 | 3.4 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,080 | 88.1 % | 20,767 | 87.1 % |
| Hillery - R | 550 | 11.9 % | 3,067 | 12.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,223 | 75.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,036 | 24.3 % | 134,969 | 21.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Republican Primary Election**

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| George - R | 1,667 | 42.0 % | 253,008 | 43.5 % |
| Patterson - R | 2,298 | 58.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,988 | 48.9 % | 149,492 | 26.1 % |
| Ray - R | 1,165 | 28.7 % | 245,253 | 42.9 % |
| Wainwright - R | 911 | 22.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,965 | 49.8 % | 265,607 | 46.2 % |
| Smith - R | 1,980 | 50.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,195 | 57.9 % | 333,837 | 61.8 % |
| Lee - R | 1,595 | 42.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,830 | 49.7 % | 228,406 | 42.9 % |
| Davis - R | 327 | 8.9 % | 60,093 | 11.3 % |
| Kelly - R | 721 | 19.6 % | 97,844 | 18.4 % |
| Williams - R | 806 | 21.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 669 | 17.8 % | 132,050 | 25.0 % |
| Richards - R | 1,496 | 39.7 % | 160,626 | 30.4 % |
| Womack - R | 1,599 | 42.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,055 | 52.7 % | 258,748 | 47.0 % |
| Denero - R | 853 | 21.9 % | 125,633 | 22.8 % |
| Taft - R | 991 | 25.4 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 344 | 9.2 % | 4,178 | 9.4 % |
| Hardy - R | 2,283 | 61.0 % | 23,585 | 53.1 % |
| Norred - R | 1,115 | 29.8 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 127 | 58.3 % | 11,823 | 62.9 % |
| Lundelius - R | 91 | 41.7 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 3,314 | 100.0 % | 17,031 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 3,816 | 100.0 % | 3,816 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 2,264 | 55.7 % | 15,887 | 48.6 % |
| Wade - R | 1,802 | 44.3 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 2,416 | 61.6 % | 20,875 | 64.9 % |
| Schattman - R | 1,504 | 38.4 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 1,055 | 26.2 % | 8,055 | 24.8 % |
| Lowe - R | 2,968 | 73.8 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 2,251 | 57.4 % | 19,220 | 60.6 % |
| Zachry - R | 1,673 | 42.6 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 3,008 | 72.7 % | 24,554 | 73.8 % |
| Waddell - R | 1,127 | 27.3 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 69 | 67.0 % | 2,824 | 65.8 % |
| Sandoval - R | 34 | 33.0 % | 1,467 | 34.2 % |
| Tarrant JP 4 | | | | |
| White - R | 1,457 | 43.3 % | 1,579 | 43.6 % |
| Wright - R | 1,907 | 56.7 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,582 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,137 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,780 | 5.4 % | 699,333 | 5.7 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 760 | 83.0 % | 479,485 | 77.3 % |
| Cranberg - R | 10 | 1.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 63 | 6.9 % | 43,630 | 7.0 % |
| Lang - R | 60 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 23 | 2.5 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 100 Totals | District 100 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Armour - R | 104 | 21.8 % | 3,256 | 16.6 % |
| Hagood - R | 79 | 16.6 % | 3,631 | 18.6 % |
| Hensarling - R | 251 | 52.7 % | 10,466 | 53.5 % |
| Sudan - R | 39 | 8.2 % | 1,631 | 8.3 % |
| Wood - R | 3 | 0.6 % | 572 | 2.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 255 | 74.3 % | 3,958 | 75.3 % |
| Rader - R | 88 | 25.7 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 7 | 25.9 % | 1,391 | 6.5 % |
| Sessions - R | 20 | 74.1 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 765 | 85.1 % | 493,006 | 78.5 % |
| Kelly - R | 134 | 14.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 471 | 56.3 % | 253,008 | 43.5 % |
| Patterson - R | 365 | 43.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 254 | 31.2 % | 149,492 | 26.1 % |
| Ray - R | 276 | 33.9 % | 245,253 | 42.9 % |
| Wainwright - R | 285 | 35.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 431 | 53.1 % | 265,607 | 46.2 % |
| Smith - R | 381 | 46.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 422 | 54.2 % | 333,837 | 61.8 % |
| Lee - R | 356 | 45.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 342 | 46.0 % | 228,406 | 42.9 % |
| Davis - R | 72 | 9.7 % | 60,093 | 11.3 % |
| Kelly - R | 136 | 18.3 % | 97,844 | 18.4 % |
| Williams - R | 193 | 26.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 190 | 25.7 % | 132,050 | 25.0 % |
| Richards - R | 225 | 30.4 % | 160,626 | 30.4 % |
| Womack - R | 324 | 43.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 434 | 55.3 % | 258,748 | 47.0 % |
| Denero - R | 184 | 23.4 % | 125,633 | 22.8 % |
| Taft - R | 167 | 21.3 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 0 | 0.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 0 | 0.0 % | 15,111 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 344 | 100.0 % | 19,181 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 207 | 29.8 % | 10,122 | 27.9 % |
| Fowler - R | 488 | 70.2 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 394 | 53.0 % | 21,246 | 55.8 % |
| Pruitt - R | 350 | 47.0 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 458 | 62.1 % | 22,251 | 58.6 % |
| Herrera - R | 279 | 37.9 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 299 | 40.1 % | 13,312 | 33.5 % |
| Keliher - R | 447 | 59.9 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 284 | 40.7 % | 15,468 | 44.3 % |
| Roden - R | 413 | 59.3 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 219 | 31.5 % | 11,122 | 30.8 % |
| Padian - R | 183 | 26.3 % | 9,493 | 26.2 % |
| Johnson - R | 86 | 12.4 % | 3,304 | 9.1 % |
| Pask - R | 207 | 29.8 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 334 | 46.9 % | 17,073 | 47.1 % |
| Fox - R | 378 | 53.1 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 63 | 7.5 % | 3,666 | 8.2 % |
| Finn - R | 218 | 25.8 % | 11,149 | 24.8 % |
| Hill - R | 511 | 60.5 % | 26,553 | 59.1 % |
| Grant - R | 52 | 6.2 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| | **District 100** | | **State** | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Dallas Co Clerk | | | | |
|    Samford - R | 381 | 54.2 % | 16,744 | 47.6 % |
|    Calhoun - R | 322 | 45.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 63,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 990 | 1.6 % | 699,333 | 5.7 % |

| | **District 101** | | **State** | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 2,035 | 76.7 % | 479,485 | 77.3 % |
|    Cranberg - R | 52 | 2.0 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 264 | 9.9 % | 43,630 | 7.0 % |
|    Lang - R | 193 | 7.3 % | 46,968 | 7.6 % |
|    Mooney - R | 110 | 4.1 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
|    Armour - R | 526 | 19.0 % | 3,256 | 16.6 % |
|    Hagood - R | 446 | 16.1 % | 3,631 | 18.6 % |
|    Hensarling - R | 1,445 | 52.2 % | 10,466 | 53.5 % |
|    Sudan - R | 304 | 11.0 % | 1,631 | 8.3 % |
|    Wood - R | 49 | 1.8 % | 572 | 2.9 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 2,147 | 81.7 % | 493,006 | 78.5 % |
|    Kelly - R | 480 | 18.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 1,232 | 51.0 % | 253,008 | 43.5 % |
|    Patterson - R | 1,184 | 49.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 703 | 29.1 % | 149,492 | 26.1 % |
|    Ray - R | 897 | 37.1 % | 245,253 | 42.9 % |
|    Wainwright - R | 818 | 33.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 1,113 | 46.4 % | 265,607 | 46.2 % |
|    Smith - R | 1,287 | 53.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 1,065 | 47.0 % | 333,837 | 61.8 % |
|    Lee - R | 1,200 | 53.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 877 | 39.7 % | 228,406 | 42.9 % |
|    Davis - R | 229 | 10.4 % | 60,093 | 11.3 % |
|    Kelly - R | 462 | 20.9 % | 97,844 | 18.4 % |
|    Williams - R | 641 | 29.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 744 | 34.0 % | 132,050 | 25.0 % |
|    Richards - R | 655 | 29.9 % | 160,626 | 30.4 % |
|    Womack - R | 791 | 36.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 1,220 | 52.6 % | 258,748 | 47.0 % |
|    Denero - R | 592 | 25.5 % | 125,633 | 22.8 % |
|    Taft - R | 507 | 21.9 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
|    Miller - R | 1,921 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 1,831 | 100.0 % | 15,111 | 100.0 % |
| State Sen 16 | | | | |
|    Carona - R | 210 | 100.0 % | 19,181 | 100.0 % |
| State Rep 101 | | | | |
|    Reyna - R | 2,247 | 100.0 % | 2,247 | 100.0 % |
| 255th District Judge | | | | |
|    Rardin - R | 579 | 27.2 % | 10,122 | 27.9 % |
|    Fowler - R | 1,550 | 72.8 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
|    Hawk - R | 921 | 41.2 % | 21,246 | 55.8 % |
|    Pruitt - R | 1,317 | 58.8 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
|    Sholden - R | 1,383 | 62.9 % | 22,251 | 58.6 % |
|    Herrera - R | 815 | 37.1 % | 15,724 | 41.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
| Rozler - R | 888 | 39.6 % | 13,312 | 33.5 % |
| Keliher - R | 1,353 | 60.4 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,019 | 48.5 % | 15,468 | 44.3 % |
| Roden - R | 1,083 | 51.5 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 866 | 42.0 % | 11,122 | 30.8 % |
| Padian - R | 507 | 24.6 % | 9,493 | 26.2 % |
| Johnson - R | 255 | 12.4 % | 3,304 | 9.1 % |
| Pask - R | 433 | 21.0 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,023 | 48.1 % | 17,073 | 47.1 % |
| Fox - R | 1,105 | 51.9 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 284 | 11.5 % | 3,666 | 8.2 % |
| Finn - R | 620 | 25.2 % | 11,149 | 24.8 % |
| Hill - R | 1,300 | 52.8 % | 26,553 | 59.1 % |
| Grant - R | 258 | 10.5 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,117 | 52.4 % | 16,744 | 47.6 % |
| Calhoun - R | 1,013 | 47.6 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 78,493 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,488 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,960 | 3.8 % | 699,333 | 5.7 % |

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,337 | 85.6 % | 479,485 | 77.3 % |
| Cranberg - R | 59 | 1.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 307 | 7.9 % | 43,630 | 7.0 % |
| Lang - R | 125 | 3.2 % | 46,968 | 7.6 % |
| Mooney - R | 72 | 1.8 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 26 | 5.9 % | 3,184 | 15.7 % |
| Johnson - R | 418 | 94.1 % | 17,153 | 84.3 % |
| U.S. Rep 32 | | | | |
| Davis - R | 216 | 6.1 % | 1,391 | 6.5 % |
| Sessions - R | 3,326 | 93.9 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,278 | 85.3 % | 493,006 | 78.5 % |
| Kelly - R | 566 | 14.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,078 | 58.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,477 | 41.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 997 | 29.0 % | 149,492 | 26.1 % |
| Ray - R | 1,177 | 34.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,265 | 36.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,007 | 59.0 % | 265,607 | 46.2 % |
| Smith - R | 1,392 | 41.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,843 | 56.8 % | 333,837 | 61.8 % |
| Lee - R | 1,399 | 43.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,645 | 53.3 % | 228,406 | 42.9 % |
| Davis - R | 242 | 7.8 % | 60,093 | 11.3 % |
| Kelly - R | 564 | 18.3 % | 97,844 | 18.4 % |
| Williams - R | 637 | 20.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 761 | 25.2 % | 132,050 | 25.0 % |
| Richards - R | 785 | 26.0 % | 160,626 | 30.4 % |
| Womack - R | 1,478 | 48.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,028 | 61.3 % | 258,748 | 47.0 % |
| Denero - R | 730 | 22.1 % | 125,633 | 22.8 % |
| Taft - R | 550 | 16.6 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 2,916 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 2,049 | 100.0 % | 20,142 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

|  | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| State Sen 16 | | | | |
| Carona - R | 1,215 | 100.0 % | 19,181 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 3,183 | 100.0 % | 3,183 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 949 | 30.9 % | 10,122 | 27.9 % |
| Fowler - R | 2,126 | 69.1 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 1,849 | 58.4 % | 21,246 | 55.8 % |
| Pruitt - R | 1,316 | 41.6 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 1,830 | 58.4 % | 22,251 | 58.6 % |
| Herrera - R | 1,306 | 41.6 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 1,065 | 32.9 % | 13,312 | 33.5 % |
| Keliher - R | 2,174 | 67.1 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,244 | 42.7 % | 15,468 | 44.3 % |
| Roden - R | 1,668 | 57.3 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 821 | 27.5 % | 11,122 | 30.8 % |
| Padian - R | 715 | 23.9 % | 9,493 | 26.2 % |
| Johnson - R | 271 | 9.1 % | 3,304 | 9.1 % |
| Pask - R | 1,181 | 39.5 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,383 | 46.3 % | 17,073 | 47.1 % |
| Fox - R | 1,606 | 53.7 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 213 | 5.7 % | 3,666 | 8.2 % |
| Finn - R | 910 | 24.3 % | 11,149 | 24.8 % |
| Hill - R | 2,364 | 63.2 % | 26,553 | 59.1 % |
| Grant - R | 255 | 6.8 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,415 | 48.5 % | 16,744 | 47.6 % |
| Calhoun - R | 1,501 | 51.5 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 72,787 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,302 | 5.9 % | 699,333 | 5.7 % |

|  | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 590 | 77.8 % | 479,485 | 77.3 % |
| Cranberg - R | 19 | 2.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 83 | 10.9 % | 43,630 | 7.0 % |
| Lang - R | 44 | 5.8 % | 46,968 | 7.6 % |
| Mooney - R | 22 | 2.9 % | 32,321 | 5.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 149 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bush - R | 72 | 70.6 % | 3,958 | 75.3 % |
| Rader - R | 30 | 29.4 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 36 | 8.2 % | 1,391 | 6.5 % |
| Sessions - R | 402 | 91.8 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 612 | 81.4 % | 493,006 | 78.5 % |
| Kelly - R | 140 | 18.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 393 | 56.4 % | 253,008 | 43.5 % |
| Patterson - R | 304 | 43.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 205 | 29.7 % | 149,492 | 26.1 % |
| Ray - R | 254 | 36.8 % | 245,253 | 42.9 % |
| Wainwright - R | 232 | 33.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 398 | 58.3 % | 265,607 | 46.2 % |
| Smith - R | 285 | 41.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 369 | 56.6 % | 333,837 | 61.8 % |
| Lee - R | 283 | 43.4 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 309 | 49.2 % | 228,406 | 42.9 % |
| Davis - R | 61 | 9.7 % | 60,093 | 11.3 % |
| Kelly - R | 145 | 23.1 % | 97,844 | 18.4 % |
| Williams - R | 113 | 18.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 154 | 24.8 % | 132,050 | 25.0 % |
| Richards - R | 180 | 29.0 % | 160,626 | 30.4 % |
| Womack - R | 287 | 46.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 350 | 53.4 % | 258,748 | 47.0 % |
| Denero - R | 192 | 29.3 % | 125,633 | 22.8 % |
| Taft - R | 113 | 17.3 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 138 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 155 | 100.0 % | 20,142 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 36 | 100.0 % | 9,992 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 190 | 100.0 % | 19,181 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 507 | 100.0 % | 507 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 183 | 30.7 % | 10,122 | 27.9 % |
| Fowler - R | 414 | 69.3 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 394 | 62.8 % | 21,246 | 55.8 % |
| Pruitt - R | 233 | 37.2 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 345 | 55.9 % | 22,251 | 58.6 % |
| Herrera - R | 272 | 44.1 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 203 | 30.6 % | 13,312 | 33.5 % |
| Keliher - R | 461 | 69.4 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 286 | 47.7 % | 15,468 | 44.3 % |
| Roden - R | 313 | 52.3 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 222 | 36.6 % | 11,122 | 30.8 % |
| Padian - R | 168 | 27.7 % | 9,493 | 26.2 % |
| Johnson - R | 43 | 7.1 % | 3,304 | 9.1 % |
| Pask - R | 173 | 28.5 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 312 | 49.3 % | 17,073 | 47.1 % |
| Fox - R | 321 | 50.7 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 67 | 9.2 % | 3,666 | 8.2 % |
| Finn - R | 211 | 29.1 % | 11,149 | 24.8 % |
| Hill - R | 367 | 50.6 % | 26,553 | 59.1 % |
| Grant - R | 80 | 11.0 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 261 | 44.2 % | 16,744 | 47.6 % |
| Calhoun - R | 330 | 55.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 41,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,286 | 22.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 843 | 2.0 % | 699,333 | 5.7 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 458 | 70.2 % | 479,485 | 77.3 % |
| Cranberg - R | 30 | 4.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 67 | 10.3 % | 43,630 | 7.0 % |
| Lang - R | 53 | 8.1 % | 46,968 | 7.6 % |
| Mooney - R | 44 | 6.7 % | 32,321 | 5.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 442 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bush - R | 4 | 66.7 % | 3,958 | 75.3 % |
| Rader - R | 2 | 33.3 % | 1,296 | 24.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 483 | 73.2 % | 493,006 | 78.5 % |
| Kelly - R | 177 | 26.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 340 | 53.9 % | 253,008 | 43.5 % |
| Patterson - R | 291 | 46.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 168 | 27.0 % | 149,492 | 26.1 % |
| Ray - R | 223 | 35.9 % | 245,253 | 42.9 % |
| Wainwright - R | 231 | 37.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 300 | 48.0 % | 265,607 | 46.2 % |
| Smith - R | 325 | 52.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 292 | 50.4 % | 333,837 | 61.8 % |
| Lee - R | 287 | 49.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 248 | 42.7 % | 228,406 | 42.9 % |
| Davis - R | 72 | 12.4 % | 60,093 | 11.3 % |
| Kelly - R | 122 | 21.0 % | 97,844 | 18.4 % |
| Williams - R | 139 | 23.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 188 | 33.4 % | 132,050 | 25.0 % |
| Richards - R | 155 | 27.5 % | 160,626 | 30.4 % |
| Womack - R | 220 | 39.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 310 | 51.2 % | 258,748 | 47.0 % |
| Denero - R | 163 | 26.9 % | 125,633 | 22.8 % |
| Taft - R | 132 | 21.8 % | 165,941 | 30.2 % |
| State Sen 9 | | | | |
| Harris - R | 66 | 100.0 % | 9,992 | 100.0 % |
| State Rep 104 | | | | |
| Hernandez - R | 435 | 100.0 % | 435 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 150 | 28.6 % | 10,122 | 27.9 % |
| Fowler - R | 374 | 71.4 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 306 | 55.2 % | 21,246 | 55.8 % |
| Pruitt - R | 248 | 44.8 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 298 | 55.0 % | 22,251 | 58.6 % |
| Herrera - R | 244 | 45.0 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 236 | 42.1 % | 13,312 | 33.5 % |
| Keliher - R | 324 | 57.9 % | 26,393 | 66.5 % |
| Dallas at Law 1 | | | | |
| Shambley - R | 282 | 54.2 % | 15,468 | 44.3 % |
| Roden - R | 238 | 45.8 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 219 | 42.1 % | 11,122 | 30.8 % |
| Padian - R | 112 | 21.5 % | 9,493 | 26.2 % |
| Johnson - R | 75 | 14.4 % | 3,304 | 9.1 % |
| Pask - R | 114 | 21.9 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 257 | 49.1 % | 17,073 | 47.1 % |
| Fox - R | 266 | 50.9 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 73 | 12.3 % | 3,666 | 8.2 % |
| Finn - R | 144 | 24.3 % | 11,149 | 24.8 % |
| Hill - R | 304 | 51.3 % | 26,553 | 59.1 % |
| Grant - R | 72 | 12.1 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 237 | 45.2 % | 16,744 | 47.6 % |
| Calhoun - R | 287 | 54.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 42,844 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,735 | 41.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 747 | 1.7 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 2,464 | 77.0 % | 479,485 | 77.3 % |
| Cranberg - R | 101 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 290 | 9.1 % | 43,630 | 7.0 % |
| Lang - R | 218 | 6.8 % | 46,968 | 7.6 % |
| Mooney - R | 127 | 4.0 % | 32,321 | 5.2 % |
| **U.S. Rep 30** | | | | |
| Bush - R | 1,806 | 78.5 % | 3,958 | 75.3 % |
| Rader - R | 495 | 21.5 % | 1,296 | 24.7 % |
| **U.S. Rep 32** | | | | |
| Davis - R | 61 | 10.3 % | 1,391 | 6.5 % |
| Sessions - R | 529 | 89.7 % | 19,973 | 93.5 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,563 | 79.9 % | 493,006 | 78.5 % |
| Kelly - R | 643 | 20.1 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,462 | 50.3 % | 253,008 | 43.5 % |
| Patterson - R | 1,442 | 49.7 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 842 | 29.6 % | 149,492 | 26.1 % |
| Ray - R | 1,056 | 37.1 % | 245,253 | 42.9 % |
| Wainwright - R | 949 | 33.3 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,348 | 48.1 % | 265,607 | 46.2 % |
| Smith - R | 1,452 | 51.9 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,343 | 49.8 % | 333,837 | 61.8 % |
| Lee - R | 1,352 | 50.2 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,142 | 43.9 % | 228,406 | 42.9 % |
| Davis - R | 312 | 12.0 % | 60,093 | 11.3 % |
| Kelly - R | 560 | 21.5 % | 97,844 | 18.4 % |
| Williams - R | 589 | 22.6 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 732 | 29.1 % | 132,050 | 25.0 % |
| Richards - R | 817 | 32.4 % | 160,626 | 30.4 % |
| Womack - R | 970 | 38.5 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,470 | 54.1 % | 258,748 | 47.0 % |
| Denero - R | 748 | 27.5 % | 125,633 | 22.8 % |
| Taft - R | 501 | 18.4 % | 165,941 | 30.2 % |
| **SBOE 12** | | | | |
| Miller - R | 2,286 | 100.0 % | 35,089 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 1,264 | 100.0 % | 20,142 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 1,273 | 100.0 % | 9,992 | 100.0 % |
| **State Rep 105** | | | | |
| Cannaday - R | 1,728 | 48.9 % | 1,728 | 48.9 % |
| Harper-Brown - R | 1,807 | 51.1 % | 1,807 | 51.1 % |
| **255th District Judge** | | | | |
| Rardin - R | 678 | 25.8 % | 10,122 | 27.9 % |
| Fowler - R | 1,950 | 74.2 % | 26,195 | 72.1 % |
| **291st District Judge** | | | | |
| Hawk - R | 1,420 | 54.3 % | 21,246 | 55.8 % |
| Pruitt - R | 1,193 | 45.7 % | 16,806 | 44.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 1,572 | 61.5 % | 22,251 | 58.6 % |
| Herrera - R | 984 | 38.5 % | 15,724 | 41.4 % |
| **Dallas Co Judge** | | | | |
| Rozler - R | 1,024 | 37.3 % | 13,312 | 33.5 % |
| Keliher - R | 1,721 | 62.7 % | 26,393 | 66.5 % |
| **Dallas Ct at Law 1** | | | | |
| Shambley - R | 1,206 | 49.6 % | 15,468 | 44.3 % |
| Roden - R | 1,227 | 50.4 % | 19,476 | 55.7 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Read - R | 1,042 | 42.2 % | 11,122 | 30.8 % |
| Padian - R | 605 | 24.5 % | 9,493 | 26.2 % |
| Johnson - R | 319 | 12.9 % | 3,304 | 9.1 % |
| Pask - R | 505 | 20.4 % | 12,248 | 33.9 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Clancy - R | 1,170 | 45.0 % | 17,073 | 47.1 % |
| Fox - R | 1,432 | 55.0 % | 19,174 | 52.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
| O'Shea - R | 470 | 15.5 % | 3,666 | 8.2 % |
| Finn - R | 622 | 20.5 % | 11,149 | 24.8 % |
| Hill - R | 1,591 | 52.4 % | 26,553 | 59.1 % |
| Grant - R | 351 | 11.6 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,165 | 46.5 % | 16,744 | 47.6 % |
| Calhoun - R | 1,343 | 53.5 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 71,604 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 10.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,707 | 5.2 % | 699,333 | 5.7 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,319 | 71.4 % | 479,485 | 77.3 % |
| Cranberg - R | 65 | 3.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 185 | 10.0 % | 43,630 | 7.0 % |
| Lang - R | 185 | 10.0 % | 46,968 | 7.6 % |
| Mooney - R | 94 | 5.1 % | 32,321 | 5.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 869 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bush - R | 479 | 78.3 % | 3,958 | 75.3 % |
| Rader - R | 133 | 21.7 % | 1,296 | 24.7 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,445 | 77.6 % | 493,006 | 78.5 % |
| Kelly - R | 417 | 22.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 871 | 50.2 % | 253,008 | 43.5 % |
| Patterson - R | 864 | 49.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 485 | 28.2 % | 149,492 | 26.1 % |
| Ray - R | 638 | 37.1 % | 245,253 | 42.9 % |
| Wainwright - R | 596 | 34.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 774 | 45.1 % | 265,607 | 46.2 % |
| Smith - R | 941 | 54.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 798 | 49.0 % | 333,837 | 61.8 % |
| Lee - R | 832 | 51.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 690 | 42.8 % | 228,406 | 42.9 % |
| Davis - R | 147 | 9.1 % | 60,093 | 11.3 % |
| Kelly - R | 356 | 22.1 % | 97,844 | 18.4 % |
| Williams - R | 421 | 26.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 446 | 28.0 % | 132,050 | 25.0 % |
| Richards - R | 560 | 35.2 % | 160,626 | 30.4 % |
| Womack - R | 585 | 36.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 877 | 52.5 % | 258,748 | 47.0 % |
| Denero - R | 468 | 28.0 % | 125,633 | 22.8 % |
| Taft - R | 325 | 19.5 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 463 | 100.0 % | 35,089 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,479 | 100.0 % | 9,992 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 1,606 | 100.0 % | 1,606 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 419 | 27.6 % | 10,122 | 27.9 % |
| Fowler - R | 1,101 | 72.4 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 827 | 53.0 % | 21,246 | 55.8 % |
| Pruitt - R | 733 | 47.0 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 952 | 62.8 % | 22,251 | 58.6 % |
| Herrera - R | 564 | 37.2 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 670 | 42.6 % | 13,312 | 33.5 % |
| Keliher - R | 904 | 57.4 % | 26,393 | 66.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 727 | 49.3 % | 15,468 | 44.3 % |
| Roden - R | 748 | 50.7 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 635 | 43.8 % | 11,122 | 30.8 % |
| Padian - R | 319 | 22.0 % | 9,493 | 26.2 % |
| Johnson - R | 226 | 15.6 % | 3,304 | 9.1 % |
| Pask - R | 269 | 18.6 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 694 | 47.1 % | 17,073 | 47.1 % |
| Fox - R | 781 | 52.9 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 256 | 15.1 % | 3,666 | 8.2 % |
| Finn - R | 377 | 22.3 % | 11,149 | 24.8 % |
| Hill - R | 841 | 49.7 % | 26,553 | 59.1 % |
| Grant - R | 217 | 12.8 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 671 | 45.5 % | 16,744 | 47.6 % |
| Calhoun - R | 805 | 54.5 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 66,744 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,718 | 17.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,062 | 3.1 % | 699,333 | 5.7 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,642 | 83.7 % | 479,485 | 77.3 % |
| Cranberg - R | 114 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 532 | 7.9 % | 43,630 | 7.0 % |
| Lang - R | 295 | 4.4 % | 46,968 | 7.6 % |
| Mooney - R | 161 | 2.4 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 20 | 5.4 % | 3,184 | 15.7 % |
| Johnson - R | 348 | 94.6 % | 17,153 | 84.3 % |
| U.S. Rep 5 | | | | |
| Armour - R | 1,235 | 20.3 % | 3,256 | 16.6 % |
| Hagood - R | 1,213 | 20.0 % | 3,631 | 18.6 % |
| Hensarling - R | 3,058 | 50.4 % | 10,466 | 53.5 % |
| Sudan - R | 472 | 7.8 % | 1,631 | 8.3 % |
| Wood - R | 91 | 1.5 % | 572 | 2.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 0 | 0.0 % | 3,958 | 75.3 % |
| Rader - R | 0 | 0.0 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 32 | 5.7 % | 1,391 | 6.5 % |
| Sessions - R | 532 | 94.3 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,421 | 82.4 % | 493,006 | 78.5 % |
| Kelly - R | 1,157 | 17.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,782 | 61.6 % | 253,008 | 43.5 % |
| Patterson - R | 2,354 | 38.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,741 | 30.0 % | 149,492 | 26.1 % |
| Ray - R | 2,017 | 34.7 % | 245,253 | 42.9 % |
| Wainwright - R | 2,047 | 35.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,266 | 55.8 % | 265,607 | 46.2 % |
| Smith - R | 2,582 | 44.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,052 | 55.4 % | 333,837 | 61.8 % |
| Lee - R | 2,458 | 44.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,570 | 49.4 % | 228,406 | 42.9 % |
| Davis - R | 483 | 9.3 % | 60,093 | 11.3 % |
| Kelly - R | 966 | 18.6 % | 97,844 | 18.4 % |
| Williams - R | 1,186 | 22.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,373 | 26.8 % | 132,050 | 25.0 % |
| Richards - R | 1,447 | 28.3 % | 160,626 | 30.4 % |
| Womack - R | 2,300 | 44.9 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 3,191 | 57.2 % | 258,748 | 47.0 % |
| Denero - R | 1,395 | 25.0 % | 125,633 | 22.8 % |
| Taft - R | 993 | 17.8 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 4,269 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 431 | 100.0 % | 15,111 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,964 | 100.0 % | 19,181 | 100.0 % |
| State Rep 107 | | | | |
| Aguilar - R | 699 | 11.2 % | 699 | 11.2 % |
| Jeffus - R | 1,677 | 26.9 % | 1,677 | 26.9 % |
| Keffer - R | 2,353 | 37.7 % | 2,353 | 37.7 % |
| Lee - R | 1,509 | 24.2 % | 1,509 | 24.2 % |
| 255th District Judge | | | | |
| Rardin - R | 1,486 | 29.3 % | 10,122 | 27.9 % |
| Fowler - R | 3,581 | 70.7 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 3,118 | 57.4 % | 21,246 | 55.8 % |
| Pruitt - R | 2,313 | 42.6 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 3,313 | 61.6 % | 22,251 | 58.6 % |
| Herrera - R | 2,064 | 38.4 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 1,707 | 30.8 % | 13,312 | 33.5 % |
| Keliher - R | 3,839 | 69.2 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 2,186 | 44.5 % | 15,468 | 44.3 % |
| Roden - R | 2,722 | 55.5 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 1,465 | 28.0 % | 11,122 | 30.8 % |
| Padian - R | 1,399 | 26.8 % | 9,493 | 26.2 % |
| Johnson - R | 404 | 7.7 % | 3,304 | 9.1 % |
| Pask - R | 1,956 | 37.4 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 2,487 | 48.7 % | 17,073 | 47.1 % |
| Fox - R | 2,618 | 51.3 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 479 | 7.5 % | 3,666 | 8.2 % |
| Finn - R | 1,680 | 26.2 % | 11,149 | 24.8 % |
| Hill - R | 3,729 | 58.1 % | 26,553 | 59.1 % |
| Grant - R | 526 | 8.2 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 2,444 | 49.1 % | 16,744 | 47.6 % |
| Calhoun - R | 2,534 | 50.9 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 85,889 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,663 | 10.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,583 | 8.8 % | 699,333 | 5.7 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,685 | 87.2 % | 479,485 | 77.3 % |
| Cranberg - R | 64 | 1.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 311 | 5.8 % | 43,630 | 7.0 % |
| Lang - R | 187 | 3.5 % | 46,968 | 7.6 % |
| Mooney - R | 123 | 2.3 % | 32,321 | 5.2 % |
| U.S. Rep 30 | | | | |
| Bush - R | 107 | 72.3 % | 3,958 | 75.3 % |
| Rader - R | 41 | 27.7 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 285 | 5.1 % | 1,391 | 6.5 % |
| Sessions - R | 5,259 | 94.9 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,389 | 85.0 % | 493,006 | 78.5 % |
| Kelly - R | 774 | 15.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,453 | 69.6 % | 253,008 | 43.5 % |
| Patterson - R | 1,505 | 30.4 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 1,287 | 29.1 % | 149,492 | 26.1 % |
| Ray - R | 1,593 | 36.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,545 | 34.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,837 | 65.0 % | 265,607 | 46.2 % |
| Smith - R | 1,526 | 35.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,576 | 62.1 % | 333,837 | 61.8 % |
| Lee - R | 1,571 | 37.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,089 | 56.5 % | 228,406 | 42.9 % |
| Davis - R | 333 | 9.0 % | 60,093 | 11.3 % |
| Kelly - R | 533 | 14.4 % | 97,844 | 18.4 % |
| Williams - R | 745 | 20.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 761 | 21.0 % | 132,050 | 25.0 % |
| Richards - R | 1,013 | 28.0 % | 160,626 | 30.4 % |
| Womack - R | 1,849 | 51.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,554 | 62.4 % | 258,748 | 47.0 % |
| Denero - R | 855 | 20.9 % | 125,633 | 22.8 % |
| Taft - R | 684 | 16.7 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 3,701 | 100.0 % | 35,089 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 3,673 | 100.0 % | 19,181 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 3,790 | 69.5 % | 3,790 | 69.5 % |
| Ray - R | 1,662 | 30.5 % | 1,662 | 30.5 % |
| 255th District Judge | | | | |
| Rardin - R | 922 | 22.9 % | 10,122 | 27.9 % |
| Fowler - R | 3,096 | 77.1 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 2,687 | 62.7 % | 21,246 | 55.8 % |
| Pruitt - R | 1,596 | 37.3 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 2,055 | 48.8 % | 22,251 | 58.6 % |
| Herrera - R | 2,153 | 51.2 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 851 | 17.8 % | 13,312 | 33.5 % |
| Keliher - R | 3,923 | 82.2 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,339 | 36.2 % | 15,468 | 44.3 % |
| Roden - R | 2,357 | 63.8 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 884 | 22.6 % | 11,122 | 30.8 % |
| Padian - R | 1,118 | 28.6 % | 9,493 | 26.2 % |
| Johnson - R | 207 | 5.3 % | 3,304 | 9.1 % |
| Pask - R | 1,694 | 43.4 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,698 | 44.9 % | 17,073 | 47.1 % |
| Fox - R | 2,080 | 55.1 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 186 | 3.3 % | 3,666 | 8.2 % |
| Finn - R | 965 | 17.2 % | 11,149 | 24.8 % |
| Hill - R | 4,237 | 75.4 % | 26,553 | 59.1 % |
| Grant - R | 229 | 4.1 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,584 | 43.6 % | 16,744 | 47.6 % |
| Calhoun - R | 2,050 | 56.4 % | 18,396 | 52.4 % |
| Total Voter Registration (VR) | 82,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,822 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,227 | 7.6 % | 699,333 | 5.7 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,270 | 76.6 % | 479,485 | 77.3 % |
| Cranberg - R | 36 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 159 | 9.6 % | 43,630 | 7.0 % |
| Lang - R | 136 | 8.2 % | 46,968 | 7.6 % |
| Mooney - R | 57 | 3.4 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290            15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 5** | | | | |
| Armour - R | 7 | 23.3 % | 3,256 | 16.6 % |
| Hagood - R | 7 | 23.3 % | 3,631 | 18.6 % |
| Hensarling - R | 11 | 36.7 % | 10,466 | 53.5 % |
| Sudan - R | 3 | 10.0 % | 1,631 | 8.3 % |
| Wood - R | 2 | 6.7 % | 572 | 2.9 % |
| **U.S. Rep 24** | | | | |
| Ortega - R | 290 | 100.0 % | 5,770 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bush - R | 776 | 71.5 % | 3,958 | 75.3 % |
| Rader - R | 309 | 28.5 % | 1,296 | 24.7 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 1,359 | 82.1 % | 493,006 | 78.5 % |
| Kelly - R | 297 | 17.9 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 806 | 51.6 % | 253,008 | 43.5 % |
| Patterson - R | 755 | 48.4 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 510 | 33.7 % | 149,492 | 26.1 % |
| Ray - R | 509 | 33.6 % | 245,253 | 42.9 % |
| Wainwright - R | 494 | 32.7 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 768 | 51.1 % | 265,607 | 46.2 % |
| Smith - R | 735 | 48.9 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 700 | 48.6 % | 333,837 | 61.8 % |
| Lee - R | 739 | 51.4 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 605 | 43.0 % | 228,406 | 42.9 % |
| Davis - R | 138 | 9.8 % | 60,093 | 11.3 % |
| Kelly - R | 302 | 21.5 % | 97,844 | 18.4 % |
| Williams - R | 361 | 25.7 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 456 | 32.8 % | 132,050 | 25.0 % |
| Richards - R | 447 | 32.1 % | 160,626 | 30.4 % |
| Womack - R | 489 | 35.1 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 773 | 52.8 % | 258,748 | 47.0 % |
| Denero - R | 350 | 23.9 % | 125,633 | 22.8 % |
| Taft - R | 340 | 23.2 % | 165,941 | 30.2 % |
| **State Sen 2** | | | | |
| Deuell - R | 297 | 100.0 % | 15,111 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 144 | 100.0 % | 9,992 | 100.0 % |
| **State Rep 109** | | | | |
| Sam - R | 1,172 | 100.0 % | 1,172 | 100.0 % |
| **255th District Judge** | | | | |
| Rardin - R | 415 | 30.2 % | 10,122 | 27.9 % |
| Fowler - R | 959 | 69.8 % | 26,195 | 72.1 % |
| **291st District Judge** | | | | |
| Hawk - R | 723 | 51.1 % | 21,246 | 55.8 % |
| Pruitt - R | 692 | 48.9 % | 16,806 | 44.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 876 | 62.8 % | 22,251 | 58.6 % |
| Herrera - R | 518 | 37.2 % | 15,724 | 41.4 % |
| **Dallas Co Judge** | | | | |
| Rozler - R | 891 | 54.8 % | 13,312 | 33.5 % |
| Keliher - R | 736 | 45.2 % | 26,393 | 66.5 % |
| **Dallas Ct at Law 1** | | | | |
| Shambley - R | 638 | 47.9 % | 15,468 | 44.3 % |
| Roden - R | 695 | 52.1 % | 19,476 | 55.7 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Read - R | 512 | 39.1 % | 11,122 | 30.8 % |
| Padian - R | 273 | 20.8 % | 9,493 | 26.2 % |
| Johnson - R | 165 | 12.6 % | 3,304 | 9.1 % |
| Pask - R | 361 | 27.5 % | 12,248 | 33.9 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Clancy - R | 605 | 44.4 % | 17,073 | 47.1 % |
| Fox - R | 757 | 55.6 % | 19,174 | 52.9 % |
| **Dallas Criminal DA** | | | | |
| O'Shea - R | 188 | 11.9 % | 3,666 | 8.2 % |
| Finn - R | 363 | 23.0 % | 11,149 | 24.8 % |
| Hill - R | 840 | 53.2 % | 26,553 | 59.1 % |
| Grant - R | 188 | 11.9 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

|  | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| Dallas Co Clerk | | | | |
|    Samford - R | 681 | 50.0 % | 16,744 | 47.6 % |
|    Calhoun - R | 682 | 50.0 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 87,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,584 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,873 | 2.1 % | 699,333 | 5.7 % |

|  | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 374 | 74.7 % | 479,485 | 77.3 % |
|    Cranberg - R | 17 | 3.4 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 59 | 11.8 % | 43,630 | 7.0 % |
|    Lang - R | 22 | 4.4 % | 46,968 | 7.6 % |
|    Mooney - R | 29 | 5.8 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
|    Armour - R | 46 | 12.1 % | 3,256 | 16.6 % |
|    Hagood - R | 71 | 18.6 % | 3,631 | 18.6 % |
|    Hensarling - R | 210 | 55.1 % | 10,466 | 53.5 % |
|    Sudan - R | 46 | 12.1 % | 1,631 | 8.3 % |
|    Wood - R | 8 | 2.1 % | 572 | 2.9 % |
| U.S. Rep 30 | | | | |
|    Bush - R | 110 | 76.9 % | 3,958 | 75.3 % |
|    Rader - R | 33 | 23.1 % | 1,296 | 24.7 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 416 | 82.1 % | 493,006 | 78.5 % |
|    Kelly - R | 91 | 17.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 284 | 57.7 % | 253,008 | 43.5 % |
|    Patterson - R | 208 | 42.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 125 | 26.4 % | 149,492 | 26.1 % |
|    Ray - R | 165 | 34.9 % | 245,253 | 42.9 % |
|    Wainwright - R | 183 | 38.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 201 | 42.7 % | 265,607 | 46.2 % |
|    Smith - R | 270 | 57.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 211 | 47.4 % | 333,837 | 61.8 % |
|    Lee - R | 234 | 52.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 157 | 35.3 % | 228,406 | 42.9 % |
|    Davis - R | 51 | 11.5 % | 60,093 | 11.3 % |
|    Kelly - R | 106 | 23.8 % | 97,844 | 18.4 % |
|    Williams - R | 131 | 29.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 139 | 32.0 % | 132,050 | 25.0 % |
|    Richards - R | 146 | 33.6 % | 160,626 | 30.4 % |
|    Womack - R | 150 | 34.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 220 | 48.0 % | 258,748 | 47.0 % |
|    Denero - R | 132 | 28.8 % | 125,633 | 22.8 % |
|    Taft - R | 106 | 23.1 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
|    Miller - R | 215 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 276 | 100.0 % | 15,111 | 100.0 % |
| 255th District Judge | | | | |
|    Rardin - R | 120 | 30.2 % | 10,122 | 27.9 % |
|    Fowler - R | 278 | 69.8 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
|    Hawk - R | 225 | 54.7 % | 21,246 | 55.8 % |
|    Pruitt - R | 186 | 45.3 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
|    Sholden - R | 273 | 66.1 % | 22,251 | 58.6 % |
|    Herrera - R | 140 | 33.9 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
|    Rozler - R | 199 | 47.2 % | 13,312 | 33.5 % |
|    Keliher - R | 223 | 52.8 % | 26,393 | 66.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 196 | 50.5 % | 15,468 | 44.3 % |
| Roden - R | 192 | 49.5 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 150 | 39.0 % | 11,122 | 30.8 % |
| Padian - R | 100 | 26.0 % | 9,493 | 26.2 % |
| Johnson - R | 59 | 15.3 % | 3,304 | 9.1 % |
| Pask - R | 76 | 19.7 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 180 | 44.0 % | 17,073 | 47.1 % |
| Fox - R | 229 | 56.0 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 69 | 14.7 % | 3,666 | 8.2 % |
| Finn - R | 117 | 24.9 % | 11,149 | 24.8 % |
| Hill - R | 219 | 46.6 % | 26,553 | 59.1 % |
| Grant - R | 65 | 13.8 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 186 | 47.7 % | 16,744 | 47.6 % |
| Calhoun - R | 204 | 52.3 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 71,484 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,190 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 589 | 0.8 % | 699,333 | 5.7 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,356 | 79.5 % | 479,485 | 77.3 % |
| Cranberg - R | 43 | 2.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 142 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 129 | 7.6 % | 46,968 | 7.6 % |
| Mooney - R | 35 | 2.1 % | 32,321 | 5.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 791 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bush - R | 349 | 67.9 % | 3,958 | 75.3 % |
| Rader - R | 165 | 32.1 % | 1,296 | 24.7 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,430 | 83.7 % | 493,006 | 78.5 % |
| Kelly - R | 278 | 16.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 899 | 55.9 % | 253,008 | 43.5 % |
| Patterson - R | 708 | 44.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 613 | 38.9 % | 149,492 | 26.1 % |
| Ray - R | 417 | 26.4 % | 245,253 | 42.9 % |
| Wainwright - R | 547 | 34.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 926 | 57.7 % | 265,607 | 46.2 % |
| Smith - R | 678 | 42.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 872 | 57.2 % | 333,837 | 61.8 % |
| Lee - R | 652 | 42.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 795 | 52.9 % | 228,406 | 42.9 % |
| Davis - R | 105 | 7.0 % | 60,093 | 11.3 % |
| Kelly - R | 267 | 17.8 % | 97,844 | 18.4 % |
| Williams - R | 337 | 22.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 409 | 27.6 % | 132,050 | 25.0 % |
| Richards - R | 470 | 31.7 % | 160,626 | 30.4 % |
| Womack - R | 605 | 40.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 794 | 51.0 % | 258,748 | 47.0 % |
| Denero - R | 322 | 20.7 % | 125,633 | 22.8 % |
| Taft - R | 440 | 28.3 % | 165,941 | 30.2 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 9,992 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 355 | 26.4 % | 10,122 | 27.9 % |
| Fowler - R | 988 | 73.6 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 813 | 58.0 % | 21,246 | 55.8 % |
| Pruitt - R | 588 | 42.0 % | 16,806 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| 304th District Judge | | | | |
| Sholden - R | 795 | 57.9 % | 22,251 | 58.6 % |
| Herrera - R | 579 | 42.1 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 655 | 43.7 % | 13,312 | 33.5 % |
| Keliher - R | 845 | 56.3 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 704 | 52.3 % | 15,468 | 44.3 % |
| Roden - R | 641 | 47.7 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 468 | 35.2 % | 11,122 | 30.8 % |
| Padian - R | 264 | 19.9 % | 9,493 | 26.2 % |
| Johnson - R | 151 | 11.4 % | 3,304 | 9.1 % |
| Pask - R | 446 | 33.6 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 601 | 43.8 % | 17,073 | 47.1 % |
| Fox - R | 771 | 56.2 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 164 | 10.5 % | 3,666 | 8.2 % |
| Finn - R | 370 | 23.8 % | 11,149 | 24.8 % |
| Hill - R | 887 | 57.0 % | 26,553 | 59.1 % |
| Grant - R | 134 | 8.6 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 579 | 42.2 % | 16,744 | 47.6 % |
| Calhoun - R | 793 | 57.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 83,662 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,660 | 10.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,870 | 2.2 % | 699,333 | 5.7 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,782 | 82.3 % | 479,485 | 77.3 % |
| Cranberg - R | 95 | 2.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 365 | 7.9 % | 43,630 | 7.0 % |
| Lang - R | 221 | 4.8 % | 46,968 | 7.6 % |
| Mooney - R | 135 | 2.9 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 257 | 8.9 % | 3,184 | 15.7 % |
| Johnson - R | 2,616 | 91.1 % | 17,153 | 84.3 % |
| U.S. Rep 32 | | | | |
| Davis - R | 152 | 7.9 % | 1,391 | 6.5 % |
| Sessions - R | 1,775 | 92.1 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,708 | 80.7 % | 493,006 | 78.5 % |
| Kelly - R | 889 | 19.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,183 | 51.2 % | 253,008 | 43.5 % |
| Patterson - R | 2,078 | 48.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,401 | 34.0 % | 149,492 | 26.1 % |
| Ray - R | 1,402 | 34.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,323 | 32.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,257 | 54.8 % | 265,607 | 46.2 % |
| Smith - R | 1,858 | 45.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,104 | 53.2 % | 333,837 | 61.8 % |
| Lee - R | 1,852 | 46.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,849 | 48.7 % | 228,406 | 42.9 % |
| Davis - R | 357 | 9.4 % | 60,093 | 11.3 % |
| Kelly - R | 666 | 17.5 % | 97,844 | 18.4 % |
| Williams - R | 923 | 24.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,057 | 28.2 % | 132,050 | 25.0 % |
| Richards - R | 1,199 | 31.9 % | 160,626 | 30.4 % |
| Womack - R | 1,497 | 39.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,210 | 54.3 % | 258,748 | 47.0 % |
| Denero - R | 964 | 23.7 % | 125,633 | 22.8 % |
| Taft - R | 896 | 22.0 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 3,408 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 2 | 100.0 % | 20,142 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 3,732 | 100.0 % | 19,181 | 100.0 % |
| State Rep 112 | | | | |
| Hill - R | 3,919 | 100.0 % | 3,919 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 1,052 | 29.3 % | 10,122 | 27.9 % |
| Fowler - R | 2,541 | 70.7 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 1,953 | 52.2 % | 21,246 | 55.8 % |
| Pruitt - R | 1,787 | 47.8 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 2,318 | 59.1 % | 22,251 | 58.6 % |
| Herrera - R | 1,605 | 40.9 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 1,547 | 40.9 % | 13,312 | 33.5 % |
| Keliher - R | 2,233 | 59.1 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,599 | 45.5 % | 15,468 | 44.3 % |
| Roden - R | 1,918 | 54.5 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 1,224 | 34.3 % | 11,122 | 30.8 % |
| Padian - R | 670 | 18.8 % | 9,493 | 26.2 % |
| Johnson - R | 404 | 11.3 % | 3,304 | 9.1 % |
| Pask - R | 1,274 | 35.7 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,774 | 48.9 % | 17,073 | 47.1 % |
| Fox - R | 1,852 | 51.1 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 368 | 8.5 % | 3,666 | 8.2 % |
| Finn - R | 1,158 | 26.7 % | 11,149 | 24.8 % |
| Hill - R | 2,435 | 56.1 % | 26,553 | 59.1 % |
| Grant - R | 377 | 8.7 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,805 | 50.3 % | 16,744 | 47.6 % |
| Calhoun - R | 1,781 | 49.7 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,431 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,042 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,122 | 5.8 % | 699,333 | 5.7 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,150 | 79.0 % | 479,485 | 77.3 % |
| Cranberg - R | 55 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 253 | 9.3 % | 43,630 | 7.0 % |
| Lang - R | 180 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 84 | 3.1 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 121 | 7.6 % | 3,184 | 15.7 % |
| Johnson - R | 1,473 | 92.4 % | 17,153 | 84.3 % |
| U.S. Rep 5 | | | | |
| Armour - R | 213 | 17.1 % | 3,256 | 16.6 % |
| Hagood - R | 195 | 15.7 % | 3,631 | 18.6 % |
| Hensarling - R | 673 | 54.1 % | 10,466 | 53.5 % |
| Sudan - R | 125 | 10.1 % | 1,631 | 8.3 % |
| Wood - R | 37 | 3.0 % | 572 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,156 | 79.5 % | 493,006 | 78.5 % |
| Kelly - R | 555 | 20.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,179 | 47.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,304 | 52.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 713 | 29.6 % | 149,492 | 26.1 % |
| Ray - R | 843 | 35.0 % | 245,253 | 42.9 % |
| Wainwright - R | 853 | 35.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,089 | 45.9 % | 265,607 | 46.2 % |
| Smith - R | 1,282 | 54.1 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,073 | 47.6 % | 333,837 | 61.8 % |
| Lee - R | 1,180 | 52.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 906 | 41.4 % | 228,406 | 42.9 % |
| Davis - R | 215 | 9.8 % | 60,093 | 11.3 % |
| Kelly - R | 418 | 19.1 % | 97,844 | 18.4 % |
| Williams - R | 647 | 29.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 698 | 32.6 % | 132,050 | 25.0 % |
| Richards - R | 625 | 29.2 % | 160,626 | 30.4 % |
| Womack - R | 815 | 38.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,207 | 52.1 % | 258,748 | 47.0 % |
| Denero - R | 561 | 24.2 % | 125,633 | 22.8 % |
| Taft - R | 550 | 23.7 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 1,982 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,909 | 100.0 % | 15,111 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 122 | 100.0 % | 19,181 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 2,388 | 100.0 % | 2,388 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 562 | 27.4 % | 10,122 | 27.9 % |
| Fowler - R | 1,488 | 72.6 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 1,045 | 48.9 % | 21,246 | 55.8 % |
| Pruitt - R | 1,094 | 51.1 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 1,798 | 75.7 % | 22,251 | 58.6 % |
| Herrera - R | 576 | 24.3 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 874 | 41.1 % | 13,312 | 33.5 % |
| Keliher - R | 1,253 | 58.9 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 890 | 44.6 % | 15,468 | 44.3 % |
| Roden - R | 1,105 | 55.4 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 798 | 40.8 % | 11,122 | 30.8 % |
| Padian - R | 434 | 22.2 % | 9,493 | 26.2 % |
| Johnson - R | 252 | 12.9 % | 3,304 | 9.1 % |
| Pask - R | 472 | 24.1 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 977 | 48.7 % | 17,073 | 47.1 % |
| Fox - R | 1,030 | 51.3 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 256 | 10.3 % | 3,666 | 8.2 % |
| Finn - R | 644 | 26.0 % | 11,149 | 24.8 % |
| Hill - R | 1,369 | 55.3 % | 26,553 | 59.1 % |
| Grant - R | 208 | 8.4 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,048 | 51.9 % | 16,744 | 47.6 % |
| Calhoun - R | 972 | 48.1 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,774 | 9.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,098 | 4.1 % | 699,333 | 5.7 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,358 | 87.6 % | 479,485 | 77.3 % |
| Cranberg - R | 77 | 1.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 399 | 6.5 % | 43,630 | 7.0 % |
| Lang - R | 177 | 2.9 % | 46,968 | 7.6 % |
| Mooney - R | 103 | 1.7 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
| Armour - R | 305 | 22.2 % | 3,256 | 16.6 % |
| Hagood - R | 311 | 22.6 % | 3,631 | 18.6 % |
| Hensarling - R | 660 | 48.0 % | 10,466 | 53.5 % |
| Sudan - R | 85 | 6.2 % | 1,631 | 8.3 % |
| Wood - R | 14 | 1.0 % | 572 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Davis - R | 271 | 5.5 % | 1,391 | 6.5 % |
| Sessions - R | 4,652 | 94.5 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,140 | 86.0 % | 493,006 | 78.5 % |
| Kelly - R | 838 | 14.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,381 | 62.8 % | 253,008 | 43.5 % |
| Patterson - R | 2,006 | 37.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,647 | 31.9 % | 149,492 | 26.1 % |
| Ray - R | 1,665 | 32.3 % | 245,253 | 42.9 % |
| Wainwright - R | 1,850 | 35.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,305 | 63.7 % | 265,607 | 46.2 % |
| Smith - R | 1,883 | 36.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,117 | 63.7 % | 333,837 | 61.8 % |
| Lee - R | 1,776 | 36.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,604 | 58.2 % | 228,406 | 42.9 % |
| Davis - R | 413 | 9.2 % | 60,093 | 11.3 % |
| Kelly - R | 695 | 15.5 % | 97,844 | 18.4 % |
| Williams - R | 764 | 17.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 961 | 21.8 % | 132,050 | 25.0 % |
| Richards - R | 1,114 | 25.2 % | 160,626 | 30.4 % |
| Womack - R | 2,342 | 53.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,100 | 63.1 % | 258,748 | 47.0 % |
| Denero - R | 974 | 19.8 % | 125,633 | 22.8 % |
| Taft - R | 838 | 17.1 % | 165,941 | 30.2 % |
| SBOE 12 | | | | |
| Miller - R | 4,433 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 518 | 100.0 % | 20,142 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,209 | 100.0 % | 19,181 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 4,728 | 100.0 % | 4,728 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 1,218 | 27.3 % | 10,122 | 27.9 % |
| Fowler - R | 3,240 | 72.7 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 2,869 | 60.5 % | 21,246 | 55.8 % |
| Pruitt - R | 1,877 | 39.5 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 2,345 | 50.1 % | 22,251 | 58.6 % |
| Herrera - R | 2,340 | 49.9 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 1,182 | 23.4 % | 13,312 | 33.5 % |
| Keliher - R | 3,872 | 76.6 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,621 | 38.1 % | 15,468 | 44.3 % |
| Roden - R | 2,635 | 61.9 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 761 | 15.7 % | 11,122 | 30.8 % |
| Padian - R | 1,591 | 32.8 % | 9,493 | 26.2 % |
| Johnson - R | 175 | 3.6 % | 3,304 | 9.1 % |
| Pask - R | 2,328 | 48.0 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 2,153 | 46.8 % | 17,073 | 47.1 % |
| Fox - R | 2,449 | 53.2 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 253 | 4.3 % | 3,666 | 8.2 % |
| Finn - R | 1,611 | 27.4 % | 11,149 | 24.8 % |
| Hill - R | 3,763 | 64.1 % | 26,553 | 59.1 % |
| Grant - R | 243 | 4.1 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas Co Clerk** | | | | |
| Samford - R | 1,852 | 44.2 % | 16,744 | 47.6 % |
| Calhoun - R | 2,338 | 55.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,534 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,523 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,748 | 8.2 % | 699,333 | 5.7 % |

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 3,007 | 81.5 % | 479,485 | 77.3 % |
| Cranberg - R | 80 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 306 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 191 | 5.2 % | 46,968 | 7.6 % |
| Mooney - R | 107 | 2.9 % | 32,321 | 5.2 % |
| **U.S. Rep 32** | | | | |
| Davis - R | 331 | 8.7 % | 1,391 | 6.5 % |
| Sessions - R | 3,478 | 91.3 % | 19,973 | 93.5 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,095 | 84.0 % | 493,006 | 78.5 % |
| Kelly - R | 591 | 16.0 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 2,036 | 59.7 % | 253,008 | 43.5 % |
| Patterson - R | 1,374 | 40.3 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,063 | 32.0 % | 149,492 | 26.1 % |
| Ray - R | 1,078 | 32.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,181 | 35.6 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,995 | 59.7 % | 265,607 | 46.2 % |
| Smith - R | 1,346 | 40.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,818 | 57.8 % | 333,837 | 61.8 % |
| Lee - R | 1,325 | 42.2 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,563 | 51.7 % | 228,406 | 42.9 % |
| Davis - R | 307 | 10.2 % | 60,093 | 11.3 % |
| Kelly - R | 554 | 18.3 % | 97,844 | 18.4 % |
| Williams - R | 597 | 19.8 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 703 | 23.5 % | 132,050 | 25.0 % |
| Richards - R | 860 | 28.7 % | 160,626 | 30.4 % |
| Womack - R | 1,429 | 47.8 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,793 | 55.8 % | 258,748 | 47.0 % |
| Denero - R | 768 | 23.9 % | 125,633 | 22.8 % |
| Taft - R | 655 | 20.4 % | 165,941 | 30.2 % |
| **SBOE 12** | | | | |
| Miller - R | 2,648 | 100.0 % | 35,089 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 2,285 | 100.0 % | 20,142 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 232 | 100.0 % | 9,992 | 100.0 % |
| **State Sen 16** | | | | |
| Carona - R | 522 | 100.0 % | 19,181 | 100.0 % |
| **State Rep 115** | | | | |
| Marchant - R | 3,022 | 100.0 % | 3,022 | 100.0 % |
| **255th District Judge** | | | | |
| Rardin - R | 827 | 29.0 % | 10,122 | 27.9 % |
| Fowler - R | 2,021 | 71.0 % | 26,195 | 72.1 % |
| **291st District Judge** | | | | |
| Hawk - R | 1,702 | 57.0 % | 21,246 | 55.8 % |
| Pruitt - R | 1,283 | 43.0 % | 16,806 | 44.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 1,640 | 56.1 % | 22,251 | 58.6 % |
| Herrera - R | 1,285 | 43.9 % | 15,724 | 41.4 % |
| **Dallas Co Judge** | | | | |
| Rozler - R | 1,021 | 32.9 % | 13,312 | 33.5 % |
| Keliher - R | 2,085 | 67.1 % | 26,393 | 66.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 115 Totals | District 115 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,247 | 45.1 % | 15,468 | 44.3 % |
| Roden - R | 1,521 | 54.9 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 836 | 29.4 % | 11,122 | 30.8 % |
| Padian - R | 1,035 | 36.4 % | 9,493 | 26.2 % |
| Johnson - R | 212 | 7.5 % | 3,304 | 9.1 % |
| Pask - R | 759 | 26.7 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,425 | 48.7 % | 17,073 | 47.1 % |
| Fox - R | 1,499 | 51.3 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 277 | 8.0 % | 3,666 | 8.2 % |
| Finn - R | 1,139 | 32.7 % | 11,149 | 24.8 % |
| Hill - R | 1,796 | 51.6 % | 26,553 | 59.1 % |
| Grant - R | 270 | 7.8 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,318 | 47.8 % | 16,744 | 47.6 % |
| Calhoun - R | 1,441 | 52.2 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 87,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,607 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,065 | 4.7 % | 699,333 | 5.7 % |

| District 116 Totals | District 116 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 1,577 | 85.5 % | 479,485 | 77.3 % |
| Cranberg - R | 38 | 2.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 125 | 6.8 % | 43,630 | 7.0 % |
| Lang - R | 71 | 3.8 % | 46,968 | 7.6 % |
| Mooney - R | 34 | 1.8 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 175 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,586 | 86.1 % | 493,006 | 78.5 % |
| Kelly - R | 255 | 13.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 639 | 37.0 % | 253,008 | 43.5 % |
| Patterson - R | 1,087 | 63.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 435 | 25.1 % | 149,492 | 26.1 % |
| Ray - R | 873 | 50.3 % | 245,253 | 42.9 % |
| Wainwright - R | 426 | 24.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,005 | 57.5 % | 265,607 | 46.2 % |
| Smith - R | 743 | 42.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,278 | 76.1 % | 333,837 | 61.8 % |
| Lee - R | 402 | 23.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 557 | 33.6 % | 228,406 | 42.9 % |
| Davis - R | 193 | 11.6 % | 60,093 | 11.3 % |
| Kelly - R | 476 | 28.7 % | 97,844 | 18.4 % |
| Williams - R | 433 | 26.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 481 | 29.7 % | 132,050 | 25.0 % |
| Richards - R | 480 | 29.6 % | 160,626 | 30.4 % |
| Womack - R | 661 | 40.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 927 | 54.9 % | 258,748 | 47.0 % |
| Denero - R | 399 | 23.6 % | 125,633 | 22.8 % |
| Taft - R | 362 | 21.4 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 143 | 49.7 % | 24,876 | 42.0 % |
| Montgomery - R | 145 | 50.3 % | 34,292 | 58.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 1,153 | 67.5 % | 22,141 | 68.5 % |
| Trotter - R | 554 | 32.5 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 599 | 35.7 % | 12,810 | 40.6 % |
| Patterson - R | 551 | 32.9 % | 9,837 | 31.1 % |
| Connolly - R | 526 | 31.4 % | 8,935 | 28.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 186th District Judge | | | | |
| McGinty - R | 468 | 28.8 % | 8,928 | 29.0 % |
| Katz - R | 607 | 37.3 % | 11,284 | 36.6 % |
| Mulliner - R | 551 | 33.9 % | 10,627 | 34.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,221 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 47,240 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,899 | 2.3 % | 699,333 | 5.7 % |

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,669 | 80.2 % | 479,485 | 77.3 % |
| Cranberg - R | 47 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 185 | 8.9 % | 43,630 | 7.0 % |
| Lang - R | 112 | 5.4 % | 46,968 | 7.6 % |
| Mooney - R | 69 | 3.3 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,242 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 13 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,740 | 82.8 % | 493,006 | 78.5 % |
| Kelly - R | 361 | 17.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 746 | 37.5 % | 253,008 | 43.5 % |
| Patterson - R | 1,241 | 62.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 432 | 21.8 % | 149,492 | 26.1 % |
| Ray - R | 954 | 48.2 % | 245,253 | 42.9 % |
| Wainwright - R | 592 | 29.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 948 | 47.6 % | 265,607 | 46.2 % |
| Smith - R | 1,043 | 52.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,383 | 72.7 % | 333,837 | 61.8 % |
| Lee - R | 519 | 27.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 561 | 30.0 % | 228,406 | 42.9 % |
| Davis - R | 221 | 11.8 % | 60,093 | 11.3 % |
| Kelly - R | 596 | 31.9 % | 97,844 | 18.4 % |
| Williams - R | 490 | 26.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 581 | 31.0 % | 132,050 | 25.0 % |
| Richards - R | 553 | 29.5 % | 160,626 | 30.4 % |
| Womack - R | 738 | 39.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,015 | 52.5 % | 258,748 | 47.0 % |
| Denero - R | 529 | 27.4 % | 125,633 | 22.8 % |
| Taft - R | 390 | 20.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 299 | 40.2 % | 24,876 | 42.0 % |
| Montgomery - R | 445 | 59.8 % | 34,292 | 58.0 % |
| State Rep 117 | | | | |
| Gonzalez - R | 765 | 37.0 % | 765 | 37.0 % |
| Mercer - R | 1,304 | 63.0 % | 1,304 | 63.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 1,216 | 63.4 % | 22,141 | 68.5 % |
| Trotter - R | 703 | 36.6 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 638 | 33.4 % | 12,810 | 40.6 % |
| Patterson - R | 657 | 34.4 % | 9,837 | 31.1 % |
| Connolly - R | 613 | 32.1 % | 8,935 | 28.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                 15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 186th District Judge | | | | |
| McGinty - R | 569 | 31.0 % | 8,928 | 29.0 % |
| Katz - R | 691 | 37.6 % | 11,284 | 36.6 % |
| Mulliner - R | 576 | 31.4 % | 10,627 | 34.5 % |
| | | | | |
| Total Voter Registration (VR) | 71,880 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 40,828 | 56.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,217 | 3.1 % | 699,333 | 5.7 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,305 | 79.8 % | 479,485 | 77.3 % |
| Cranberg - R | 27 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 146 | 8.9 % | 43,630 | 7.0 % |
| Lang - R | 97 | 5.9 % | 46,968 | 7.6 % |
| Mooney - R | 60 | 3.7 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 383 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 904 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,391 | 85.3 % | 493,006 | 78.5 % |
| Kelly - R | 240 | 14.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 570 | 36.7 % | 253,008 | 43.5 % |
| Patterson - R | 982 | 63.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 348 | 22.5 % | 149,492 | 26.1 % |
| Ray - R | 715 | 46.3 % | 245,253 | 42.9 % |
| Wainwright - R | 481 | 31.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 737 | 47.8 % | 265,607 | 46.2 % |
| Smith - R | 805 | 52.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,063 | 71.6 % | 333,837 | 61.8 % |
| Lee - R | 421 | 28.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 425 | 28.8 % | 228,406 | 42.9 % |
| Davis - R | 171 | 11.6 % | 60,093 | 11.3 % |
| Kelly - R | 426 | 28.9 % | 97,844 | 18.4 % |
| Williams - R | 453 | 30.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 437 | 30.0 % | 132,050 | 25.0 % |
| Richards - R | 459 | 31.5 % | 160,626 | 30.4 % |
| Womack - R | 563 | 38.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 816 | 54.1 % | 258,748 | 47.0 % |
| Denero - R | 399 | 26.5 % | 125,633 | 22.8 % |
| Taft - R | 293 | 19.4 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 354 | 42.9 % | 24,876 | 42.0 % |
| Montgomery - R | 472 | 57.1 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
| Shields - R | 62 | 67.4 % | 25,265 | 48.8 % |
| Wentworth - R | 30 | 32.6 % | 26,477 | 51.2 % |
| COA 4, Place 4 | | | | |
| Marion - R | 955 | 63.7 % | 22,141 | 68.5 % |
| Trotter - R | 545 | 36.3 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 477 | 32.3 % | 12,810 | 40.6 % |
| Patterson - R | 505 | 34.2 % | 9,837 | 31.1 % |
| Connolly - R | 496 | 33.6 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
| McGinty - R | 482 | 33.7 % | 8,928 | 29.0 % |
| Katz - R | 600 | 41.9 % | 11,284 | 36.6 % |
| Mulliner - R | 350 | 24.4 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15511

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
|    Behrens - R | 359 | 47.1 % | 8,176 | 47.4 % |
|    Baker - R | 403 | 52.9 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 81,200 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,269 | 55.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,710 | 2.1 % | 699,333 | 5.7 % |

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 1,252 | 79.2 % | 479,485 | 77.3 % |
|    Cranberg - R | 34 | 2.2 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 165 | 10.4 % | 43,630 | 7.0 % |
|    Lang - R | 80 | 5.1 % | 46,968 | 7.6 % |
|    Mooney - R | 49 | 3.1 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 254 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Perales - R | 963 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,321 | 83.9 % | 493,006 | 78.5 % |
|    Kelly - R | 254 | 16.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 524 | 35.0 % | 253,008 | 43.5 % |
|    Patterson - R | 974 | 65.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 373 | 25.2 % | 149,492 | 26.1 % |
|    Ray - R | 654 | 44.2 % | 245,253 | 42.9 % |
|    Wainwright - R | 451 | 30.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 684 | 45.5 % | 265,607 | 46.2 % |
|    Smith - R | 820 | 54.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 1,033 | 71.6 % | 333,837 | 61.8 % |
|    Lee - R | 410 | 28.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 429 | 30.0 % | 228,406 | 42.9 % |
|    Davis - R | 147 | 10.3 % | 60,093 | 11.3 % |
|    Kelly - R | 407 | 28.4 % | 97,844 | 18.4 % |
|    Williams - R | 449 | 31.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 443 | 31.3 % | 132,050 | 25.0 % |
|    Richards - R | 426 | 30.1 % | 160,626 | 30.4 % |
|    Womack - R | 547 | 38.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 799 | 54.9 % | 258,748 | 47.0 % |
|    Denero - R | 355 | 24.4 % | 125,633 | 22.8 % |
|    Taft - R | 302 | 20.7 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
|    Deats - R | 290 | 39.7 % | 24,876 | 42.0 % |
|    Montgomery - R | 440 | 60.3 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
|    Shields - R | 201 | 64.2 % | 25,265 | 48.8 % |
|    Wentworth - R | 112 | 35.8 % | 26,477 | 51.2 % |
| COA 4, Place 4 | | | | |
|    Marion - R | 879 | 61.7 % | 22,141 | 68.5 % |
|    Trotter - R | 545 | 38.3 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
|    Shelton - R | 449 | 31.3 % | 12,810 | 40.6 % |
|    Patterson - R | 529 | 36.9 % | 9,837 | 31.1 % |
|    Connolly - R | 457 | 31.8 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
|    McGinty - R | 429 | 30.9 % | 8,928 | 29.0 % |
|    Katz - R | 597 | 43.0 % | 11,284 | 36.6 % |
|    Mulliner - R | 363 | 26.1 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 3 | | | | |
|    Behrens - R | 354 | 51.6 % | 8,176 | 47.4 % |
|    Baker - R | 332 | 48.4 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 82,296 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,964 | 57.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,663 | 2.0 % | 699,333 | 5.7 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Cornyn - R | 1,087 | 78.6 % | 479,485 | 77.3 % |
|    Cranberg - R | 29 | 2.1 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 150 | 10.8 % | 43,630 | 7.0 % |
|    Lang - R | 79 | 5.7 % | 46,968 | 7.6 % |
|    Mooney - R | 38 | 2.7 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 155 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Perales - R | 791 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,152 | 83.7 % | 493,006 | 78.5 % |
|    Kelly - R | 224 | 16.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 468 | 35.8 % | 253,008 | 43.5 % |
|    Patterson - R | 839 | 64.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 316 | 24.3 % | 149,492 | 26.1 % |
|    Ray - R | 623 | 47.8 % | 245,253 | 42.9 % |
|    Wainwright - R | 364 | 27.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 658 | 50.4 % | 265,607 | 46.2 % |
|    Smith - R | 647 | 49.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 955 | 75.6 % | 333,837 | 61.8 % |
|    Lee - R | 308 | 24.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 388 | 31.2 % | 228,406 | 42.9 % |
|    Davis - R | 147 | 11.8 % | 60,093 | 11.3 % |
|    Kelly - R | 360 | 29.0 % | 97,844 | 18.4 % |
|    Williams - R | 348 | 28.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 383 | 31.2 % | 132,050 | 25.0 % |
|    Richards - R | 355 | 28.9 % | 160,626 | 30.4 % |
|    Womack - R | 491 | 40.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 670 | 52.5 % | 258,748 | 47.0 % |
|    Denero - R | 337 | 26.4 % | 125,633 | 22.8 % |
|    Taft - R | 270 | 21.1 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
|    Deats - R | 64 | 40.3 % | 24,876 | 42.0 % |
|    Montgomery - R | 95 | 59.7 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
|    Shields - R | 76 | 50.3 % | 25,265 | 48.8 % |
|    Wentworth - R | 75 | 49.7 % | 26,477 | 51.2 % |
| COA 4, Place 4 | | | | |
|    Marion - R | 779 | 61.8 % | 22,141 | 68.5 % |
|    Trotter - R | 481 | 38.2 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
|    Shelton - R | 403 | 31.8 % | 12,810 | 40.6 % |
|    Patterson - R | 439 | 34.7 % | 9,837 | 31.1 % |
|    Connolly - R | 424 | 33.5 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
|    McGinty - R | 427 | 34.8 % | 8,928 | 29.0 % |
|    Katz - R | 443 | 36.1 % | 11,284 | 36.6 % |
|    Mulliner - R | 357 | 29.1 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
|    Behrens - R | 333 | 46.8 % | 8,176 | 47.4 % |
|    Baker - R | 379 | 53.2 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 79,830 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,521 | 30.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,434 | 1.8 % | 699,333 | 5.7 % |

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 8,630 | 87.5 % | 479,485 | 77.3 % |
|    Cranberg - R | 125 | 1.3 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 652 | 6.6 % | 43,630 | 7.0 % |
|    Lang - R | 292 | 3.0 % | 46,968 | 7.6 % |
|    Mooney - R | 163 | 1.7 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 7,653 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Perales - R | 807 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 8,439 | 87.8 % | 493,006 | 78.5 % |
|    Kelly - R | 1,177 | 12.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 2,872 | 33.2 % | 253,008 | 43.5 % |
|    Patterson - R | 5,781 | 66.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 2,113 | 24.1 % | 149,492 | 26.1 % |
|    Ray - R | 4,593 | 52.4 % | 245,253 | 42.9 % |
|    Wainwright - R | 2,067 | 23.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 5,264 | 58.7 % | 265,607 | 46.2 % |
|    Smith - R | 3,709 | 41.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 6,834 | 80.3 % | 333,837 | 61.8 % |
|    Lee - R | 1,677 | 19.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 2,507 | 31.9 % | 228,406 | 42.9 % |
|    Davis - R | 981 | 12.5 % | 60,093 | 11.3 % |
|    Kelly - R | 2,607 | 33.2 % | 97,844 | 18.4 % |
|    Williams - R | 1,763 | 22.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 2,073 | 26.6 % | 132,050 | 25.0 % |
|    Richards - R | 2,048 | 26.3 % | 160,626 | 30.4 % |
|    Womack - R | 3,661 | 47.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 4,838 | 59.2 % | 258,748 | 47.0 % |
|    Denero - R | 1,709 | 20.9 % | 125,633 | 22.8 % |
|    Taft - R | 1,621 | 19.8 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
|    Deats - R | 1,669 | 42.9 % | 24,876 | 42.0 % |
|    Montgomery - R | 2,218 | 57.1 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
|    Shields - R | 3,940 | 43.5 % | 25,265 | 48.8 % |
|    Wentworth - R | 5,115 | 56.5 % | 26,477 | 51.2 % |
| State Rep 121 | | | | |
|    Jones - R | 8,225 | 100.0 % | 8,225 | 100.0 % |
| COA 4, Place 4 | | | | |
|    Marion - R | 6,422 | 73.6 % | 22,141 | 68.5 % |
|    Trotter - R | 2,306 | 26.4 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
|    Shelton - R | 4,020 | 47.8 % | 12,810 | 40.6 % |
|    Patterson - R | 2,334 | 27.7 % | 9,837 | 31.1 % |
|    Connolly - R | 2,059 | 24.5 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
|    McGinty - R | 2,193 | 26.3 % | 8,928 | 29.0 % |
|    Katz - R | 2,757 | 33.1 % | 11,284 | 36.6 % |
|    Mulliner - R | 3,386 | 40.6 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 121 Totals | District 121 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Bexar JP 3 | | | | |
| Behrens - R | 3,524 | 45.9 % | 8,176 | 47.4 % |
| Baker - R | 4,147 | 54.1 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 104,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,684 | 17.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,557 | 10.1 % | 699,333 | 5.7 % |

| District 122 Totals | District 122 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,562 | 85.0 % | 479,485 | 77.3 % |
| Cranberg - R | 128 | 1.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 989 | 8.8 % | 43,630 | 7.0 % |
| Lang - R | 386 | 3.4 % | 46,968 | 7.6 % |
| Mooney - R | 191 | 1.7 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,098 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,126 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,559 | 86.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,494 | 13.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,251 | 32.3 % | 253,008 | 43.5 % |
| Patterson - R | 6,806 | 67.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,613 | 26.2 % | 149,492 | 26.1 % |
| Ray - R | 4,717 | 47.3 % | 245,253 | 42.9 % |
| Wainwright - R | 2,637 | 26.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 5,757 | 55.9 % | 265,607 | 46.2 % |
| Smith - R | 4,536 | 44.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,697 | 78.4 % | 333,837 | 61.8 % |
| Lee - R | 2,117 | 21.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,843 | 31.3 % | 228,406 | 42.9 % |
| Davis - R | 1,092 | 12.0 % | 60,093 | 11.3 % |
| Kelly - R | 2,837 | 31.2 % | 97,844 | 18.4 % |
| Williams - R | 2,311 | 25.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,723 | 30.2 % | 132,050 | 25.0 % |
| Richards - R | 2,490 | 27.6 % | 160,626 | 30.4 % |
| Womack - R | 3,799 | 42.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 5,258 | 55.5 % | 258,748 | 47.0 % |
| Denero - R | 2,122 | 22.4 % | 125,633 | 22.8 % |
| Taft - R | 2,102 | 22.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 3,742 | 42.3 % | 24,876 | 42.0 % |
| Montgomery - R | 5,104 | 57.7 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
| Shields - R | 5,729 | 51.1 % | 25,265 | 48.8 % |
| Wentworth - R | 5,484 | 48.9 % | 26,477 | 51.2 % |
| State Rep 122 | | | | |
| Corte - R | 9,172 | 100.0 % | 9,172 | 100.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 6,914 | 69.2 % | 22,141 | 68.5 % |
| Trotter - R | 3,077 | 30.8 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 4,263 | 44.1 % | 12,810 | 40.6 % |
| Patterson - R | 2,979 | 30.8 % | 9,837 | 31.1 % |
| Connolly - R | 2,428 | 25.1 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
| McGinty - R | 2,561 | 27.2 % | 8,928 | 29.0 % |
| Katz - R | 3,434 | 36.5 % | 11,284 | 36.6 % |
| Mulliner - R | 3,406 | 36.2 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
|    Behrens - R | 3,098 | 48.5 % | 8,176 | 47.4 % |
|    Baker - R | 3,295 | 51.5 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 113,423 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,161 | 20.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,197 | 10.8 % | 699,333 | 5.7 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 2,253 | 84.6 % | 479,485 | 77.3 % |
|    Cranberg - R | 42 | 1.6 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 235 | 8.8 % | 43,630 | 7.0 % |
|    Lang - R | 93 | 3.5 % | 46,968 | 7.6 % |
|    Mooney - R | 40 | 1.5 % | 32,321 | 5.2 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 257 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 211 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Perales - R | 45 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 2,294 | 87.7 % | 493,006 | 78.5 % |
|    Kelly - R | 323 | 12.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 905 | 36.6 % | 253,008 | 43.5 % |
|    Patterson - R | 1,567 | 63.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 680 | 28.1 % | 149,492 | 26.1 % |
|    Ray - R | 1,147 | 47.3 % | 245,253 | 42.9 % |
|    Wainwright - R | 596 | 24.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 1,379 | 56.0 % | 265,607 | 46.2 % |
|    Smith - R | 1,083 | 44.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 1,799 | 77.0 % | 333,837 | 61.8 % |
|    Lee - R | 537 | 23.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 753 | 33.1 % | 228,406 | 42.9 % |
|    Davis - R | 255 | 11.2 % | 60,093 | 11.3 % |
|    Kelly - R | 674 | 29.6 % | 97,844 | 18.4 % |
|    Williams - R | 596 | 26.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 697 | 31.0 % | 132,050 | 25.0 % |
|    Richards - R | 646 | 28.8 % | 160,626 | 30.4 % |
|    Womack - R | 902 | 40.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 1,346 | 57.4 % | 258,748 | 47.0 % |
|    Denero - R | 488 | 20.8 % | 125,633 | 22.8 % |
|    Taft - R | 511 | 21.8 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
|    Deats - R | 402 | 45.7 % | 24,876 | 42.0 % |
|    Montgomery - R | 477 | 54.3 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
|    Shields - R | 373 | 48.6 % | 25,265 | 48.8 % |
|    Wentworth - R | 395 | 51.4 % | 26,477 | 51.2 % |
| State Rep 123 | | | | |
|    Barger - R | 2,082 | 100.0 % | 2,082 | 100.0 % |
| COA 4, Place 4 | | | | |
|    Marion - R | 1,632 | 68.7 % | 22,141 | 68.5 % |
|    Trotter - R | 742 | 31.3 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
|    Shelton - R | 905 | 38.4 % | 12,810 | 40.6 % |
|    Patterson - R | 766 | 32.5 % | 9,837 | 31.1 % |
|    Connolly - R | 688 | 29.2 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
|    McGinty - R | 728 | 31.8 % | 8,928 | 29.0 % |
|    Katz - R | 842 | 36.8 % | 11,284 | 36.6 % |
|    Mulliner - R | 720 | 31.4 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 123 Totals | | District 123 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | | |
| Behrens - R | | 508 | 48.7 % | 8,176 | 47.4 % |
| Baker - R | | 535 | 51.3 % | 9,091 | 52.6 % |
| | | | | | |
| Total Voter Registration (VR) | | 77,565 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 39,891 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 2,803 | 3.6 % | 699,333 | 5.7 % |

| District 124 Totals | | District 124 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Cornyn - R | | 1,173 | 77.7 % | 479,485 | 77.3 % |
| Cranberg - R | | 33 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | | 142 | 9.4 % | 43,630 | 7.0 % |
| Lang - R | | 114 | 7.5 % | 46,968 | 7.6 % |
| Mooney - R | | 48 | 3.2 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | | |
| Bonilla - R | | 117 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | | |
| Dewhurst - R | | 1,231 | 81.1 % | 493,006 | 78.5 % |
| Kelly - R | | 286 | 18.9 % | 134,969 | 21.5 % |
| Land Comm | | | | | |
| George - R | | 544 | 37.2 % | 253,008 | 43.5 % |
| Patterson - R | | 919 | 62.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | | |
| Cayce - R | | 341 | 23.4 % | 149,492 | 26.1 % |
| Ray - R | | 673 | 46.1 % | 245,253 | 42.9 % |
| Wainwright - R | | 445 | 30.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | | |
| Rodriguez - R | | 739 | 50.6 % | 265,607 | 46.2 % |
| Smith - R | | 722 | 49.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | | |
| Jefferson - R | | 986 | 70.1 % | 333,837 | 61.8 % |
| Lee - R | | 420 | 29.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | | |
| Cochran - R | | 413 | 29.2 % | 228,406 | 42.9 % |
| Davis - R | | 147 | 10.4 % | 60,093 | 11.3 % |
| Kelly - R | | 413 | 29.2 % | 97,844 | 18.4 % |
| Williams - R | | 439 | 31.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | | |
| Mansfield - R | | 475 | 33.8 % | 132,050 | 25.0 % |
| Richards - R | | 429 | 30.6 % | 160,626 | 30.4 % |
| Womack - R | | 500 | 35.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | | |
| Price - R | | 657 | 45.6 % | 258,748 | 47.0 % |
| Denero - R | | 411 | 28.5 % | 125,633 | 22.8 % |
| Taft - R | | 374 | 25.9 % | 165,941 | 30.2 % |
| SBOE 5 | | | | | |
| Deats - R | | 69 | 42.1 % | 24,876 | 42.0 % |
| Montgomery - R | | 95 | 57.9 % | 34,292 | 58.0 % |
| COA 4, Place 4 | | | | | |
| Marion - R | | 883 | 63.2 % | 22,141 | 68.5 % |
| Trotter - R | | 515 | 36.8 % | 10,181 | 31.5 % |
| 45th District Judge | | | | | |
| Shelton - R | | 410 | 29.3 % | 12,810 | 40.6 % |
| Patterson - R | | 457 | 32.6 % | 9,837 | 31.1 % |
| Connolly - R | | 533 | 38.1 % | 8,935 | 28.3 % |
| 186th District Judge | | | | | |
| McGinty - R | | 450 | 32.8 % | 8,928 | 29.0 % |
| Katz - R | | 592 | 43.2 % | 11,284 | 36.6 % |
| Mulliner - R | | 328 | 23.9 % | 10,627 | 34.5 % |
| | | | | | |
| Total Voter Registration (VR) | | 80,447 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 44,109 | 54.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,584 | 2.0 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15511

District Election Analysis

06:28:11 11:57 AM
Page 108 of 137

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 1,802 | 81.3 % | 479,485 | 77.3 % |
| Cranberg - R | 40 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 195 | 8.8 % | 43,630 | 7.0 % |
| Lang - R | 119 | 5.4 % | 46,968 | 7.6 % |
| Mooney - R | 60 | 2.7 % | 32,321 | 5.2 % |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 1,225 | 100.0 % | 13,004 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 1,867 | 84.6 % | 493,006 | 78.5 % |
| Kelly - R | 341 | 15.4 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 782 | 37.6 % | 253,008 | 43.5 % |
| Patterson - R | 1,298 | 62.4 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 520 | 25.0 % | 149,492 | 26.1 % |
| Ray - R | 955 | 46.0 % | 245,253 | 42.9 % |
| Wainwright - R | 603 | 29.0 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,102 | 52.8 % | 265,607 | 46.2 % |
| Smith - R | 987 | 47.2 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,482 | 74.4 % | 333,837 | 61.8 % |
| Lee - R | 509 | 25.6 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 653 | 33.1 % | 228,406 | 42.9 % |
| Davis - R | 189 | 9.6 % | 60,093 | 11.3 % |
| Kelly - R | 614 | 31.1 % | 97,844 | 18.4 % |
| Williams - R | 516 | 26.2 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 638 | 32.9 % | 132,050 | 25.0 % |
| Richards - R | 587 | 30.3 % | 160,626 | 30.4 % |
| Womack - R | 714 | 36.8 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 962 | 47.9 % | 258,748 | 47.0 % |
| Denero - R | 515 | 25.6 % | 125,633 | 22.8 % |
| Taft - R | 532 | 26.5 % | 165,941 | 30.2 % |
| **SBOE 5** | | | | |
| Deats - R | 432 | 43.8 % | 24,876 | 42.0 % |
| Montgomery - R | 554 | 56.2 % | 34,292 | 58.0 % |
| **State Rep 125** | | | | |
| Balido - R | 1,762 | 100.0 % | 1,762 | 100.0 % |
| **COA 4, Place 4** | | | | |
| Marion - R | 1,308 | 64.7 % | 22,141 | 68.5 % |
| Trotter - R | 713 | 35.3 % | 10,181 | 31.5 % |
| **45th District Judge** | | | | |
| Shelton - R | 646 | 32.7 % | 12,810 | 40.6 % |
| Patterson - R | 620 | 31.4 % | 9,837 | 31.1 % |
| Connolly - R | 711 | 36.0 % | 8,935 | 28.3 % |
| **186th District Judge** | | | | |
| McGinty - R | 621 | 32.1 % | 8,928 | 29.0 % |
| Katz - R | 721 | 37.3 % | 11,284 | 36.6 % |
| Mulliner - R | 590 | 30.5 % | 10,627 | 34.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,500 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,407 | 59.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,319 | 2.6 % | 699,333 | 5.7 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 4,288 | 87.5 % | 479,485 | 77.3 % |
| Cranberg - R | 81 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 185 | 3.8 % | 43,630 | 7.0 % |
| Lang - R | 168 | 3.4 % | 46,968 | 7.6 % |
| Mooney - R | 181 | 3.7 % | 32,321 | 5.2 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 3,093 | 100.0 % | 31,116 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 68 | 100.0 % | 4,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 126 Totals | District 126 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Adcock - R | 2 | 1.9 % | 1,117 | 3.2 % |
| Barton - R | 13 | 12.6 % | 5,751 | 16.4 % |
| Carter - R | 9 | 8.7 % | 9,144 | 26.0 % |
| Meece - R | 1 | 1.0 % | 3,653 | 10.4 % |
| Streckfuss - R | 2 | 1.9 % | 898 | 2.6 % |
| Ward - R | 3 | 2.9 % | 600 | 1.7 % |
| Wareing - R | 69 | 67.0 % | 12,987 | 36.9 % |
| Whitfield - R | 4 | 3.9 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,319 | 87.3 % | 493,006 | 78.5 % |
| Kelly - R | 631 | 12.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,071 | 43.3 % | 253,008 | 43.5 % |
| Patterson - R | 2,716 | 56.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 478 | 10.2 % | 149,492 | 26.1 % |
| Ray - R | 2,745 | 58.4 % | 245,253 | 42.9 % |
| Wainwright - R | 1,475 | 31.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,238 | 69.6 % | 265,607 | 46.2 % |
| Smith - R | 1,416 | 30.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,954 | 70.3 % | 333,837 | 61.8 % |
| Lee - R | 1,247 | 29.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,007 | 67.5 % | 228,406 | 42.9 % |
| Davis - R | 182 | 4.1 % | 60,093 | 11.3 % |
| Kelly - R | 554 | 12.4 % | 97,844 | 18.4 % |
| Williams - R | 715 | 16.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 648 | 14.4 % | 132,050 | 25.0 % |
| Richards - R | 1,028 | 22.9 % | 160,626 | 30.4 % |
| Womack - R | 2,813 | 62.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,478 | 32.2 % | 258,748 | 47.0 % |
| Denero - R | 602 | 13.1 % | 125,633 | 22.8 % |
| Taft - R | 2,512 | 54.7 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 1,457 | 43.5 % | 19,060 | 44.6 % |
| Leo - R | 1,890 | 56.5 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
| Lindsay - R | 3,382 | 100.0 % | 26,555 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 751 | 82.0 % | 8,314 | 83.0 % |
| Texas - R | 165 | 18.0 % | 1,698 | 17.0 % |
| State Rep 126 | | | | |
| Hamric - R | 4,490 | 100.0 % | 4,490 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 2,015 | 45.6 % | 35,216 | 47.5 % |
| Elrod - R | 2,405 | 54.4 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,831 | 41.9 % | 29,453 | 40.8 % |
| Galik - R | 2,543 | 58.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 408 | 8.8 % | 8,740 | 11.7 % |
| York - R | 1,432 | 30.9 % | 26,361 | 35.2 % |
| Detamore - R | 1,669 | 36.1 % | 28,108 | 37.5 % |
| Burke - R | 1,118 | 24.2 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,295 | 53.4 % | 38,166 | 53.2 % |
| Oliver - R | 501 | 11.6 % | 8,612 | 12.0 % |
| Windham - R | 1,505 | 35.0 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 3,110 | 68.1 % | 49,826 | 66.9 % |
| Dean - R | 1,455 | 31.9 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,729 | 40.2 % | 28,317 | 39.2 % |
| Rynd - R | 2,576 | 59.8 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,955 | 65.9 % | 48,442 | 64.7 % |
| Craft - R | 1,530 | 34.1 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 356 | 7.5 % | 2,013 | 9.8 % |
| Bell - R | 1,626 | 34.2 % | 7,182 | 35.0 % |
| Adams - R | 2,774 | 58.3 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,271 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,362 | 6.5 % | 699,333 | 5.7 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,128 | 83.4 % | 479,485 | 77.3 % |
| Cranberg - R | 142 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 253 | 4.1 % | 43,630 | 7.0 % |
| Lang - R | 326 | 5.3 % | 46,968 | 7.6 % |
| Mooney - R | 302 | 4.9 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4,320 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 406 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 213 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,169 | 81.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,194 | 18.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,443 | 40.5 % | 253,008 | 43.5 % |
| Patterson - R | 3,587 | 59.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 611 | 10.2 % | 149,492 | 26.1 % |
| Ray - R | 3,405 | 57.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,960 | 32.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,735 | 63.2 % | 265,607 | 46.2 % |
| Smith - R | 2,172 | 36.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,459 | 64.1 % | 333,837 | 61.8 % |
| Lee - R | 1,939 | 35.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,471 | 62.2 % | 228,406 | 42.9 % |
| Davis - R | 210 | 3.8 % | 60,093 | 11.3 % |
| Kelly - R | 838 | 15.0 % | 97,844 | 18.4 % |
| Williams - R | 1,059 | 19.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 968 | 17.2 % | 132,050 | 25.0 % |
| Richards - R | 1,290 | 22.9 % | 160,626 | 30.4 % |
| Womack - R | 3,365 | 59.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,875 | 32.0 % | 258,748 | 47.0 % |
| Denero - R | 1,057 | 18.0 % | 125,633 | 22.8 % |
| Taft - R | 2,930 | 50.0 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 3,863 | 74.3 % | 26,626 | 80.0 % |
| Ceyanes - R | 1,337 | 25.7 % | 6,672 | 20.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 2,505 | 41.8 % | 4,565 | 20.0 % |
| Galloway - R | 1,752 | 29.2 % | 7,938 | 34.8 % |
| Williams - R | 1,742 | 29.0 % | 10,324 | 45.2 % |
| State Sen 15 | | | | |
| Wolfe - R | 319 | 74.5 % | 8,314 | 83.0 % |
| Texas - R | 109 | 25.5 % | 1,698 | 17.0 % |
| State Rep 127 | | | | |
| Crabb - R | 4,514 | 67.0 % | 4,514 | 67.0 % |
| Stunja - R | 1,440 | 21.4 % | 1,440 | 21.4 % |
| Sullivan - R | 785 | 11.6 % | 785 | 11.6 % |
| 190th District Judge | | | | |
| Hill - R | 2,511 | 44.6 % | 35,216 | 47.5 % |
| Elrod - R | 3,116 | 55.4 % | 38,879 | 52.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15511

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:57 AM
Page 111 of 137

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Lombardino - R | 2,205 | 40.4 % | 29,453 | 40.8 % |
| Galik - R | 3,252 | 59.6 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 683 | 11.9 % | 8,740 | 11.7 % |
| York - R | 1,693 | 29.5 % | 26,361 | 35.2 % |
| Detamore - R | 1,966 | 34.3 % | 28,108 | 37.5 % |
| Burke - R | 1,396 | 24.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,962 | 54.8 % | 38,166 | 53.2 % |
| Oliver - R | 650 | 12.0 % | 8,612 | 12.0 % |
| Windham - R | 1,794 | 33.2 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 3,437 | 61.9 % | 49,826 | 66.9 % |
| Dean - R | 2,116 | 38.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,580 | 47.6 % | 28,317 | 39.2 % |
| Rynd - R | 2,840 | 52.4 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 3,475 | 62.3 % | 48,442 | 64.7 % |
| Craft - R | 2,106 | 37.7 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 45 | 10.0 % | 2,005 | 15.5 % |
| Isbell - R | 350 | 78.0 % | 9,451 | 72.8 % |
| Risinger - R | 54 | 12.0 % | 1,520 | 11.7 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 663 | 14.2 % | 2,013 | 9.8 % |
| Bell - R | 1,818 | 38.8 % | 7,182 | 35.0 % |
| Adams - R | 2,203 | 47.0 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 95,688 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,944 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,063 | 7.4 % | 699,333 | 5.7 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,099 | 84.9 % | 479,485 | 77.3 % |
| Cranberg - R | 46 | 1.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 162 | 4.4 % | 43,630 | 7.0 % |
| Lang - R | 183 | 5.0 % | 46,968 | 7.6 % |
| Mooney - R | 162 | 4.4 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 607 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 1,338 | 89.9 % | 22,379 | 79.9 % |
| Fjetland - R | 150 | 10.1 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 754 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,020 | 81.7 % | 493,006 | 78.5 % |
| Kelly - R | 677 | 18.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,186 | 32.8 % | 253,008 | 43.5 % |
| Patterson - R | 2,433 | 67.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 398 | 11.6 % | 149,492 | 26.1 % |
| Ray - R | 1,852 | 53.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,192 | 34.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,819 | 50.9 % | 265,607 | 46.2 % |
| Smith - R | 1,753 | 49.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,966 | 62.8 % | 333,837 | 61.8 % |
| Lee - R | 1,167 | 37.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,945 | 59.8 % | 228,406 | 42.9 % |
| Davis - R | 179 | 5.5 % | 60,093 | 11.3 % |
| Kelly - R | 457 | 14.0 % | 97,844 | 18.4 % |
| Williams - R | 673 | 20.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 660 | 20.3 % | 132,050 | 25.0 % |
| Richards - R | 658 | 20.3 % | 160,626 | 30.4 % |
| Womack - R | 1,931 | 59.4 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 1,321 | 39.1 % | 258,748 | 47.0 % |
| Denero - R | 527 | 15.6 % | 125,633 | 22.8 % |
| Taft - R | 1,527 | 45.2 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 2,462 | 83.6 % | 26,626 | 80.0 % |
| Ceyanes - R | 484 | 16.4 % | 6,672 | 20.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 127 | 18.2 % | 4,565 | 20.0 % |
| Galloway - R | 164 | 23.5 % | 7,938 | 34.8 % |
| Williams - R | 407 | 58.3 % | 10,324 | 45.2 % |
| State Sen 11 | | | | |
| Jackson - R | 1,451 | 100.0 % | 16,736 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 592 | 73.0 % | 8,314 | 83.0 % |
| Texas - R | 219 | 27.0 % | 1,698 | 17.0 % |
| State Rep 128 | | | | |
| Butler - R | 1,592 | 40.7 % | 1,592 | 40.7 % |
| Gonzales - R | 601 | 15.4 % | 601 | 15.4 % |
| Smith - R | 1,714 | 43.9 % | 1,714 | 43.9 % |
| 190th District Judge | | | | |
| Hill - R | 1,332 | 39.6 % | 35,216 | 47.5 % |
| Elrod - R | 2,034 | 60.4 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,259 | 40.2 % | 29,453 | 40.8 % |
| Galik - R | 1,872 | 59.8 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 525 | 16.2 % | 8,740 | 11.7 % |
| York - R | 949 | 29.3 % | 26,361 | 35.2 % |
| Detamore - R | 1,228 | 37.9 % | 28,108 | 37.5 % |
| Burke - R | 536 | 16.6 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,871 | 60.1 % | 38,166 | 53.2 % |
| Oliver - R | 533 | 17.1 % | 8,612 | 12.0 % |
| Windham - R | 710 | 22.8 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,984 | 61.8 % | 49,826 | 66.9 % |
| Dean - R | 1,228 | 38.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,556 | 49.9 % | 28,317 | 39.2 % |
| Rynd - R | 1,560 | 50.1 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,111 | 65.7 % | 48,442 | 64.7 % |
| Craft - R | 1,102 | 34.3 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 443 | 12.2 % | 2,005 | 15.5 % |
| Isbell - R | 2,725 | 74.9 % | 9,451 | 72.8 % |
| Risinger - R | 469 | 12.9 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 75,690 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,834 | 15.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,155 | 5.5 % | 699,103 | 5.7 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,964 | 85.8 % | 479,485 | 77.3 % |
| Cranberg - R | 79 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 198 | 4.3 % | 43,630 | 7.0 % |
| Lang - R | 192 | 4.2 % | 46,968 | 7.6 % |
| Mooney - R | 189 | 4.1 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 1,126 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 2,471 | 83.5 % | 22,379 | 79.9 % |
| Fjetland - R | 487 | 16.5 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 13 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,989 | 84.9 % | 493,006 | 78.5 % |
| Kelly - R | 710 | 15.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,538 | 33.3 % | 253,008 | 43.5 % |
| Patterson - R | 3,085 | 66.7 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Cayce - R | 486 | 11.1 % | 149,492 | 26.1 % |
| Ray - R | 2,508 | 57.1 % | 245,253 | 42.9 % |
| Wainwright - R | 1,402 | 31.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,050 | 69.5 % | 265,607 | 46.2 % |
| Smith - R | 1,339 | 30.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,812 | 69.5 % | 333,837 | 61.8 % |
| Lee - R | 1,233 | 30.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,742 | 65.9 % | 228,406 | 42.9 % |
| Davis - R | 180 | 4.3 % | 60,093 | 11.3 % |
| Kelly - R | 602 | 14.5 % | 97,844 | 18.4 % |
| Williams - R | 634 | 15.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 680 | 16.3 % | 132,050 | 25.0 % |
| Richards - R | 775 | 18.5 % | 160,626 | 30.4 % |
| Womack - R | 2,724 | 65.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,343 | 31.1 % | 258,748 | 47.0 % |
| Denero - R | 686 | 15.9 % | 125,633 | 22.8 % |
| Taft - R | 2,293 | 53.1 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 2,919 | 76.7 % | 26,626 | 80.0 % |
| Ceyanes - R | 886 | 23.3 % | 6,672 | 20.0 % |
| State Sen 11 | | | | |
| Jackson - R | 3,947 | 100.0 % | 16,736 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 3,939 | 100.0 % | 3,939 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 1,918 | 46.7 % | 35,216 | 47.5 % |
| Elrod - R | 2,185 | 53.3 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,511 | 38.0 % | 29,453 | 40.8 % |
| Galik - R | 2,466 | 62.0 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 438 | 10.6 % | 8,740 | 11.7 % |
| York - R | 1,479 | 35.8 % | 26,361 | 35.2 % |
| Detamore - R | 1,552 | 37.5 % | 28,108 | 37.5 % |
| Burke - R | 666 | 16.1 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,954 | 49.5 % | 38,166 | 53.2 % |
| Oliver - R | 527 | 13.3 % | 8,612 | 12.0 % |
| Windham - R | 1,469 | 37.2 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 2,672 | 63.9 % | 49,826 | 66.9 % |
| Dean - R | 1,507 | 36.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,556 | 38.6 % | 28,317 | 39.2 % |
| Rynd - R | 2,478 | 61.4 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,663 | 64.5 % | 48,442 | 64.7 % |
| Craft - R | 1,466 | 35.5 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 1,032 | 28.1 % | 2,005 | 15.5 % |
| Isbell - R | 2,328 | 63.3 % | 9,451 | 72.8 % |
| Risinger - R | 315 | 8.6 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 93,243 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,090 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,072 | 5.4 % | 699,333 | 5.7 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,845 | 85.1 % | 479,485 | 77.3 % |
| Cranberg - R | 98 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 292 | 5.1 % | 43,630 | 7.0 % |
| Lang - R | 239 | 4.2 % | 46,968 | 7.6 % |
| Mooney - R | 221 | 3.9 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 220 | 100.0 % | 17,843 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 8** | | | | |
| Brady - R | 956 | 100.0 % | 31,116 | 100.0 % |
| **U.S. Rep 31** | | | | |
| Adcock - R | 61 | 1.5 % | 1,117 | 3.2 % |
| Barton - R | 536 | 12.8 % | 5,751 | 16.4 % |
| Carter - R | 523 | 12.5 % | 9,144 | 26.0 % |
| Meece - R | 74 | 1.8 % | 3,653 | 10.4 % |
| Streckfuss - R | 100 | 2.4 % | 898 | 2.6 % |
| Ward - R | 86 | 2.1 % | 600 | 1.7 % |
| Wareing - R | 2,681 | 64.1 % | 12,987 | 36.9 % |
| Whitfield - R | 124 | 3.0 % | 1,014 | 2.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,923 | 85.2 % | 493,006 | 78.5 % |
| Kelly - R | 858 | 14.8 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 2,421 | 44.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,062 | 55.8 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 630 | 11.8 % | 149,492 | 26.1 % |
| Ray - R | 3,230 | 60.3 % | 245,253 | 42.9 % |
| Wainwright - R | 1,497 | 27.9 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 3,461 | 65.5 % | 265,607 | 46.2 % |
| Smith - R | 1,819 | 34.5 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 2,875 | 62.7 % | 333,837 | 61.8 % |
| Lee - R | 1,712 | 37.3 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 3,274 | 65.0 % | 228,406 | 42.9 % |
| Davis - R | 189 | 3.8 % | 60,093 | 11.3 % |
| Kelly - R | 682 | 13.5 % | 97,844 | 18.4 % |
| Williams - R | 889 | 17.7 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 927 | 18.4 % | 132,050 | 25.0 % |
| Richards - R | 1,568 | 31.1 % | 160,626 | 30.4 % |
| Womack - R | 2,545 | 50.5 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 1,493 | 28.8 % | 258,748 | 47.0 % |
| Denero - R | 748 | 14.4 % | 125,633 | 22.8 % |
| Taft - R | 2,942 | 56.8 % | 165,941 | 30.2 % |
| **SBOE 6** | | | | |
| Cannon - R | 1,765 | 36.5 % | 19,060 | 44.6 % |
| Leo - R | 3,077 | 63.5 % | 23,703 | 55.4 % |
| **State Sen 7** | | | | |
| Lindsay - R | 4,859 | 100.0 % | 26,555 | 100.0 % |
| **State Rep 130** | | | | |
| O'Brien - R | 2,504 | 41.9 % | 2,504 | 41.9 % |
| Van Arsdale - R | 3,470 | 58.1 % | 3,470 | 58.1 % |
| **190th District Judge** | | | | |
| Hill - R | 2,088 | 42.2 % | 35,216 | 47.5 % |
| Elrod - R | 2,863 | 57.8 % | 38,879 | 52.5 % |
| **245th District Judge** | | | | |
| Lombardino - R | 2,454 | 51.1 % | 29,453 | 40.8 % |
| Galik - R | 2,353 | 48.9 % | 42,816 | 59.2 % |
| **246th District Judge** | | | | |
| Cox - R | 729 | 14.3 % | 8,740 | 11.7 % |
| York - R | 1,323 | 26.0 % | 26,361 | 35.2 % |
| Detamore - R | 2,192 | 43.1 % | 28,108 | 37.5 % |
| Burke - R | 839 | 16.5 % | 11,786 | 15.7 % |
| **263rd District Judge** | | | | |
| Wallace - R | 2,852 | 59.7 % | 38,166 | 53.2 % |
| Oliver - R | 622 | 13.0 % | 8,612 | 12.0 % |
| Windham - R | 1,306 | 27.3 % | 25,021 | 34.8 % |
| **308th District Judge** | | | | |
| Dempster - R | 2,715 | 54.6 % | 49,826 | 66.9 % |
| Dean - R | 2,260 | 45.4 % | 24,654 | 33.1 % |
| **309th District Judge** | | | | |
| Halliburton - R | 2,275 | 49.7 % | 28,317 | 39.2 % |
| Rynd - R | 2,307 | 50.3 % | 43,991 | 60.8 % |
| **314th District Judge** | | | | |
| Phillips - R | 3,406 | 67.8 % | 48,442 | 64.7 % |
| Craft - R | 1,615 | 32.2 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                                                15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 392 | 9.8 % | 2,013 | 9.8 % |
| Bell - R | 1,287 | 32.3 % | 7,182 | 35.0 % |
| Adams - R | 2,302 | 57.8 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,907 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,719 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,350 | 7.2 % | 699,333 | 5.7 % |

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,118 | 87.3 % | 479,485 | 77.3 % |
| Cranberg - R | 32 | 2.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 43 | 3.4 % | 43,630 | 7.0 % |
| Lang - R | 45 | 3.5 % | 46,968 | 7.6 % |
| Mooney - R | 42 | 3.3 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 30 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 859 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,125 | 87.9 % | 493,006 | 78.5 % |
| Kelly - R | 155 | 12.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 505 | 40.4 % | 253,008 | 43.5 % |
| Patterson - R | 745 | 59.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 127 | 10.3 % | 149,492 | 26.1 % |
| Ray - R | 683 | 55.1 % | 245,253 | 42.9 % |
| Wainwright - R | 429 | 34.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 903 | 74.0 % | 265,607 | 46.2 % |
| Smith - R | 318 | 26.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 809 | 71.1 % | 333,837 | 61.8 % |
| Lee - R | 329 | 28.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 788 | 67.2 % | 228,406 | 42.9 % |
| Davis - R | 40 | 3.4 % | 60,093 | 11.3 % |
| Kelly - R | 142 | 12.1 % | 97,844 | 18.4 % |
| Williams - R | 202 | 17.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 170 | 14.3 % | 132,050 | 25.0 % |
| Richards - R | 188 | 15.8 % | 160,626 | 30.4 % |
| Womack - R | 833 | 69.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 434 | 36.1 % | 258,748 | 47.0 % |
| Denero - R | 180 | 15.0 % | 125,633 | 22.8 % |
| Taft - R | 588 | 48.9 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 96 | 44.7 % | 19,060 | 44.6 % |
| Leo - R | 119 | 55.3 % | 23,703 | 55.4 % |
| 190th District Judge | | | | |
| Hill - R | 572 | 51.1 % | 35,216 | 47.5 % |
| Elrod - R | 548 | 48.9 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 410 | 36.5 % | 29,453 | 40.8 % |
| Galik - R | 712 | 63.5 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 151 | 12.9 % | 8,740 | 11.7 % |
| York - R | 445 | 38.1 % | 26,361 | 35.2 % |
| Detamore - R | 452 | 38.7 % | 28,108 | 37.5 % |
| Burke - R | 120 | 10.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 583 | 51.4 % | 38,166 | 53.2 % |
| Oliver - R | 117 | 10.3 % | 8,612 | 12.0 % |
| Windham - R | 435 | 38.3 % | 25,021 | 34.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| Dempster - R | 808 | 69.4 % | 49,826 | 66.9 % |
| Dean - R | 357 | 30.6 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 399 | 35.0 % | 28,317 | 39.2 % |
| Rynd - R | 742 | 65.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 797 | 69.4 % | 48,442 | 64.7 % |
| Craft - R | 352 | 30.6 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 65,251 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,607 | 11.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,400 | 2.1 % | 699,333 | 5.7 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,124 | 84.8 % | 479,485 | 77.3 % |
| Cranberg - R | 55 | 1.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 200 | 5.4 % | 43,630 | 7.0 % |
| Lang - R | 164 | 4.5 % | 46,968 | 7.6 % |
| Mooney - R | 142 | 3.9 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,742 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 11 | 0.7 % | 1,117 | 3.2 % |
| Barton - R | 267 | 17.0 % | 5,751 | 16.4 % |
| Carter - R | 116 | 7.4 % | 9,144 | 26.0 % |
| Meece - R | 42 | 2.7 % | 3,653 | 10.4 % |
| Streckfuss - R | 19 | 1.2 % | 898 | 2.6 % |
| Ward - R | 28 | 1.8 % | 600 | 1.7 % |
| Wareing - R | 1,041 | 66.1 % | 12,987 | 36.9 % |
| Whitfield - R | 50 | 3.2 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,143 | 84.7 % | 493,006 | 78.5 % |
| Kelly - R | 568 | 15.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,511 | 42.0 % | 253,008 | 43.5 % |
| Patterson - R | 2,090 | 58.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 429 | 12.2 % | 149,492 | 26.1 % |
| Ray - R | 1,999 | 56.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,092 | 31.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,263 | 64.6 % | 265,607 | 46.2 % |
| Smith - R | 1,241 | 35.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,017 | 63.9 % | 333,837 | 61.8 % |
| Lee - R | 1,140 | 36.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,005 | 60.7 % | 228,406 | 42.9 % |
| Davis - R | 144 | 4.4 % | 60,093 | 11.3 % |
| Kelly - R | 459 | 13.9 % | 97,844 | 18.4 % |
| Williams - R | 695 | 21.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 639 | 19.2 % | 132,050 | 25.0 % |
| Richards - R | 812 | 24.3 % | 160,626 | 30.4 % |
| Womack - R | 1,884 | 56.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,050 | 30.7 % | 258,748 | 47.0 % |
| Denero - R | 541 | 15.8 % | 125,633 | 22.8 % |
| Taft - R | 1,828 | 53.5 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 1,319 | 41.5 % | 19,060 | 44.6 % |
| Leo - R | 1,860 | 58.5 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
| Lindsay - R | 1,152 | 100.0 % | 26,555 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,498 | 64.2 % | 16,253 | 65.8 % |
| Polland - R | 837 | 35.8 % | 8,433 | 34.2 % |
| State Rep 132 | | | | |
| Callegari - R | 3,276 | 100.0 % | 3,276 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Hill - R | 1,478 | 45.1 % | 35,216 | 47.5 % |
| Elrod - R | 1,801 | 54.9 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,478 | 46.5 % | 29,453 | 40.8 % |
| Galik - R | 1,699 | 53.5 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 480 | 14.5 % | 8,740 | 11.7 % |
| York - R | 998 | 30.1 % | 26,361 | 35.2 % |
| Detamore - R | 1,400 | 42.3 % | 28,108 | 37.5 % |
| Burke - R | 433 | 13.1 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,833 | 57.5 % | 38,166 | 53.2 % |
| Oliver - R | 484 | 15.2 % | 8,612 | 12.0 % |
| Windham - R | 872 | 27.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,890 | 57.8 % | 49,826 | 66.9 % |
| Dean - R | 1,378 | 42.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,423 | 45.3 % | 28,317 | 39.2 % |
| Rynd - R | 1,718 | 54.7 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,259 | 68.5 % | 48,442 | 64.7 % |
| Craft - R | 1,039 | 31.5 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 78,961 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,155 | 11.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,994 | 5.1 % | 699,333 | 5.7 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,868 | 90.5 % | 479,485 | 77.3 % |
| Cranberg - R | 55 | 1.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 113 | 2.6 % | 43,630 | 7.0 % |
| Lang - R | 122 | 2.9 % | 46,968 | 7.6 % |
| Mooney - R | 116 | 2.7 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 3,180 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 108 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,818 | 87.7 % | 493,006 | 78.5 % |
| Kelly - R | 534 | 12.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,644 | 39.3 % | 253,008 | 43.5 % |
| Patterson - R | 2,542 | 60.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 427 | 10.3 % | 149,492 | 26.1 % |
| Ray - R | 2,396 | 57.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,334 | 32.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,128 | 75.7 % | 265,607 | 46.2 % |
| Smith - R | 1,004 | 24.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,888 | 75.6 % | 333,837 | 61.8 % |
| Lee - R | 932 | 24.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,757 | 70.7 % | 228,406 | 42.9 % |
| Davis - R | 135 | 3.5 % | 60,093 | 11.3 % |
| Kelly - R | 511 | 13.1 % | 97,844 | 18.4 % |
| Williams - R | 495 | 12.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 514 | 13.1 % | 132,050 | 25.0 % |
| Richards - R | 591 | 15.0 % | 160,626 | 30.4 % |
| Womack - R | 2,824 | 71.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,280 | 31.7 % | 258,748 | 47.0 % |
| Denero - R | 465 | 11.5 % | 125,633 | 22.8 % |
| Taft - R | 2,297 | 56.8 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 1,597 | 44.3 % | 19,060 | 44.6 % |
| Leo - R | 2,011 | 55.7 % | 23,703 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 7 | | | | |
| Lindsay - R | 2,702 | 100.0 % | 26,555 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 531 | 65.4 % | 16,253 | 65.8 % |
| Polland - R | 281 | 34.6 % | 8,433 | 34.2 % |
| State Rep 133 | | | | |
| Nixon - R | 3,637 | 100.0 % | 3,637 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 1,922 | 49.8 % | 35,216 | 47.5 % |
| Elrod - R | 1,939 | 50.2 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,326 | 34.9 % | 29,453 | 40.8 % |
| Galik - R | 2,470 | 65.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 344 | 8.7 % | 8,740 | 11.7 % |
| York - R | 1,545 | 39.2 % | 26,361 | 35.2 % |
| Detamore - R | 1,632 | 41.4 % | 28,108 | 37.5 % |
| Burke - R | 417 | 10.6 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,942 | 51.7 % | 38,166 | 53.2 % |
| Oliver - R | 338 | 9.0 % | 8,612 | 12.0 % |
| Windham - R | 1,475 | 39.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 2,876 | 73.8 % | 49,826 | 66.9 % |
| Dean - R | 1,019 | 26.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,129 | 29.6 % | 28,317 | 39.2 % |
| Rynd - R | 2,685 | 70.4 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,718 | 69.0 % | 48,442 | 64.7 % |
| Craft - R | 1,220 | 31.0 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 69,948 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,950 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,702 | 6.7 % | 699,333 | 5.7 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 7,643 | 90.3 % | 479,485 | 77.3 % |
| Cranberg - R | 165 | 1.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 241 | 2.8 % | 43,630 | 7.0 % |
| Lang - R | 221 | 2.6 % | 46,968 | 7.6 % |
| Mooney - R | 194 | 2.3 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 469 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 546 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 4,508 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,109 | 84.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,276 | 15.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,714 | 34.9 % | 253,008 | 43.5 % |
| Patterson - R | 5,071 | 65.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,056 | 13.2 % | 149,492 | 26.1 % |
| Ray - R | 4,487 | 56.1 % | 245,253 | 42.9 % |
| Wainwright - R | 2,458 | 30.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 5,754 | 75.0 % | 265,607 | 46.2 % |
| Smith - R | 1,923 | 25.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,369 | 75.7 % | 333,837 | 61.8 % |
| Lee - R | 1,725 | 24.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,824 | 69.1 % | 228,406 | 42.9 % |
| Davis - R | 341 | 4.9 % | 60,093 | 11.3 % |
| Kelly - R | 885 | 12.7 % | 97,844 | 18.4 % |
| Williams - R | 932 | 13.3 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 971 | 13.6 % | 132,050 | 25.0 % |
| Richards - R | 1,118 | 15.7 % | 160,626 | 30.4 % |
| Womack - R | 5,042 | 70.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,414 | 32.5 % | 258,748 | 47.0 % |
| Denero - R | 1,004 | 13.5 % | 125,633 | 22.8 % |
| Taft - R | 4,016 | 54.0 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 3,100 | 49.1 % | 19,060 | 44.6 % |
| Leo - R | 3,218 | 50.9 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
| Lindsay - R | 558 | 100.0 % | 26,555 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 147 | 89.6 % | 8,314 | 83.0 % |
| Texas - R | 17 | 10.4 % | 1,698 | 17.0 % |
| State Sen 17 | | | | |
| Janek - R | 3,248 | 76.1 % | 16,253 | 65.8 % |
| Polland - R | 1,019 | 23.9 % | 8,433 | 34.2 % |
| State Rep 134 | | | | |
| Bunch - R | 103 | 1.2 % | 103 | 1.2 % |
| Cole - R | 2,498 | 28.4 % | 2,498 | 28.4 % |
| Munisteri - R | 1,920 | 21.8 % | 1,920 | 21.8 % |
| Rowland - R | 872 | 9.9 % | 872 | 9.9 % |
| Wong - R | 3,416 | 38.8 % | 3,416 | 38.8 % |
| 190th District Judge | | | | |
| Hill - R | 3,422 | 47.5 % | 35,216 | 47.5 % |
| Elrod - R | 3,787 | 52.5 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 2,763 | 39.5 % | 29,453 | 40.8 % |
| Galik - R | 4,232 | 60.5 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 724 | 10.2 % | 8,740 | 11.7 % |
| York - R | 2,842 | 40.0 % | 26,361 | 35.2 % |
| Detamore - R | 2,400 | 33.8 % | 28,108 | 37.5 % |
| Burke - R | 1,137 | 16.0 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,262 | 48.2 % | 38,166 | 53.2 % |
| Oliver - R | 698 | 10.3 % | 8,612 | 12.0 % |
| Windham - R | 2,804 | 41.5 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 5,208 | 73.3 % | 49,826 | 66.9 % |
| Dean - R | 1,898 | 26.7 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,373 | 33.2 % | 28,317 | 39.2 % |
| Rynd - R | 4,777 | 66.8 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 4,023 | 54.8 % | 48,442 | 64.7 % |
| Craft - R | 3,324 | 45.2 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 103,161 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,627 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,507 | 9.2 % | 699,333 | 5.7 % |

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,418 | 84.8 % | 479,485 | 77.3 % |
| Cranberg - R | 42 | 1.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 168 | 5.9 % | 43,630 | 7.0 % |
| Lang - R | 119 | 4.2 % | 46,968 | 7.6 % |
| Mooney - R | 105 | 3.7 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 528 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 759 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 300 | 100.0 % | 4,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 31** | | | | |
| Adcock - R | 7 | 1.3 % | 1,117 | 3.2 % |
| Barton - R | 61 | 11.6 % | 5,751 | 16.4 % |
| Carter - R | 38 | 7.2 % | 9,144 | 26.0 % |
| Meece - R | 10 | 1.9 % | 3,653 | 10.4 % |
| Streckfuss - R | 6 | 1.1 % | 898 | 2.6 % |
| Ward - R | 9 | 1.7 % | 600 | 1.7 % |
| Wareing - R | 378 | 72.0 % | 12,987 | 36.9 % |
| Whitfield - R | 16 | 3.0 % | 1,014 | 2.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,498 | 86.3 % | 493,006 | 78.5 % |
| Kelly - R | 395 | 13.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,135 | 40.8 % | 253,008 | 43.5 % |
| Patterson - R | 1,648 | 59.2 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 336 | 12.4 % | 149,492 | 26.1 % |
| Ray - R | 1,490 | 55.2 % | 245,253 | 42.9 % |
| Wainwright - R | 875 | 32.4 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,814 | 67.4 % | 265,607 | 46.2 % |
| Smith - R | 876 | 32.6 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 1,589 | 65.7 % | 333,837 | 61.8 % |
| Lee - R | 828 | 34.3 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,694 | 65.6 % | 228,406 | 42.9 % |
| Davis - R | 116 | 4.5 % | 60,093 | 11.3 % |
| Kelly - R | 329 | 12.7 % | 97,844 | 18.4 % |
| Williams - R | 444 | 17.2 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 441 | 17.0 % | 132,050 | 25.0 % |
| Richards - R | 689 | 26.6 % | 160,626 | 30.4 % |
| Womack - R | 1,463 | 56.4 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 784 | 29.6 % | 258,748 | 47.0 % |
| Denero - R | 399 | 15.1 % | 125,633 | 22.8 % |
| Taft - R | 1,465 | 55.3 % | 165,941 | 30.2 % |
| **SBOE 6** | | | | |
| Cannon - R | 999 | 41.9 % | 19,060 | 44.6 % |
| Leo - R | 1,383 | 58.1 % | 23,703 | 55.4 % |
| **State Sen 7** | | | | |
| Lindsay - R | 2,029 | 100.0 % | 26,555 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 350 | 81.6 % | 8,314 | 83.0 % |
| Texas - R | 79 | 18.4 % | 1,698 | 17.0 % |
| **State Rep 135** | | | | |
| Elkins - R | 2,414 | 100.0 % | 2,414 | 100.0 % |
| **190th District Judge** | | | | |
| Hill - R | 1,154 | 45.7 % | 35,216 | 47.5 % |
| Elrod - R | 1,369 | 54.3 % | 38,879 | 52.5 % |
| **245th District Judge** | | | | |
| Lombardino - R | 1,158 | 46.5 % | 29,453 | 40.8 % |
| Galik - R | 1,333 | 53.5 % | 42,816 | 59.2 % |
| **246th District Judge** | | | | |
| Cox - R | 322 | 12.5 % | 8,740 | 11.7 % |
| York - R | 788 | 30.5 % | 26,361 | 35.2 % |
| Detamore - R | 1,118 | 43.2 % | 28,108 | 37.5 % |
| Burke - R | 357 | 13.8 % | 11,786 | 15.7 % |
| **263rd District Judge** | | | | |
| Wallace - R | 1,401 | 56.3 % | 38,166 | 53.2 % |
| Oliver - R | 309 | 12.4 % | 8,612 | 12.0 % |
| Windham - R | 780 | 31.3 % | 25,021 | 34.8 % |
| **308th District Judge** | | | | |
| Dempster - R | 1,581 | 61.3 % | 49,826 | 66.9 % |
| Dean - R | 998 | 38.7 % | 24,654 | 33.1 % |
| **309th District Judge** | | | | |
| Halliburton - R | 1,105 | 44.7 % | 28,317 | 39.2 % |
| Rynd - R | 1,368 | 55.3 % | 43,991 | 60.8 % |
| **314th District Judge** | | | | |
| Phillips - R | 1,769 | 68.1 % | 48,442 | 64.7 % |
| Craft - R | 830 | 31.9 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 4, Pl 1 | | | | |
|    Linekin - R | 185 | 15.0 % | 2,013 | 9.8 % |
|    Bell - R | 515 | 41.7 % | 7,182 | 35.0 % |
|    Adams - R | 536 | 43.4 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,576 | 14.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,119 | 4.3 % | 699,333 | 5.7 % |

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 8,591 | 92.7 % | 479,485 | 77.3 % |
|    Cranberg - R | 94 | 1.0 % | 17,785 | 2.9 % |
|    Deffenbaugh - R | 209 | 2.3 % | 43,630 | 7.0 % |
|    Lang - R | 198 | 2.1 % | 46,968 | 7.6 % |
|    Mooney - R | 179 | 1.9 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
|    Culberson - R | 6,646 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 18 | | | | |
|    Abbott - R | 251 | 100.0 % | 4,252 | 100.0 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 8,342 | 89.2 % | 493,006 | 78.5 % |
|    Kelly - R | 1,007 | 10.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|    George - R | 3,564 | 40.4 % | 253,008 | 43.5 % |
|    Patterson - R | 5,265 | 59.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|    Cayce - R | 891 | 10.0 % | 149,492 | 26.1 % |
|    Ray - R | 5,046 | 56.7 % | 245,253 | 42.9 % |
|    Wainwright - R | 2,970 | 33.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|    Rodriguez - R | 6,991 | 80.2 % | 265,607 | 46.2 % |
|    Smith - R | 1,722 | 19.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 6,601 | 81.3 % | 333,837 | 61.8 % |
|    Lee - R | 1,515 | 18.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|    Cochran - R | 6,278 | 76.4 % | 228,406 | 42.9 % |
|    Davis - R | 241 | 2.9 % | 60,093 | 11.3 % |
|    Kelly - R | 878 | 10.7 % | 97,844 | 18.4 % |
|    Williams - R | 821 | 10.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|    Mansfield - R | 782 | 9.4 % | 132,050 | 25.0 % |
|    Richards - R | 1,181 | 14.3 % | 160,626 | 30.4 % |
|    Womack - R | 6,319 | 76.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|    Price - R | 2,600 | 30.4 % | 258,748 | 47.0 % |
|    Denero - R | 744 | 8.7 % | 125,633 | 22.8 % |
|    Taft - R | 5,205 | 60.9 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
|    Cannon - R | 3,776 | 49.5 % | 19,060 | 44.6 % |
|    Leo - R | 3,854 | 50.5 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
|    Lindsay - R | 6,425 | 100.0 % | 26,555 | 100.0 % |
| State Sen 15 | | | | |
|    Wolfe - R | 843 | 85.1 % | 8,314 | 83.0 % |
|    Texas - R | 148 | 14.9 % | 1,698 | 17.0 % |
| State Sen 17 | | | | |
|    Janek - R | 150 | 64.4 % | 16,253 | 65.8 % |
|    Polland - R | 83 | 35.6 % | 8,433 | 34.2 % |
| State Rep 136 | | | | |
|    Woolley - R | 7,557 | 100.0 % | 7,557 | 100.0 % |
| 190th District Judge | | | | |
|    Hill - R | 3,917 | 48.2 % | 35,216 | 47.5 % |
|    Elrod - R | 4,217 | 51.8 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
|    Lombardino - R | 2,700 | 33.5 % | 29,453 | 40.8 % |
|    Galik - R | 5,350 | 66.5 % | 42,816 | 59.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| Cox - R | 549 | 6.7 % | 8,740 | 11.7 % |
| York - R | 3,874 | 47.1 % | 26,361 | 35.2 % |
| Detamore - R | 2,874 | 34.9 % | 28,108 | 37.5 % |
| Burke - R | 931 | 11.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,468 | 44.2 % | 38,166 | 53.2 % |
| Oliver - R | 619 | 7.9 % | 8,612 | 12.0 % |
| Windham - R | 3,760 | 47.9 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 6,279 | 76.5 % | 49,826 | 66.9 % |
| Dean - R | 1,930 | 23.5 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,062 | 25.4 % | 28,317 | 39.2 % |
| Rynd - R | 6,042 | 74.6 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 5,229 | 62.2 % | 48,442 | 64.7 % |
| Craft - R | 3,173 | 37.8 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,011 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,467 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,035 | 11.1 % | 699,333 | 5.7 % |

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,690 | 88.7 % | 479,485 | 77.3 % |
| Cranberg - R | 28 | 1.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 67 | 3.5 % | 43,630 | 7.0 % |
| Lang - R | 55 | 2.9 % | 46,968 | 7.6 % |
| Mooney - R | 65 | 3.4 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 972 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 345 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,704 | 88.0 % | 493,006 | 78.5 % |
| Kelly - R | 233 | 12.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 719 | 39.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,116 | 60.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 173 | 9.5 % | 149,492 | 26.1 % |
| Ray - R | 1,108 | 60.7 % | 245,253 | 42.9 % |
| Wainwright - R | 544 | 29.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,340 | 73.8 % | 265,607 | 46.2 % |
| Smith - R | 475 | 26.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,198 | 71.9 % | 333,837 | 61.8 % |
| Lee - R | 468 | 28.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,204 | 69.3 % | 228,406 | 42.9 % |
| Davis - R | 75 | 4.3 % | 60,093 | 11.3 % |
| Kelly - R | 237 | 13.6 % | 97,844 | 18.4 % |
| Williams - R | 222 | 12.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 246 | 14.1 % | 132,050 | 25.0 % |
| Richards - R | 273 | 15.6 % | 160,626 | 30.4 % |
| Womack - R | 1,228 | 70.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 509 | 28.2 % | 258,748 | 47.0 % |
| Denero - R | 268 | 14.9 % | 125,633 | 22.8 % |
| Taft - R | 1,025 | 56.9 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 693 | 43.6 % | 19,060 | 44.6 % |
| Leo - R | 897 | 56.4 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
| Lindsay - R | 37 | 100.0 % | 26,555 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 767 | 64.9 % | 16,253 | 65.8 % |
| Polland - R | 415 | 35.1 % | 8,433 | 34.2 % |
| State Rep 137 | | | | |
| Roberts - R | 1,481 | 100.0 % | 1,481 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Hill - R | 768 | 52.2 % | 35,216 | 47.5 % |
| Elrod - R | 703 | 47.8 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 649 | 45.8 % | 29,453 | 40.8 % |
| Galik - R | 767 | 54.2 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 185 | 13.9 % | 8,740 | 11.7 % |
| York - R | 475 | 35.6 % | 26,361 | 35.2 % |
| Detamore - R | 469 | 35.2 % | 28,108 | 37.5 % |
| Burke - R | 204 | 15.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 838 | 58.7 % | 38,166 | 53.2 % |
| Oliver - R | 155 | 10.9 % | 8,612 | 12.0 % |
| Windham - R | 435 | 30.5 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,122 | 72.6 % | 49,826 | 66.9 % |
| Dean - R | 423 | 27.4 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 579 | 43.5 % | 28,317 | 39.2 % |
| Rynd - R | 752 | 56.5 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 783 | 55.3 % | 48,442 | 64.7 % |
| Craft - R | 634 | 44.7 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 41,280 | | 12,200,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,158 | 19.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,085 | 5.1 % | 699,333 | 5.7 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,420 | 89.3 % | 479,485 | 77.3 % |
| Cranberg - R | 62 | 1.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 166 | 3.4 % | 43,630 | 7.0 % |
| Lang - R | 147 | 3.0 % | 46,968 | 7.6 % |
| Mooney - R | 157 | 3.2 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,899 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 1,417 | 100.0 % | 4,252 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,430 | 88.5 % | 493,006 | 78.5 % |
| Kelly - R | 574 | 11.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,932 | 40.1 % | 253,008 | 43.5 % |
| Patterson - R | 2,888 | 59.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 545 | 11.5 % | 149,492 | 26.1 % |
| Ray - R | 2,585 | 54.5 % | 245,253 | 42.9 % |
| Wainwright - R | 1,617 | 34.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,308 | 70.6 % | 265,607 | 46.2 % |
| Smith - R | 1,379 | 29.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,067 | 71.5 % | 333,837 | 61.8 % |
| Lee - R | 1,223 | 28.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,068 | 68.6 % | 228,406 | 42.9 % |
| Davis - R | 131 | 2.9 % | 60,093 | 11.3 % |
| Kelly - R | 551 | 12.3 % | 97,844 | 18.4 % |
| Williams - R | 723 | 16.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 644 | 14.2 % | 132,050 | 25.0 % |
| Richards - R | 764 | 16.9 % | 160,626 | 30.4 % |
| Womack - R | 3,112 | 68.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,538 | 33.3 % | 258,748 | 47.0 % |
| Denero - R | 549 | 11.9 % | 125,633 | 22.8 % |
| Taft - R | 2,535 | 54.8 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 1,224 | 46.2 % | 19,060 | 44.6 % |
| Leo - R | 1,427 | 53.8 % | 23,703 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 7 | | | | |
| Lindsay - R | 733 | 100.0 % | 26,555 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,934 | 86.4 % | 8,314 | 83.0 % |
| Texas - R | 461 | 13.6 % | 1,698 | 17.0 % |
| State Rep 138 | | | | |
| Bohac - R | 3,973 | 81.1 % | 3,973 | 81.1 % |
| Maxon - R | 141 | 2.9 % | 141 | 2.9 % |
| Wilson - R | 784 | 16.0 % | 784 | 16.0 % |
| 190th District Judge | | | | |
| Hill - R | 2,134 | 48.5 % | 35,216 | 47.5 % |
| Elrod - R | 2,263 | 51.5 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,533 | 35.4 % | 29,453 | 40.8 % |
| Galik - R | 2,797 | 64.6 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 545 | 12.1 % | 8,740 | 11.7 % |
| York - R | 1,729 | 38.4 % | 26,361 | 35.2 % |
| Detamore - R | 1,623 | 36.0 % | 28,108 | 37.5 % |
| Burke - R | 606 | 13.5 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,378 | 54.3 % | 38,166 | 53.2 % |
| Oliver - R | 470 | 10.7 % | 8,612 | 12.0 % |
| Windham - R | 1,530 | 34.9 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 3,199 | 72.1 % | 49,826 | 66.9 % |
| Dean - R | 1,237 | 27.9 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,627 | 37.4 % | 28,317 | 39.2 % |
| Rynd - R | 2,728 | 62.6 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,972 | 66.8 % | 48,442 | 64.7 % |
| Craft - R | 1,475 | 33.2 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 68,934 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,519 | 18.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,364 | 7.8 % | 699,333 | 5.7 % |

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 713 | 84.0 % | 479,485 | 77.3 % |
| Cranberg - R | 19 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 48 | 5.7 % | 43,630 | 7.0 % |
| Lang - R | 34 | 4.0 % | 46,968 | 7.6 % |
| Mooney - R | 35 | 4.1 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 396 | 100.0 % | 4,252 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 720 | 85.0 % | 493,006 | 78.5 % |
| Kelly - R | 127 | 15.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 338 | 40.7 % | 253,008 | 43.5 % |
| Patterson - R | 492 | 59.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 91 | 11.4 % | 149,492 | 26.1 % |
| Ray - R | 456 | 57.4 % | 245,253 | 42.9 % |
| Wainwright - R | 248 | 31.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 530 | 66.4 % | 265,607 | 46.2 % |
| Smith - R | 268 | 33.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 489 | 67.3 % | 333,837 | 61.8 % |
| Lee - R | 238 | 32.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 492 | 63.4 % | 228,406 | 42.9 % |
| Davis - R | 30 | 3.9 % | 60,093 | 11.3 % |
| Kelly - R | 100 | 12.9 % | 97,844 | 18.4 % |
| Williams - R | 154 | 19.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 121 | 15.6 % | 132,050 | 25.0 % |
| Richards - R | 168 | 21.6 % | 160,626 | 30.4 % |
| Womack - R | 489 | 62.9 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 3** | | | | |
| Price - R | 279 | 34.8 % | 258,748 | 47.0 % |
| Denero - R | 113 | 14.1 % | 125,633 | 22.8 % |
| Taft - R | 409 | 51.1 % | 165,941 | 30.2 % |
| **SBOE 6** | | | | |
| Cannon - R | 0 | 0.0 % | 19,060 | 44.6 % |
| Leo - R | 0 | 0.0 % | 23,703 | 55.4 % |
| **State Sen 15** | | | | |
| Wolfe - R | 620 | 84.2 % | 8,314 | 83.0 % |
| Texas - R | 116 | 15.8 % | 1,698 | 17.0 % |
| **190th District Judge** | | | | |
| Hill - R | 356 | 47.2 % | 35,216 | 47.5 % |
| Elrod - R | 398 | 52.8 % | 38,879 | 52.5 % |
| **245th District Judge** | | | | |
| Lombardino - R | 314 | 43.1 % | 29,453 | 40.8 % |
| Galik - R | 415 | 56.9 % | 42,816 | 59.2 % |
| **246th District Judge** | | | | |
| Cox - R | 84 | 10.7 % | 8,740 | 11.7 % |
| York - R | 287 | 36.6 % | 26,361 | 35.2 % |
| Detamore - R | 299 | 38.1 % | 28,108 | 37.5 % |
| Burke - R | 115 | 14.6 % | 11,786 | 15.7 % |
| **263rd District Judge** | | | | |
| Wallace - R | 402 | 52.8 % | 38,166 | 53.2 % |
| Oliver - R | 110 | 14.5 % | 8,612 | 12.0 % |
| Windham - R | 249 | 32.7 % | 25,021 | 34.8 % |
| **308th District Judge** | | | | |
| Dempster - R | 500 | 64.9 % | 49,826 | 66.9 % |
| Dean - R | 270 | 35.1 % | 24,654 | 33.1 % |
| **309th District Judge** | | | | |
| Halliburton - R | 284 | 38.3 % | 28,317 | 39.2 % |
| Rynd - R | 457 | 61.7 % | 43,991 | 60.8 % |
| **314th District Judge** | | | | |
| Phillips - R | 520 | 68.3 % | 48,442 | 64.7 % |
| Craft - R | 241 | 31.7 % | 26,416 | 35.3 % |
| **Harris JP 4, Pl 1** | | | | |
| Linekin - R | 15 | 12.8 % | 2,013 | 9.8 % |
| Bell - R | 43 | 36.8 % | 7,182 | 35.0 % |
| Adams - R | 59 | 50.4 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,247 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,994 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 922 | 1.3 % | 699,333 | 5.7 % |

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 588 | 80.0 % | 479,485 | 77.3 % |
| Cranberg - R | 21 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 46 | 6.3 % | 43,630 | 7.0 % |
| Lang - R | 26 | 3.5 % | 46,968 | 7.6 % |
| Mooney - R | 54 | 7.3 % | 32,321 | 5.2 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 1 | 100.0 % | 4,252 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 610 | 83.2 % | 493,006 | 78.5 % |
| Kelly - R | 123 | 16.8 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 280 | 37.7 % | 253,008 | 43.5 % |
| Patterson - R | 462 | 62.3 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 68 | 9.4 % | 149,492 | 26.1 % |
| Ray - R | 410 | 56.7 % | 245,253 | 42.9 % |
| Wainwright - R | 245 | 33.9 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 489 | 66.1 % | 265,607 | 46.2 % |
| Smith - R | 251 | 33.9 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 416 | 64.8 % | 333,837 | 61.8 % |
| Lee - R | 226 | 35.2 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 400 | 57.8 % | 228,406 | 42.9 % |
| Davis - R | 31 | 4.5 % | 60,093 | 11.3 % |
| Kelly - R | 94 | 13.6 % | 97,844 | 18.4 % |
| Williams - R | 167 | 24.1 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Mansfield - R | 128 | 18.2 % | 132,050 | 25.0 % |
| Richards - R | 152 | 21.7 % | 160,626 | 30.4 % |
| Womack - R | 422 | 60.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 267 | 37.3 % | 258,748 | 47.0 % |
| Denero - R | 115 | 16.1 % | 125,633 | 22.8 % |
| Taft - R | 334 | 46.6 % | 165,941 | 30.2 % |
| State Rep 140 | | | | |
| Palasota - R | 603 | 100.0 % | 603 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 345 | 52.4 % | 35,216 | 47.5 % |
| Elrod - R | 314 | 47.6 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 280 | 42.9 % | 29,453 | 40.8 % |
| Galik - R | 372 | 57.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 128 | 18.7 % | 8,740 | 11.7 % |
| York - R | 206 | 30.0 % | 26,361 | 35.2 % |
| Detamore - R | 274 | 39.9 % | 28,108 | 37.5 % |
| Burke - R | 78 | 11.4 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 425 | 62.7 % | 38,166 | 53.2 % |
| Oliver - R | 93 | 13.7 % | 8,612 | 12.0 % |
| Windham - R | 160 | 23.6 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 433 | 64.8 % | 49,826 | 66.9 % |
| Dean - R | 235 | 35.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 291 | 44.2 % | 28,317 | 39.2 % |
| Rynd - R | 368 | 55.8 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 486 | 71.7 % | 48,442 | 64.7 % |
| Craft - R | 192 | 28.3 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 41 | 16.0 % | 2,005 | 15.5 % |
| Isbell - R | 176 | 68.8 % | 9,451 | 72.8 % |
| Risinger - R | 39 | 15.2 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 49,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,547 | 45.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 829 | 1.7 % | 699,333 | 5.7 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 607 | 79.8 % | 479,485 | 77.3 % |
| Cranberg - R | 18 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 43 | 5.7 % | 43,630 | 7.0 % |
| Lang - R | 37 | 4.9 % | 46,968 | 7.6 % |
| Mooney - R | 56 | 7.4 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 222 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 98 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 12 | 100.0 % | 4,252 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 637 | 81.3 % | 493,006 | 78.5 % |
| Kelly - R | 147 | 18.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 318 | 41.1 % | 253,008 | 43.5 % |
| Patterson - R | 455 | 58.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 86 | 11.7 % | 149,492 | 26.1 % |
| Ray - R | 405 | 55.1 % | 245,253 | 42.9 % |
| Wainwright - R | 244 | 33.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 444 | 59.8 % | 265,607 | 46.2 % |
| Smith - R | 298 | 40.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 402 | 59.4 % | 333,837 | 61.8 % |
| Lee - R | 275 | 40.6 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 374 | 52.9 % | 228,406 | 42.9 % |
| Davis - R | 34 | 4.8 % | 60,093 | 11.3 % |
| Kelly - R | 113 | 16.0 % | 97,844 | 18.4 % |
| Williams - R | 186 | 26.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 168 | 23.7 % | 132,050 | 25.0 % |
| Richards - R | 153 | 21.6 % | 160,626 | 30.4 % |
| Womack - R | 388 | 54.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 249 | 34.0 % | 258,748 | 47.0 % |
| Denero - R | 125 | 17.1 % | 125,633 | 22.8 % |
| Taft - R | 358 | 48.9 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 302 | 73.5 % | 26,626 | 80.0 % |
| Ceyanes - R | 109 | 26.5 % | 6,672 | 20.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 451 | 81.4 % | 8,314 | 83.0 % |
| Texas - R | 103 | 18.6 % | 1,698 | 17.0 % |
| 190th District Judge | | | | |
| Hill - R | 372 | 54.4 % | 35,216 | 47.5 % |
| Elrod - R | 312 | 45.6 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 313 | 45.0 % | 29,453 | 40.8 % |
| Galik - R | 383 | 55.0 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 116 | 16.3 % | 8,740 | 11.7 % |
| York - R | 239 | 33.7 % | 26,361 | 35.2 % |
| Detamore - R | 244 | 34.4 % | 28,108 | 37.5 % |
| Burke - R | 111 | 15.6 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 402 | 57.7 % | 38,166 | 53.2 % |
| Oliver - R | 105 | 15.1 % | 8,612 | 12.0 % |
| Windham - R | 190 | 27.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 417 | 59.8 % | 49,826 | 66.9 % |
| Dean - R | 280 | 40.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 308 | 45.4 % | 28,317 | 39.2 % |
| Rynd - R | 371 | 54.6 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 476 | 67.2 % | 48,442 | 64.7 % |
| Craft - R | 232 | 32.8 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 48 | 12.4 % | 2,013 | 9.8 % |
| Bell - R | 152 | 39.3 % | 7,182 | 35.0 % |
| Adams - R | 187 | 48.3 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,318 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,448 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 849 | 1.1 % | 699,333 | 5.7 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 516 | 81.5 % | 479,485 | 77.3 % |
| Cranberg - R | 15 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 23 | 3.6 % | 43,630 | 7.0 % |
| Lang - R | 34 | 5.4 % | 46,968 | 7.6 % |
| Mooney - R | 45 | 7.1 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 39 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 19 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 10 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 536 | 83.6 % | 493,006 | 78.5 % |
| Kelly - R | 105 | 16.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 265 | 41.8 % | 253,008 | 43.5 % |
| Patterson - R | 369 | 58.2 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 142 Totals | District 142 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Cayce - R | 68 | 11.0 % | 149,492 | 26.1 % |
| Ray - R | 344 | 55.5 % | 245,253 | 42.9 % |
| Wainwright - R | 208 | 33.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 358 | 58.2 % | 265,607 | 46.2 % |
| Smith - R | 257 | 41.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 336 | 61.8 % | 333,837 | 61.8 % |
| Lee - R | 208 | 38.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 348 | 58.2 % | 228,406 | 42.9 % |
| Davis - R | 29 | 4.8 % | 60,093 | 11.3 % |
| Kelly - R | 68 | 11.4 % | 97,844 | 18.4 % |
| Williams - R | 153 | 25.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 123 | 20.6 % | 132,050 | 25.0 % |
| Richards - R | 147 | 24.7 % | 160,626 | 30.4 % |
| Womack - R | 326 | 54.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 214 | 35.8 % | 258,748 | 47.0 % |
| Denero - R | 77 | 12.9 % | 125,633 | 22.8 % |
| Taft - R | 307 | 51.3 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 151 | 78.6 % | 26,626 | 80.0 % |
| Ceyanes - R | 41 | 21.4 % | 6,672 | 20.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 404 | 80.2 % | 8,314 | 83.0 % |
| Texas - R | 100 | 19.8 % | 1,698 | 17.0 % |
| 190th District Judge | | | | |
| Hill - R | 327 | 56.2 % | 35,216 | 47.5 % |
| Elrod - R | 255 | 43.8 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 265 | 46.4 % | 29,453 | 40.8 % |
| Galik - R | 306 | 53.6 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 118 | 19.9 % | 8,740 | 11.7 % |
| York - R | 181 | 30.5 % | 26,361 | 35.2 % |
| Detamore - R | 222 | 37.4 % | 28,108 | 37.5 % |
| Burke - R | 72 | 12.1 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 344 | 58.5 % | 38,166 | 53.2 % |
| Oliver - R | 101 | 17.2 % | 8,612 | 12.0 % |
| Windham - R | 143 | 24.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 365 | 60.5 % | 49,826 | 66.9 % |
| Dean - R | 238 | 39.5 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 260 | 44.4 % | 28,317 | 39.2 % |
| Rynd - R | 326 | 55.6 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 408 | 69.0 % | 48,442 | 64.7 % |
| Craft - R | 183 | 31.0 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 50 | 9.9 % | 2,005 | 15.5 % |
| Isbell - R | 414 | 82.0 % | 9,451 | 72.8 % |
| Risinger - R | 41 | 8.1 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 77,915 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,127 | 14.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 719 | 0.9 % | 699,333 | 5.7 % |

| District 143 Totals | District 143 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 555 | 81.1 % | 479,485 | 77.3 % |
| Cranberg - R | 11 | 1.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 40 | 5.8 % | 43,630 | 7.0 % |
| Lang - R | 42 | 6.1 % | 46,968 | 7.6 % |
| Mooney - R | 36 | 5.3 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 0 | 0.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 20 | 100.0 % | 10,995 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 559 | 82.8 % | 493,006 | 78.5 % |
| Kelly - R | 116 | 17.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 246 | 36.4 % | 253,008 | 43.5 % |
| Patterson - R | 430 | 63.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 64 | 9.6 % | 149,492 | 26.1 % |
| Ray - R | 386 | 58.0 % | 245,253 | 42.9 % |
| Wainwright - R | 216 | 32.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 405 | 60.1 % | 265,607 | 46.2 % |
| Smith - R | 269 | 39.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 400 | 65.6 % | 333,837 | 61.8 % |
| Lee - R | 210 | 34.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 359 | 56.3 % | 228,406 | 42.9 % |
| Davis - R | 40 | 6.3 % | 60,093 | 11.3 % |
| Kelly - R | 95 | 14.9 % | 97,844 | 18.4 % |
| Williams - R | 144 | 22.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 126 | 19.3 % | 132,050 | 25.0 % |
| Richards - R | 145 | 22.2 % | 160,626 | 30.4 % |
| Womack - R | 382 | 58.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 251 | 38.0 % | 258,748 | 47.0 % |
| Denero - R | 104 | 15.7 % | 125,633 | 22.8 % |
| Taft - R | 306 | 46.3 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 8 | 88.9 % | 26,626 | 80.0 % |
| Ceyanes - R | 1 | 11.1 % | 6,672 | 20.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 91 | 75.8 % | 8,314 | 83.0 % |
| Texas - R | 29 | 24.2 % | 1,698 | 17.0 % |
| 190th District Judge | | | | |
| Hill - R | 345 | 55.7 % | 35,216 | 47.5 % |
| Elrod - R | 274 | 44.3 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 283 | 47.1 % | 29,453 | 40.8 % |
| Galik - R | 318 | 52.9 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 123 | 19.0 % | 8,740 | 11.7 % |
| York - R | 187 | 28.9 % | 26,361 | 35.2 % |
| Detamore - R | 233 | 36.0 % | 28,108 | 37.5 % |
| Burke - R | 104 | 16.1 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 368 | 58.1 % | 38,166 | 53.2 % |
| Oliver - R | 99 | 15.6 % | 8,612 | 12.0 % |
| Windham - R | 166 | 26.2 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 397 | 63.5 % | 49,826 | 66.9 % |
| Dean - R | 228 | 36.5 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 277 | 44.0 % | 28,317 | 39.2 % |
| Rynd - R | 353 | 56.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 431 | 67.2 % | 48,442 | 64.7 % |
| Craft - R | 210 | 32.8 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 67 | 9.6 % | 2,005 | 15.5 % |
| Isbell - R | 516 | 73.9 % | 9,451 | 72.8 % |
| Risinger - R | 115 | 16.5 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 51,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,441 | 53.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 766 | 1.5 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 144 Totals | District 144 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,660 | 85.3 % | 479,485 | 77.3 % |
| Cranberg - R | 53 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 112 | 3.6 % | 43,630 | 7.0 % |
| Lang - R | 143 | 4.6 % | 46,968 | 7.6 % |
| Mooney - R | 149 | 4.8 % | 32,321 | 5.2 % |
| U.S. Rep 22 | | | | |
| Delay - R | 779 | 88.4 % | 22,379 | 79.9 % |
| Fjetland - R | 102 | 11.6 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,400 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,696 | 84.6 % | 493,006 | 78.5 % |
| Kelly - R | 490 | 15.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 957 | 29.6 % | 253,008 | 43.5 % |
| Patterson - R | 2,273 | 70.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 329 | 11.0 % | 149,492 | 26.1 % |
| Ray - R | 1,592 | 53.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,071 | 35.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,770 | 58.9 % | 265,607 | 46.2 % |
| Smith - R | 1,237 | 41.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,790 | 65.0 % | 333,837 | 61.8 % |
| Lee - R | 965 | 35.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,759 | 61.9 % | 228,406 | 42.9 % |
| Davis - R | 141 | 5.0 % | 60,093 | 11.3 % |
| Kelly - R | 372 | 13.1 % | 97,844 | 18.4 % |
| Williams - R | 569 | 20.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 571 | 19.9 % | 132,050 | 25.0 % |
| Richards - R | 547 | 19.1 % | 160,626 | 30.4 % |
| Womack - R | 1,749 | 61.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,074 | 36.4 % | 258,748 | 47.0 % |
| Denero - R | 420 | 14.3 % | 125,633 | 22.8 % |
| Taft - R | 1,453 | 49.3 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 1,925 | 82.1 % | 26,626 | 80.0 % |
| Ceyanes - R | 419 | 17.9 % | 6,672 | 20.0 % |
| State Sen 11 | | | | |
| Jackson - R | 2,215 | 100.0 % | 16,736 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 2,673 | 100.0 % | 2,673 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 1,467 | 52.5 % | 35,216 | 47.5 % |
| Elrod - R | 1,327 | 47.5 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,132 | 41.7 % | 29,453 | 40.8 % |
| Galik - R | 1,581 | 58.3 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 455 | 16.0 % | 8,740 | 11.7 % |
| York - R | 918 | 32.3 % | 26,361 | 35.2 % |
| Detamore - R | 1,030 | 36.2 % | 28,108 | 37.5 % |
| Burke - R | 441 | 15.5 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,552 | 56.8 % | 38,166 | 53.2 % |
| Oliver - R | 367 | 13.4 % | 8,612 | 12.0 % |
| Windham - R | 814 | 29.8 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,834 | 64.8 % | 49,826 | 66.9 % |
| Dean - R | 996 | 35.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,159 | 42.0 % | 28,317 | 39.2 % |
| Rynd - R | 1,599 | 58.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 1,994 | 70.6 % | 48,442 | 64.7 % |
| Craft - R | 832 | 29.4 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
| Tobin - R | 211 | 8.1 % | 2,005 | 15.5 % |
| Isbell - R | 2,051 | 79.1 % | 9,451 | 72.8 % |
| Risinger - R | 331 | 12.8 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,009 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,067 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,501 | 4.7 % | 699,333 | 5.7 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 844 | 87.7 % | 479,485 | 77.3 % |
| Cranberg - R | 16 | 1.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 28 | 2.9 % | 43,630 | 7.0 % |
| Lang - R | 29 | 3.0 % | 46,968 | 7.6 % |
| Mooney - R | 45 | 4.7 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 0 | 0.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 158 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 813 | 84.0 % | 493,006 | 78.5 % |
| Kelly - R | 155 | 16.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 360 | 37.2 % | 253,008 | 43.5 % |
| Patterson - R | 607 | 62.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 97 | 10.7 % | 149,492 | 26.1 % |
| Ray - R | 470 | 51.9 % | 245,253 | 42.9 % |
| Wainwright - R | 338 | 37.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 638 | 67.9 % | 265,607 | 46.2 % |
| Smith - R | 302 | 32.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 600 | 70.4 % | 333,837 | 61.8 % |
| Lee - R | 252 | 29.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 563 | 64.4 % | 228,406 | 42.9 % |
| Davis - R | 34 | 3.9 % | 60,093 | 11.3 % |
| Kelly - R | 106 | 12.1 % | 97,844 | 18.4 % |
| Williams - R | 171 | 19.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 139 | 15.6 % | 132,050 | 25.0 % |
| Richards - R | 159 | 17.9 % | 160,626 | 30.4 % |
| Womack - R | 591 | 66.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 307 | 33.7 % | 258,748 | 47.0 % |
| Denero - R | 134 | 14.7 % | 125,633 | 22.8 % |
| Taft - R | 471 | 51.6 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 111 | 83.5 % | 26,626 | 80.0 % |
| Ceyanes - R | 22 | 16.5 % | 6,672 | 20.0 % |
| 190th District Judge | | | | |
| Hill - R | 468 | 55.7 % | 35,216 | 47.5 % |
| Elrod - R | 372 | 44.3 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 342 | 39.9 % | 29,453 | 40.8 % |
| Galik - R | 515 | 60.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 139 | 15.9 % | 8,740 | 11.7 % |
| York - R | 298 | 34.1 % | 26,361 | 35.2 % |
| Detamore - R | 331 | 37.9 % | 28,108 | 37.5 % |
| Burke - R | 105 | 12.0 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 502 | 58.1 % | 38,166 | 53.2 % |
| Oliver - R | 111 | 12.8 % | 8,612 | 12.0 % |
| Windham - R | 251 | 29.1 % | 25,021 | 34.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| 308th District Judge | | | | |
| Dempster - R | 612 | 70.4 % | 49,826 | 66.9 % |
| Dean - R | 257 | 29.6 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 332 | 38.3 % | 28,317 | 39.2 % |
| Rynd - R | 535 | 61.7 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 645 | 73.0 % | 48,442 | 64.7 % |
| Craft - R | 238 | 27.0 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 74 | 8.7 % | 2,005 | 15.5 % |
| Isbell - R | 677 | 79.4 % | 9,451 | 72.8 % |
| Risinger - R | 102 | 12.0 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 50,368 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,777 | 59.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,072 | 2.1 % | 699,333 | 5.7 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,646 | 89.2 % | 479,485 | 77.3 % |
| Cranberg - R | 54 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 100 | 3.4 % | 43,630 | 7.0 % |
| Lang - R | 87 | 2.9 % | 46,968 | 7.6 % |
| Mooney - R | 78 | 2.6 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 59 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 2,025 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,650 | 87.9 % | 493,006 | 78.5 % |
| Kelly - R | 365 | 12.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,158 | 40.3 % | 253,008 | 43.5 % |
| Patterson - R | 1,712 | 59.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 294 | 10.3 % | 149,492 | 26.1 % |
| Ray - R | 1,651 | 58.1 % | 245,253 | 42.9 % |
| Wainwright - R | 897 | 31.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,119 | 75.4 % | 265,607 | 46.2 % |
| Smith - R | 692 | 24.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,865 | 72.8 % | 333,837 | 61.8 % |
| Lee - R | 697 | 27.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,831 | 68.5 % | 228,406 | 42.9 % |
| Davis - R | 107 | 4.0 % | 60,093 | 11.3 % |
| Kelly - R | 367 | 13.7 % | 97,844 | 18.4 % |
| Williams - R | 368 | 13.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 344 | 12.7 % | 132,050 | 25.0 % |
| Richards - R | 434 | 16.0 % | 160,626 | 30.4 % |
| Womack - R | 1,932 | 71.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 924 | 33.5 % | 258,748 | 47.0 % |
| Denero - R | 356 | 12.9 % | 125,633 | 22.8 % |
| Taft - R | 1,482 | 53.7 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 875 | 44.7 % | 19,060 | 44.6 % |
| Leo - R | 1,084 | 55.3 % | 23,703 | 55.4 % |
| State Sen 17 | | | | |
| Janek - R | 724 | 63.7 % | 16,253 | 65.8 % |
| Polland - R | 412 | 36.3 % | 8,433 | 34.2 % |
| 190th District Judge | | | | |
| Hill - R | 1,332 | 50.3 % | 35,216 | 47.5 % |
| Elrod - R | 1,316 | 49.7 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,012 | 39.8 % | 29,453 | 40.8 % |
| Galik - R | 1,531 | 60.2 % | 42,816 | 59.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| Cox - R | 261 | 9.9 % | 8,740 | 11.7 % |
| York - R | 1,114 | 42.1 % | 26,361 | 35.2 % |
| Detamore - R | 923 | 34.8 % | 28,108 | 37.5 % |
| Burke - R | 351 | 13.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,176 | 46.9 % | 38,166 | 53.2 % |
| Oliver - R | 318 | 12.7 % | 8,612 | 12.0 % |
| Windham - R | 1,016 | 40.5 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,860 | 70.9 % | 49,826 | 66.9 % |
| Dean - R | 763 | 29.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 874 | 33.7 % | 28,317 | 39.2 % |
| Rynd - R | 1,720 | 66.3 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 1,574 | 59.6 % | 48,442 | 64.7 % |
| Craft - R | 1,069 | 40.4 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,192 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,795 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,269 | 3.7 % | 699,333 | 5.7 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 811 | 85.3 % | 479,485 | 77.3 % |
| Cranberg - R | 20 | 2.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 38 | 4.0 % | 43,630 | 7.0 % |
| Lang - R | 42 | 4.4 % | 46,968 | 7.6 % |
| Mooney - R | 40 | 4.2 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 242 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 372 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 799 | 83.0 % | 493,006 | 78.5 % |
| Kelly - R | 164 | 17.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 317 | 33.4 % | 253,008 | 43.5 % |
| Patterson - R | 633 | 66.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 82 | 8.7 % | 149,492 | 26.1 % |
| Ray - R | 550 | 58.6 % | 245,253 | 42.9 % |
| Wainwright - R | 306 | 32.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 650 | 70.0 % | 265,607 | 46.2 % |
| Smith - R | 278 | 30.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 617 | 72.9 % | 333,837 | 61.8 % |
| Lee - R | 229 | 27.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 552 | 63.9 % | 228,406 | 42.9 % |
| Davis - R | 34 | 3.9 % | 60,093 | 11.3 % |
| Kelly - R | 115 | 13.3 % | 97,844 | 18.4 % |
| Williams - R | 163 | 18.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 158 | 17.9 % | 132,050 | 25.0 % |
| Richards - R | 125 | 14.1 % | 160,626 | 30.4 % |
| Womack - R | 602 | 68.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 362 | 39.5 % | 258,748 | 47.0 % |
| Denero - R | 128 | 14.0 % | 125,633 | 22.8 % |
| Taft - R | 426 | 46.5 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 50 | 43.5 % | 19,060 | 44.6 % |
| Leo - R | 65 | 56.5 % | 23,703 | 55.4 % |
| 190th District Judge | | | | |
| Hill - R | 479 | 55.6 % | 35,216 | 47.5 % |
| Elrod - R | 382 | 44.4 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 338 | 40.5 % | 29,453 | 40.8 % |
| Galik - R | 496 | 59.5 % | 42,816 | 59.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 438 of 1250

PLANH100 2:2...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06:28:41 11:57 AM
Page 134 of 137

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| Cox - R | 103 | 12.1 % | 8,740 | 11.7 % |
| York - R | 315 | 36.9 % | 26,361 | 35.2 % |
| Detamore - R | 315 | 36.9 % | 28,108 | 37.5 % |
| Burke - R | 120 | 14.1 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 457 | 53.2 % | 38,166 | 53.2 % |
| Oliver - R | 112 | 13.0 % | 8,612 | 12.0 % |
| Windham - R | 290 | 33.8 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 584 | 68.9 % | 49,826 | 66.9 % |
| Dean - R | 264 | 31.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 287 | 34.1 % | 28,317 | 39.2 % |
| Rynd - R | 555 | 65.9 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 571 | 65.0 % | 48,442 | 64.7 % |
| Craft - R | 307 | 35.0 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 8 | 7.5 % | 2,005 | 15.5 % |
| Isbell - R | 85 | 79.4 % | 9,451 | 72.8 % |
| Risinger - R | 14 | 13.1 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 75,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,544 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,072 | 1.4 % | 699,333 | 5.7 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,389 | 86.1 % | 479,485 | 77.3 % |
| Cranberg - R | 32 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 52 | 3.2 % | 43,630 | 7.0 % |
| Lang - R | 60 | 3.7 % | 46,968 | 7.6 % |
| Mooney - R | 80 | 5.0 % | 32,321 | 5.2 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 911 | 100.0 % | 4,252 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,385 | 85.8 % | 493,006 | 78.5 % |
| Kelly - R | 230 | 14.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 640 | 40.6 % | 253,008 | 43.5 % |
| Patterson - R | 938 | 59.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 171 | 11.1 % | 149,492 | 26.1 % |
| Ray - R | 841 | 54.4 % | 245,253 | 42.9 % |
| Wainwright - R | 534 | 34.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,105 | 71.4 % | 265,607 | 46.2 % |
| Smith - R | 442 | 28.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 980 | 70.1 % | 333,837 | 61.8 % |
| Lee - R | 418 | 29.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 917 | 63.9 % | 228,406 | 42.9 % |
| Davis - R | 69 | 4.8 % | 60,093 | 11.3 % |
| Kelly - R | 200 | 13.9 % | 97,844 | 18.4 % |
| Williams - R | 250 | 17.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 215 | 14.7 % | 132,050 | 25.0 % |
| Richards - R | 265 | 18.1 % | 160,626 | 30.4 % |
| Womack - R | 981 | 67.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 500 | 33.2 % | 258,748 | 47.0 % |
| Denero - R | 218 | 14.5 % | 125,633 | 22.8 % |
| Taft - R | 786 | 52.3 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 530 | 47.4 % | 19,060 | 44.6 % |
| Leo - R | 589 | 52.6 % | 23,703 | 55.4 % |
| State Sen 15 | | | | |
| Wolfe - R | 812 | 84.2 % | 8,314 | 83.0 % |
| Texas - R | 152 | 15.8 % | 1,698 | 17.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 148 Totals | District 148 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Hill - R | 717 | 49.7 % | 35,216 | 47.5 % |
| Elrod - R | 726 | 50.3 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 583 | 41.8 % | 29,453 | 40.8 % |
| Galik - R | 812 | 58.2 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 192 | 13.3 % | 8,740 | 11.7 % |
| York - R | 575 | 39.8 % | 26,361 | 35.2 % |
| Detamore - R | 479 | 33.1 % | 28,108 | 37.5 % |
| Burke - R | 199 | 13.8 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 741 | 52.7 % | 38,166 | 53.2 % |
| Oliver - R | 161 | 11.5 % | 8,612 | 12.0 % |
| Windham - R | 504 | 35.8 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 994 | 69.8 % | 49,826 | 66.9 % |
| Dean - R | 431 | 30.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 572 | 40.2 % | 28,317 | 39.2 % |
| Rynd - R | 852 | 59.8 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 936 | 64.6 % | 48,442 | 64.7 % |
| Craft - R | 514 | 35.4 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 34 | 16.7 % | 2,005 | 15.5 % |
| Isbell - R | 129 | 63.5 % | 9,451 | 72.8 % |
| Risinger - R | 40 | 19.7 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 60,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,177 | 44.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,797 | 2.9 % | 699,333 | 5.7 % |

| District 149 Totals | District 149 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,722 | 86.7 % | 479,485 | 77.3 % |
| Cranberg - R | 44 | 1.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 152 | 4.8 % | 43,630 | 7.0 % |
| Lang - R | 105 | 3.3 % | 46,968 | 7.6 % |
| Mooney - R | 115 | 3.7 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,187 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 135 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,713 | 84.9 % | 493,006 | 78.5 % |
| Kelly - R | 482 | 15.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,198 | 38.9 % | 253,008 | 43.5 % |
| Patterson - R | 1,883 | 61.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 330 | 11.0 % | 149,492 | 26.1 % |
| Ray - R | 1,730 | 57.6 % | 245,253 | 42.9 % |
| Wainwright - R | 942 | 31.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,083 | 69.8 % | 265,607 | 46.2 % |
| Smith - R | 901 | 30.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,923 | 69.5 % | 333,837 | 61.8 % |
| Lee - R | 845 | 30.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,814 | 64.0 % | 228,406 | 42.9 % |
| Davis - R | 102 | 3.6 % | 60,093 | 11.3 % |
| Kelly - R | 432 | 15.2 % | 97,844 | 18.4 % |
| Williams - R | 488 | 17.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 437 | 15.3 % | 132,050 | 25.0 % |
| Richards - R | 579 | 20.3 % | 160,626 | 30.4 % |
| Womack - R | 1,841 | 64.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 980 | 33.2 % | 258,748 | 47.0 % |
| Denero - R | 440 | 14.9 % | 125,633 | 22.8 % |
| Taft - R | 1,535 | 51.9 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 6 | | | | |
| Cannon - R | 976 | 43.7 % | 19,060 | 44.6 % |
| Leo - R | 1,259 | 56.3 % | 23,703 | 55.4 % |
| State Sen 17 | | | | |
| Janek - R | 1,577 | 63.2 % | 16,253 | 65.8 % |
| Polland - R | 920 | 36.8 % | 8,433 | 34.2 % |
| State Rep 149 | | | | |
| Heflin - R | 2,660 | 100.0 % | 2,660 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 1,348 | 48.4 % | 35,216 | 47.5 % |
| Elrod - R | 1,435 | 51.6 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,118 | 40.9 % | 29,453 | 40.8 % |
| Galik - R | 1,617 | 59.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 319 | 11.4 % | 8,740 | 11.7 % |
| York - R | 1,068 | 38.1 % | 26,361 | 35.2 % |
| Detamore - R | 1,094 | 39.0 % | 28,108 | 37.5 % |
| Burke - R | 322 | 11.5 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,430 | 52.6 % | 38,166 | 53.2 % |
| Oliver - R | 337 | 12.4 % | 8,612 | 12.0 % |
| Windham - R | 951 | 35.0 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 1,896 | 68.0 % | 49,826 | 66.9 % |
| Dean - R | 894 | 32.0 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,074 | 38.9 % | 28,317 | 39.2 % |
| Rynd - R | 1,684 | 61.1 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 1,872 | 67.2 % | 48,442 | 64.7 % |
| Craft - R | 914 | 32.8 % | 26,416 | 35.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,630 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,305 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,466 | 4.8 % | 699,333 | 5.7 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,663 | 85.4 % | 479,485 | 77.3 % |
| Cranberry - R | 96 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 229 | 4.2 % | 43,630 | 7.0 % |
| Lang - R | 244 | 4.5 % | 46,968 | 7.6 % |
| Mooney - R | 227 | 4.2 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4,247 | 100.0 % | 31,116 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,742 | 84.8 % | 493,006 | 78.5 % |
| Kelly - R | 849 | 15.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,243 | 41.8 % | 253,008 | 43.5 % |
| Patterson - R | 3,124 | 58.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 633 | 12.0 % | 149,492 | 26.1 % |
| Ray - R | 3,089 | 58.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,548 | 29.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,525 | 67.3 % | 265,607 | 46.2 % |
| Smith - R | 1,710 | 32.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,012 | 64.7 % | 333,837 | 61.8 % |
| Lee - R | 1,640 | 35.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,218 | 64.1 % | 228,406 | 42.9 % |
| Davis - R | 201 | 4.0 % | 60,093 | 11.3 % |
| Kelly - R | 633 | 12.6 % | 97,844 | 18.4 % |
| Williams - R | 969 | 19.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 812 | 16.1 % | 132,050 | 25.0 % |
| Richards - R | 1,341 | 26.7 % | 160,626 | 30.4 % |
| Womack - R | 2,877 | 57.2 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Primary Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 1,676 | 32.3 % | 258,748 | 47.0 % |
| Denero - R | 798 | 15.4 % | 125,633 | 22.8 % |
| Taft - R | 2,718 | 52.3 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 603 | 38.3 % | 19,060 | 44.6 % |
| Leo - R | 970 | 61.7 % | 23,703 | 55.4 % |
| SBOE 7 | | | | |
| Bradley - R | 2,495 | 80.4 % | 26,626 | 80.0 % |
| Ceyanes - R | 610 | 19.6 % | 6,672 | 20.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 18 | 33.3 % | 4,565 | 20.0 % |
| Galloway - R | 7 | 13.0 % | 7,938 | 34.8 % |
| Williams - R | 29 | 53.7 % | 10,324 | 45.2 % |
| State Sen 7 | | | | |
| Lindsay - R | 4,678 | 100.0 % | 26,555 | 100.0 % |
| State Rep 150 | | | | |
| Cunningham - R | 296 | 5.1 % | 296 | 5.1 % |
| Ortega - R | 2,344 | 40.6 % | 2,344 | 40.6 % |
| Riddle - R | 3,130 | 54.2 % | 3,130 | 54.2 % |
| 190th District Judge | | | | |
| Hill - R | 2,429 | 48.9 % | 35,216 | 47.5 % |
| Elrod - R | 2,538 | 51.1 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 2,196 | 45.6 % | 29,453 | 40.8 % |
| Galik - R | 2,624 | 54.4 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 619 | 12.1 % | 8,740 | 11.7 % |
| York - R | 1,401 | 27.4 % | 26,361 | 35.2 % |
| Detamore - R | 2,089 | 40.8 % | 28,108 | 37.5 % |
| Burke - R | 1,008 | 19.7 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,728 | 56.7 % | 38,166 | 53.2 % |
| Oliver - R | 675 | 14.0 % | 8,612 | 12.0 % |
| Windham - R | 1,412 | 29.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 3,053 | 60.5 % | 49,826 | 66.9 % |
| Dean - R | 1,992 | 39.5 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,206 | 45.9 % | 28,317 | 39.2 % |
| Rynd - R | 2,598 | 54.1 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 3,369 | 67.6 % | 48,442 | 64.7 % |
| Craft - R | 1,618 | 32.4 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 354 | 6.6 % | 2,013 | 9.8 % |
| Bell - R | 1,741 | 32.6 % | 7,182 | 35.0 % |
| Adams - R | 3,246 | 60.8 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,966 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,016 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,125 | 6.7 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15511

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 69 | 25.2 % | 102,591 | 45.1 % |
|   Wainwright - R | 205 | 74.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 170 | 64.2 % | 133,547 | 63.0 % |
|   Williams - R | 95 | 35.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 86 | 33.1 % | 88,591 | 43.5 % |
|   Womack - R | 174 | 66.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 145 | 53.3 % | 121,183 | 57.8 % |
|   Taft - R | 127 | 46.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,668 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 856 | 1.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 281 | 0.3 % | 253,360 | 2.1 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 156 | 31.4 % | 102,591 | 45.1 % |
|   Wainwright - R | 341 | 68.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 320 | 66.1 % | 133,547 | 63.0 % |
|   Williams - R | 164 | 33.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 286 | 60.9 % | 88,591 | 43.5 % |
|   Womack - R | 184 | 39.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 249 | 51.3 % | 121,183 | 57.8 % |
|   Taft - R | 236 | 48.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,484 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 502 | 0.6 % | 253,360 | 2.1 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 141 | 34.6 % | 102,591 | 45.1 % |
|   Wainwright - R | 267 | 65.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 257 | 62.8 % | 133,547 | 63.0 % |
|   Williams - R | 152 | 37.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 252 | 62.7 % | 88,591 | 43.5 % |
|   Womack - R | 150 | 37.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 181 | 44.7 % | 121,183 | 57.8 % |
|   Taft - R | 224 | 55.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,851 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 692 | 0.9 % | 253,360 | 2.1 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 1,151 | 43.3 % | 102,591 | 45.1 % |
|   Wainwright - R | 1,507 | 56.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 1,303 | 52.9 % | 133,547 | 63.0 % |
|   Williams - R | 1,161 | 47.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 1,279 | 54.0 % | 88,591 | 43.5 % |
|   Womack - R | 1,091 | 46.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 1,802 | 73.3 % | 121,183 | 57.8 % |
|   Taft - R | 657 | 26.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,051 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,111 | 3.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,356 | 3.7 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 286 | 38.4 % | 102,591 | 45.1 % |
| Wainwright - R | 458 | 61.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 452 | 63.1 % | 133,547 | 63.0 % |
| Williams - R | 264 | 36.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 350 | 49.7 % | 88,591 | 43.5 % |
| Womack - R | 354 | 50.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 391 | 54.1 % | 121,183 | 57.8 % |
| Taft - R | 332 | 45.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,974 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,415 | 1.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 750 | 0.8 % | 253,360 | 2.1 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,079 | 40.2 % | 102,591 | 45.1 % |
| Wainwright - R | 1,606 | 59.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,794 | 70.7 % | 133,547 | 63.0 % |
| Williams - R | 742 | 29.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 848 | 34.9 % | 88,591 | 43.5 % |
| Womack - R | 1,581 | 65.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,436 | 56.7 % | 121,183 | 57.8 % |
| Taft - R | 1,095 | 43.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,445 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,693 | 3.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,153 | 3.7 % | 253,360 | 2.1 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,553 | 45.0 % | 102,591 | 45.1 % |
| Wainwright - R | 1,901 | 55.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,225 | 68.3 % | 133,547 | 63.0 % |
| Williams - R | 1,035 | 31.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,268 | 41.7 % | 88,591 | 43.5 % |
| Womack - R | 1,773 | 58.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,576 | 49.3 % | 121,183 | 57.8 % |
| Taft - R | 1,623 | 50.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 94,061 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,556 | 2.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,517 | 3.7 % | 253,360 | 2.1 % |

| District 8 Totals | District 8 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 166 | 29.3 % | 102,591 | 45.1 % |
| Wainwright - R | 401 | 70.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 351 | 66.1 % | 133,547 | 63.0 % |
| Williams - R | 180 | 33.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 260 | 49.9 % | 88,591 | 43.5 % |
| Womack - R | 261 | 50.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 302 | 56.9 % | 121,183 | 57.8 % |
| Taft - R | 229 | 43.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,435 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,254 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 571 | 0.7 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15507

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 369 | 48.8 % | 102,591 | 45.1 % |
| Wainwright - R | 387 | 51.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 427 | 59.8 % | 133,547 | 63.0 % |
| Williams - R | 287 | 40.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 325 | 46.8 % | 88,591 | 43.5 % |
| Womack - R | 369 | 53.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 398 | 55.5 % | 121,183 | 57.8 % |
| Taft - R | 319 | 44.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 80,202 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,632 | 2.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 758 | 0.9 % | 253,360 | 2.1 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,707 | 50.1 % | 102,591 | 45.1 % |
| Wainwright - R | 1,701 | 49.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,869 | 59.6 % | 133,547 | 63.0 % |
| Williams - R | 1,267 | 40.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,502 | 49.4 % | 88,591 | 43.5 % |
| Womack - R | 1,536 | 50.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,332 | 73.1 % | 121,183 | 57.8 % |
| Taft - R | 857 | 26.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,963 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,766 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,344 | 4.9 % | 253,360 | 2.1 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 123 | 27.5 % | 102,591 | 45.1 % |
| Wainwright - R | 324 | 72.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 279 | 63.8 % | 133,547 | 63.0 % |
| Williams - R | 158 | 36.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 162 | 37.7 % | 88,591 | 43.5 % |
| Womack - R | 268 | 62.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 203 | 46.0 % | 121,183 | 57.8 % |
| Taft - R | 238 | 54.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,579 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,191 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 456 | 0.5 % | 253,360 | 2.1 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 103 | 43.6 % | 102,591 | 45.1 % |
| Wainwright - R | 133 | 56.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 143 | 62.2 % | 133,547 | 63.0 % |
| Williams - R | 87 | 37.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 74 | 32.0 % | 88,591 | 43.5 % |
| Womack - R | 157 | 68.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 138 | 60.8 % | 121,183 | 57.8 % |
| Taft - R | 89 | 39.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,737 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,689 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 237 | 0.3 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

District Election Analysis

06/28/11 11:52 AM
Page 4 of 44

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 1,847 | 59.7 % | 13,064 | 57.0 % |
| Wareing - R | 1,248 | 40.3 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,460 | 45.9 % | 102,591 | 45.1 % |
| Wainwright - R | 1,723 | 54.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,637 | 56.5 % | 133,547 | 63.0 % |
| Williams - R | 1,260 | 43.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,244 | 44.9 % | 88,591 | 43.5 % |
| Womack - R | 1,529 | 55.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,593 | 55.3 % | 121,183 | 57.8 % |
| Taft - R | 1,290 | 44.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,878 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,880 | 4.4 % | 253,360 | 2.1 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 3,037 | 46.1 % | 13,064 | 57.0 % |
| Wareing - R | 3,547 | 53.9 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 2,872 | 49.1 % | 102,591 | 45.1 % |
| Wainwright - R | 2,978 | 50.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,187 | 61.9 % | 133,547 | 63.0 % |
| Williams - R | 1,960 | 38.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,297 | 47.2 % | 88,591 | 43.5 % |
| Womack - R | 2,568 | 52.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,853 | 55.1 % | 121,183 | 57.8 % |
| Taft - R | 2,322 | 44.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,173 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,822 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,639 | 8.0 % | 253,360 | 2.1 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,988 | 41.1 % | 102,591 | 45.1 % |
| Wainwright - R | 2,846 | 58.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,599 | 52.5 % | 133,547 | 63.0 % |
| Williams - R | 2,351 | 47.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,922 | 47.9 % | 88,591 | 43.5 % |
| Womack - R | 2,089 | 52.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,181 | 52.0 % | 121,183 | 57.8 % |
| Taft - R | 2,015 | 48.0 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 1,348 | 30.6 % | 5,320 | 46.1 % |
| Williams - R | 3,064 | 69.4 % | 6,218 | 53.9 % |
| State Rep 15 | | | | |
| Eissler - R | 3,937 | 68.9 % | 3,937 | 68.9 % |
| Rudy - R | 1,774 | 31.1 % | 1,774 | 31.1 % |
| | | | | |
| Total Voter Registration (VR) | 92,194 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,805 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,732 | 6.2 % | 253,360 | 2.1 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 2,440 | 44.6 % | 102,591 | 45.1 % |
| Wainwright - R | 3,026 | 55.4 % | 124,946 | 54.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 2,773 | 49.9 % | 133,547 | 63.0 % |
| Williams - R | 2,779 | 50.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,194 | 45.8 % | 88,591 | 43.5 % |
| Womack - R | 2,599 | 54.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 3,233 | 65.8 % | 121,183 | 57.8 % |
| Taft - R | 1,681 | 34.2 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 614 | 56.5 % | 5,320 | 46.1 % |
| Williams - R | 473 | 43.5 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 81,673 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,711 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,618 | 6.9 % | 253,360 | 2.1 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 510 | 47.3 % | 13,064 | 57.0 % |
| Wareing - R | 569 | 52.7 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 630 | 41.1 % | 102,591 | 45.1 % |
| Wainwright - R | 903 | 58.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 860 | 60.4 % | 133,547 | 63.0 % |
| Williams - R | 564 | 39.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 578 | 41.6 % | 88,591 | 43.5 % |
| Womack - R | 813 | 58.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 739 | 52.3 % | 121,183 | 57.8 % |
| Taft - R | 675 | 47.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,404 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,926 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,613 | 1.9 % | 253,360 | 2.1 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 496 | 39.9 % | 102,591 | 45.1 % |
| Wainwright - R | 746 | 60.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 577 | 45.8 % | 133,547 | 63.0 % |
| Williams - R | 684 | 54.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 566 | 48.9 % | 88,591 | 43.5 % |
| Womack - R | 592 | 51.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 737 | 63.6 % | 121,183 | 57.8 % |
| Taft - R | 422 | 36.4 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 751 | 67.3 % | 5,320 | 46.1 % |
| Williams - R | 365 | 32.7 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 95,111 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,534 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,312 | 1.4 % | 253,360 | 2.1 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 105 | 22.3 % | 102,591 | 45.1 % |
| Wainwright - R | 365 | 77.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 270 | 61.2 % | 133,547 | 63.0 % |
| Williams - R | 171 | 38.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 268 | 61.5 % | 88,591 | 43.5 % |
| Womack - R | 168 | 38.5 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Republican Runoff Election**

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 209 | 47.0 % | 121,183 | 57.8 % |
| Taft - R | 236 | 53.0 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 241 | 67.1 % | 5,320 | 46.1 % |
| Williams - R | 118 | 32.9 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,876 | 2.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 494 | 0.6 % | 253,360 | 2.1 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 2,541 | 78.3 % | 13,064 | 57.0 % |
| Wareing - R | 706 | 21.7 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 2,374 | 38.7 % | 102,591 | 45.1 % |
| Wainwright - R | 3,762 | 61.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,477 | 63.7 % | 133,547 | 63.0 % |
| Williams - R | 1,981 | 36.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,028 | 38.1 % | 88,591 | 43.5 % |
| Womack - R | 3,294 | 61.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,979 | 55.4 % | 121,183 | 57.8 % |
| Taft - R | 2,395 | 44.6 % | 88,569 | 42.2 % |
| State Rep 20 | | | | |
| Gattis - R | 3,918 | 57.3 % | 3,918 | 57.3 % |
| Whitworth - R | 2,924 | 42.7 % | 2,924 | 42.7 % |
| | | | | |
| Total Voter Registration (VR) | 94,962 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,595 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,997 | 7.4 % | 253,360 | 2.1 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 183 | 26.6 % | 102,591 | 45.1 % |
| Wainwright - R | 505 | 73.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 297 | 49.5 % | 133,547 | 63.0 % |
| Williams - R | 303 | 50.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 257 | 46.7 % | 88,591 | 43.5 % |
| Womack - R | 293 | 53.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 320 | 55.9 % | 121,183 | 57.8 % |
| Taft - R | 252 | 44.1 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 331 | 48.0 % | 5,320 | 46.1 % |
| Williams - R | 358 | 52.0 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 88,038 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,595 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 718 | 0.8 % | 253,360 | 2.1 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 89 | 34.9 % | 102,591 | 45.1 % |
| Wainwright - R | 166 | 65.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 122 | 50.6 % | 133,547 | 63.0 % |
| Williams - R | 119 | 49.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 116 | 52.0 % | 88,591 | 43.5 % |
| Womack - R | 107 | 48.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 130 | 55.8 % | 121,183 | 57.8 % |
| Taft - R | 103 | 44.2 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Republican Runoff Election**

Case No:2:...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 4 | | | | |
| Galloway - R | 140 | 61.1 % | 5,320 | 46.1 % |
| Williams - R | 89 | 38.9 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,549 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,365 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 258 | 0.3 % | 253,360 | 2.1 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 133 | 33.0 % | 102,591 | 45.1 % |
| Wainwright - R | 270 | 67.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 191 | 51.3 % | 133,547 | 63.0 % |
| Williams - R | 181 | 48.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 172 | 45.5 % | 88,591 | 43.5 % |
| Womack - R | 206 | 54.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 156 | 40.5 % | 121,183 | 57.8 % |
| Taft - R | 229 | 59.5 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 68 | 40.0 % | 5,320 | 46.1 % |
| Williams - R | 102 | 60.0 % | 6,218 | 53.9 % |
| | | | | |
| Total Voter Registration (VR) | 94,451 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,083 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 421 | 0.4 % | 253,360 | 2.1 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 861 | 44.7 % | 102,591 | 45.1 % |
| Wainwright - R | 1,066 | 55.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,231 | 67.2 % | 133,547 | 63.0 % |
| Williams - R | 602 | 32.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 844 | 47.7 % | 88,591 | 43.5 % |
| Womack - R | 924 | 52.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 840 | 46.3 % | 121,183 | 57.8 % |
| Taft - R | 976 | 53.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 95,840 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,199 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,928 | 2.0 % | 253,360 | 2.1 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,928 | 54.7 % | 102,591 | 45.1 % |
| Wainwright - R | 1,595 | 45.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,982 | 61.7 % | 133,547 | 63.0 % |
| Williams - R | 1,231 | 38.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,197 | 39.4 % | 88,591 | 43.5 % |
| Womack - R | 1,844 | 60.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,706 | 56.4 % | 121,183 | 57.8 % |
| Taft - R | 1,319 | 43.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 80,775 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,385 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,448 | 5.5 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15507

# HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 987 | 42.1 % | 102,591 | 45.1 % |
| Wainwright - R | 1,360 | 57.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,260 | 61.8 % | 133,547 | 63.0 % |
| Williams - R | 779 | 38.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 659 | 33.6 % | 88,591 | 43.5 % |
| Womack - R | 1,300 | 66.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,215 | 57.8 % | 121,183 | 57.8 % |
| Taft - R | 886 | 42.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,124 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,920 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,350 | 2.7 % | 253,360 | 2.1 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 660 | 40.4 % | 102,591 | 45.1 % |
| Wainwright - R | 974 | 59.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 893 | 60.0 % | 133,547 | 63.0 % |
| Williams - R | 595 | 40.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 473 | 33.1 % | 88,591 | 43.5 % |
| Womack - R | 956 | 66.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 978 | 66.5 % | 121,183 | 57.8 % |
| Taft - R | 492 | 33.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,784 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,039 | 19.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,635 | 2.0 % | 253,360 | 2.1 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 346 | 41.9 % | 13,064 | 57.0 % |
| Wareing - R | 479 | 58.1 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,719 | 38.7 % | 102,591 | 45.1 % |
| Wainwright - R | 2,720 | 61.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,783 | 67.1 % | 133,547 | 63.0 % |
| Williams - R | 1,363 | 32.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,839 | 46.6 % | 88,591 | 43.5 % |
| Womack - R | 2,111 | 53.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,247 | 55.2 % | 121,183 | 57.8 % |
| Taft - R | 1,827 | 44.8 % | 88,569 | 42.2 % |
| State Rep 28 | | | | |
| Gates - R | 2,140 | 42.9 % | 2,140 | 42.9 % |
| Hegar - R | 2,851 | 57.1 % | 2,851 | 57.1 % |
| | | | | |
| Total Voter Registration (VR) | 86,290 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,564 | 12.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,999 | 5.8 % | 253,360 | 2.1 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 699 | 47.4 % | 102,591 | 45.1 % |
| Wainwright - R | 776 | 52.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 838 | 61.6 % | 133,547 | 63.0 % |
| Williams - R | 523 | 38.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 443 | 33.8 % | 88,591 | 43.5 % |
| Womack - R | 866 | 66.2 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|   Price - R | 711 | 53.7 % | 121,183 | 57.8 % |
|   Taft - R | 612 | 46.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,012 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,671 | 1.9 % | 253,360 | 2.1 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 189 | 29.1 % | 102,591 | 45.1 % |
|   Wainwright - R | 460 | 70.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 449 | 70.8 % | 133,547 | 63.0 % |
|   Williams - R | 185 | 29.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 160 | 25.8 % | 88,591 | 43.5 % |
|   Womack - R | 459 | 74.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 216 | 33.9 % | 121,183 | 57.8 % |
|   Taft - R | 421 | 66.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 94,379 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,294 | 18.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 667 | 0.7 % | 253,360 | 2.1 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 11 | 50.0 % | 102,591 | 45.1 % |
|   Wainwright - R | 11 | 50.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 17 | 77.3 % | 133,547 | 63.0 % |
|   Williams - R | 5 | 22.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 17 | 81.0 % | 88,591 | 43.5 % |
|   Womack - R | 4 | 19.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 12 | 54.5 % | 121,183 | 57.8 % |
|   Taft - R | 10 | 45.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 64,329 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 64,227 | 99.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22 | 0.0 % | 253,360 | 2.1 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 1,454 | 43.0 % | 102,591 | 45.1 % |
|   Wainwright - R | 1,926 | 57.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 1,515 | 46.7 % | 133,547 | 63.0 % |
|   Williams - R | 1,727 | 53.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 1,283 | 40.9 % | 88,591 | 43.5 % |
|   Womack - R | 1,855 | 59.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 2,015 | 64.1 % | 121,183 | 57.8 % |
|   Taft - R | 1,129 | 35.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,317 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,542 | 29.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,197 | 4.3 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

|  | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|     Ray - R | 992 | 38.0 % | 102,591 | 45.1 % |
|     Wainwright - R | 1,618 | 62.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|     Cochran - R | 1,085 | 42.5 % | 133,547 | 63.0 % |
|     Williams - R | 1,469 | 57.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|     Richards - R | 1,035 | 42.5 % | 88,591 | 43.5 % |
|     Womack - R | 1,400 | 57.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|     Price - R | 1,629 | 66.5 % | 121,183 | 57.8 % |
|     Taft - R | 819 | 33.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,264 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,071 | 3.6 % | 253,360 | 2.1 % |

|  | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|     Ray - R | 926 | 35.3 % | 102,591 | 45.1 % |
|     Wainwright - R | 1,699 | 64.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|     Cochran - R | 1,074 | 41.9 % | 133,547 | 63.0 % |
|     Williams - R | 1,489 | 58.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|     Richards - R | 993 | 40.7 % | 88,591 | 43.5 % |
|     Womack - R | 1,445 | 59.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|     Price - R | 1,504 | 61.3 % | 121,183 | 57.8 % |
|     Taft - R | 948 | 38.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,866 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,440 | 51.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,126 | 3.6 % | 253,360 | 2.1 % |

|  | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|     Ray - R | 239 | 38.6 % | 102,591 | 45.1 % |
|     Wainwright - R | 380 | 61.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|     Cochran - R | 304 | 50.2 % | 133,547 | 63.0 % |
|     Williams - R | 301 | 49.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|     Richards - R | 250 | 42.4 % | 88,591 | 43.5 % |
|     Womack - R | 339 | 57.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|     Price - R | 373 | 62.6 % | 121,183 | 57.8 % |
|     Taft - R | 223 | 37.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,947 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,247 | 53.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 657 | 0.8 % | 253,360 | 2.1 % |

|  | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|     Ray - R | 32 | 41.6 % | 102,591 | 45.1 % |
|     Wainwright - R | 45 | 58.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|     Cochran - R | 45 | 57.7 % | 133,547 | 63.0 % |
|     Williams - R | 33 | 42.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|     Richards - R | 44 | 56.4 % | 88,591 | 43.5 % |
|     Womack - R | 34 | 43.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|     Price - R | 41 | 53.9 % | 121,183 | 57.8 % |
|     Taft - R | 35 | 46.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 69,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 59,128 | 85.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 80 | 0.1 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 67 | 44.7 % | 102,591 | 45.1 % |
| Wainwright - R | 83 | 55.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 69 | 48.3 % | 133,547 | 63.0 % |
| Williams - R | 74 | 51.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 91 | 58.3 % | 88,591 | 43.5 % |
| Womack - R | 65 | 41.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 101 | 70.1 % | 121,183 | 57.8 % |
| Taft - R | 43 | 29.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 57,179 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,451 | 81.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 167 | 0.3 % | 253,360 | 2.1 % |

| District 38 Totals | District 38 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 68 | 41.0 % | 102,591 | 45.1 % |
| Wainwright - R | 98 | 59.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 93 | 58.1 % | 133,547 | 63.0 % |
| Williams - R | 67 | 41.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 102 | 63.8 % | 88,591 | 43.5 % |
| Womack - R | 58 | 36.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 110 | 70.1 % | 121,183 | 57.8 % |
| Taft - R | 47 | 29.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 59,884 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,758 | 73.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 186 | 0.3 % | 253,360 | 2.1 % |

| District 39 Totals | District 39 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 40 | 37.0 % | 102,591 | 45.1 % |
| Wainwright - R | 68 | 63.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 69 | 65.1 % | 133,547 | 63.0 % |
| Williams - R | 37 | 34.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 56 | 57.1 % | 88,591 | 43.5 % |
| Womack - R | 42 | 42.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 60 | 57.1 % | 121,183 | 57.8 % |
| Taft - R | 45 | 42.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 63,614 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,149 | 85.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 108 | 0.2 % | 253,360 | 2.1 % |

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 22 | 40.7 % | 102,591 | 45.1 % |
| Wainwright - R | 32 | 59.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 30 | 58.8 % | 133,547 | 63.0 % |
| Williams - R | 21 | 41.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 24 | 46.2 % | 88,591 | 43.5 % |
| Womack - R | 28 | 53.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 25 | 47.2 % | 121,183 | 57.8 % |
| Taft - R | 28 | 52.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 52,652 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,299 | 93.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 53 | 0.1 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

06/28/11 11:52 AM
Page 12 of 44

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 77 | 37.7 % | 102,591 | 45.1 % |
| Wainwright - R | 127 | 62.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 127 | 65.5 % | 133,547 | 63.0 % |
| Williams - R | 67 | 34.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 93 | 48.7 % | 88,591 | 43.5 % |
| Womack - R | 98 | 51.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 111 | 56.9 % | 121,183 | 57.8 % |
| Taft - R | 84 | 43.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 62,425 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,332 | 67.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 203 | 0.3 % | 253,360 | 2.1 % |

| District 42 Totals | District 42 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 38 | 54.3 % | 102,591 | 45.1 % |
| Wainwright - R | 32 | 45.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 39 | 54.2 % | 133,547 | 63.0 % |
| Williams - R | 33 | 45.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 49 | 70.0 % | 88,591 | 43.5 % |
| Womack - R | 21 | 30.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 34 | 48.6 % | 121,183 | 57.8 % |
| Taft - R | 36 | 51.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 67,904 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 75,916 | 111.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 72 | 0.1 % | 253,360 | 2.1 % |

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 64 | 50.8 % | 102,591 | 45.1 % |
| Wainwright - R | 62 | 49.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 73 | 60.8 % | 133,547 | 63.0 % |
| Williams - R | 47 | 39.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 48 | 44.4 % | 88,591 | 43.5 % |
| Womack - R | 60 | 55.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 76 | 67.9 % | 121,183 | 57.8 % |
| Taft - R | 36 | 32.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,709 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 49,507 | 68.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 129 | 0.2 % | 253,360 | 2.1 % |

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 2,533 | 53.7 % | 102,591 | 45.1 % |
| Wainwright - R | 2,188 | 46.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,510 | 56.5 % | 133,547 | 63.0 % |
| Williams - R | 1,933 | 43.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,779 | 40.6 % | 88,591 | 43.5 % |
| Womack - R | 2,605 | 59.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,688 | 61.2 % | 121,183 | 57.8 % |
| Taft - R | 1,705 | 38.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,691 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,042 | 26.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,722 | 5.1 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 45 Totals | District 45 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 778 | 51.2 % | 102,591 | 45.1 % |
| Wainwright - R | 742 | 48.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 903 | 63.5 % | 133,547 | 63.0 % |
| Williams - R | 520 | 36.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 589 | 43.3 % | 88,591 | 43.5 % |
| Womack - R | 771 | 56.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 899 | 65.9 % | 121,183 | 57.8 % |
| Taft - R | 466 | 34.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 92,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,960 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,555 | 1.7 % | 253,360 | 2.1 % |

| District 46 Totals | District 46 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 169 | 37.2 % | 102,591 | 45.1 % |
| Wainwright - R | 285 | 62.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 274 | 63.0 % | 133,547 | 63.0 % |
| Williams - R | 161 | 37.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 200 | 47.3 % | 88,591 | 43.5 % |
| Womack - R | 223 | 52.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 286 | 65.9 % | 121,183 | 57.8 % |
| Taft - R | 148 | 34.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,276 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,590 | 17.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 458 | 0.7 % | 253,360 | 2.1 % |

| District 47 Totals | District 47 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 551 | 38.3 % | 102,591 | 45.1 % |
| Wainwright - R | 888 | 61.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 879 | 64.5 % | 133,547 | 63.0 % |
| Williams - R | 484 | 35.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 576 | 43.1 % | 88,591 | 43.5 % |
| Womack - R | 760 | 56.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 897 | 65.6 % | 121,183 | 57.8 % |
| Taft - R | 470 | 34.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 101,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,035 | 13.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,456 | 1.4 % | 253,360 | 2.1 % |

| District 48 Totals | District 48 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 589 | 30.2 % | 102,591 | 45.1 % |
| Wainwright - R | 1,362 | 69.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,199 | 66.6 % | 133,547 | 63.0 % |
| Williams - R | 601 | 33.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 739 | 42.2 % | 88,591 | 43.5 % |
| Womack - R | 1,012 | 57.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,138 | 62.9 % | 121,183 | 57.8 % |
| Taft - R | 670 | 37.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 99,385 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,025 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,988 | 2.0 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 49 Totals | | District 49 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 269 | 34.2 % | 102,591 | 45.1 % |
| Wainwright - R | | 517 | 65.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 458 | 62.7 % | 133,547 | 63.0 % |
| Williams - R | | 272 | 37.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 302 | 43.1 % | 88,591 | 43.5 % |
| Womack - R | | 398 | 56.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 462 | 63.6 % | 121,183 | 57.8 % |
| Taft - R | | 264 | 36.4 % | 88,569 | 42.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 103,518 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 11,355 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 805 | 0.8 % | 253,360 | 2.1 % |

| District 50 Totals | | District 50 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 1,031 | 37.3 % | 102,591 | 45.1 % |
| Wainwright - R | | 1,736 | 62.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 1,545 | 62.1 % | 133,547 | 63.0 % |
| Williams - R | | 944 | 37.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 1,054 | 44.2 % | 88,591 | 43.5 % |
| Womack - R | | 1,329 | 55.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 1,655 | 68.2 % | 121,183 | 57.8 % |
| Taft - R | | 770 | 31.8 % | 88,569 | 42.2 % |
| State Rep 50 | | | | | |
| Richardson - R | | 927 | 30.7 % | 927 | 30.7 % |
| Stick - R | | 2,092 | 69.3 % | 2,092 | 69.3 % |
| | | | | | |
| Total Voter Registration (VR) | | 94,015 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 10,195 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 3,046 | 3.2 % | 253,360 | 2.1 % |

| District 51 Totals | | District 51 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 128 | 42.5 % | 102,591 | 45.1 % |
| Wainwright - R | | 173 | 57.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 173 | 59.2 % | 133,547 | 63.0 % |
| Williams - R | | 119 | 40.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 141 | 49.8 % | 88,591 | 43.5 % |
| Womack - R | | 142 | 50.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 199 | 68.9 % | 121,183 | 57.8 % |
| Taft - R | | 90 | 31.1 % | 88,569 | 42.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 68,270 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 26,860 | 39.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 307 | 0.4 % | 253,360 | 2.1 % |

| District 52 Totals | | District 52 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | | |
| Carter - R | | 3,487 | 78.6 % | 13,064 | 57.0 % |
| Wareing - R | | 948 | 21.4 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | | |
| Ray - R | | 1,697 | 40.0 % | 102,591 | 45.1 % |
| Wainwright - R | | 2,545 | 60.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 2,514 | 65.1 % | 133,547 | 63.0 % |
| Williams - R | | 1,349 | 34.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 1,555 | 41.9 % | 88,591 | 43.5 % |
| Womack - R | | 2,154 | 58.1 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 1,924 | 50.6 % | 121,183 | 57.8 % |
| Taft - R | 1,875 | 49.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 89,750 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,354 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,724 | 5.3 % | 253,360 | 2.1 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 553 | 40.1 % | 102,591 | 45.1 % |
| Wainwright - R | 827 | 59.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 861 | 65.4 % | 133,547 | 63.0 % |
| Williams - R | 456 | 34.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 618 | 48.4 % | 88,591 | 43.5 % |
| Womack - R | 659 | 51.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 646 | 49.6 % | 121,183 | 57.8 % |
| Taft - R | 657 | 50.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 94,636 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,365 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,004 | 2.1 % | 253,360 | 2.1 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 356 | 43.5 % | 102,591 | 45.1 % |
| Wainwright - R | 462 | 56.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 464 | 58.4 % | 133,547 | 63.0 % |
| Williams - R | 331 | 41.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 356 | 46.1 % | 88,591 | 43.5 % |
| Womack - R | 417 | 53.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 490 | 63.5 % | 121,183 | 57.8 % |
| Taft - R | 282 | 36.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,185 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,339 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,005 | 1.2 % | 253,360 | 2.1 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 228 | 36.3 % | 102,591 | 45.1 % |
| Wainwright - R | 400 | 63.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 366 | 61.4 % | 133,547 | 63.0 % |
| Williams - R | 230 | 38.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 284 | 48.6 % | 88,591 | 43.5 % |
| Womack - R | 300 | 51.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 302 | 51.7 % | 121,183 | 57.8 % |
| Taft - R | 282 | 48.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,559 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 634 | 0.7 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 521 | 30.6 % | 102,591 | 45.1 % |
| Wainwright - R | 1,179 | 69.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 861 | 57.7 % | 133,547 | 63.0 % |
| Williams - R | 630 | 42.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 653 | 45.2 % | 88,591 | 43.5 % |
| Womack - R | 793 | 54.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,071 | 72.6 % | 121,183 | 57.8 % |
| Taft - R | 405 | 27.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,117 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,804 | 2.1 % | 253,360 | 2.1 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 220 | 43.5 % | 102,591 | 45.1 % |
| Wainwright - R | 286 | 56.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 307 | 60.6 % | 133,547 | 63.0 % |
| Williams - R | 200 | 39.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 226 | 45.9 % | 88,591 | 43.5 % |
| Womack - R | 266 | 54.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 291 | 58.0 % | 121,183 | 57.8 % |
| Taft - R | 211 | 42.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 77,414 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,783 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 535 | 0.7 % | 253,360 | 2.1 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 185 | 39.9 % | 102,591 | 45.1 % |
| Wainwright - R | 279 | 60.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 251 | 55.4 % | 133,547 | 63.0 % |
| Williams - R | 202 | 44.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 224 | 50.6 % | 88,591 | 43.5 % |
| Womack - R | 219 | 49.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 243 | 53.5 % | 121,183 | 57.8 % |
| Taft - R | 211 | 46.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 465 | 0.6 % | 253,360 | 2.1 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 351 | 34.5 % | 102,591 | 45.1 % |
| Wainwright - R | 665 | 65.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 534 | 55.0 % | 133,547 | 63.0 % |
| Williams - R | 437 | 45.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 500 | 53.6 % | 88,591 | 43.5 % |
| Womack - R | 433 | 46.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 524 | 53.1 % | 121,183 | 57.8 % |
| Taft - R | 462 | 46.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 76,918 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,474 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,102 | 1.4 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 240 | 40.7 % | 102,591 | 45.1 % |
|   Wainwright - R | 349 | 59.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 367 | 65.3 % | 133,547 | 63.0 % |
|   Williams - R | 195 | 34.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 251 | 46.4 % | 88,591 | 43.5 % |
|   Womack - R | 290 | 53.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 321 | 56.0 % | 121,183 | 57.8 % |
|   Taft - R | 252 | 44.0 % | 88,569 | 42.2 % |
| Total Voter Registration (VR) | 87,634 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,823 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 603 | 0.7 % | 253,360 | 2.1 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
|   Armey - R | 2 | 100.0 % | 8,737 | 45.4 % |
|   Burgess - R | 0 | 0.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
|   Ray - R | 1,204 | 50.3 % | 102,591 | 45.1 % |
|   Wainwright - R | 1,189 | 49.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 1,291 | 55.7 % | 133,547 | 63.0 % |
|   Williams - R | 1,026 | 44.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 1,293 | 57.4 % | 88,591 | 43.5 % |
|   Womack - R | 960 | 42.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 1,517 | 67.4 % | 121,183 | 57.8 % |
|   Taft - R | 733 | 32.6 % | 88,569 | 42.2 % |
| Total Voter Registration (VR) | 89,407 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,444 | 2.7 % | 253,360 | 2.1 % |

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 191 | 36.0 % | 102,591 | 45.1 % |
|   Wainwright - R | 340 | 64.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 272 | 56.5 % | 133,547 | 63.0 % |
|   Williams - R | 209 | 43.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 222 | 47.3 % | 88,591 | 43.5 % |
|   Womack - R | 247 | 52.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 342 | 70.7 % | 121,183 | 57.8 % |
|   Taft - R | 142 | 29.3 % | 88,569 | 42.2 % |
| Total Voter Registration (VR) | 89,092 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,012 | 2.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 532 | 0.6 % | 253,360 | 2.1 % |

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
|   Armey - R | 2,319 | 36.8 % | 8,737 | 45.4 % |
|   Burgess - R | 3,985 | 63.2 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
|   Ray - R | 2,113 | 39.8 % | 102,591 | 45.1 % |
|   Wainwright - R | 3,190 | 60.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 3,159 | 66.0 % | 133,547 | 63.0 % |
|   Williams - R | 1,626 | 34.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 2,109 | 48.3 % | 88,591 | 43.5 % |
|   Womack - R | 2,259 | 51.7 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| | | District 63 | | State | |
|---|---|---|---|---|---|
| **District 63 Totals** | | Total | Percent | Total | Percent |
| CCA 3 | | | | | |
|    Price - R | | 2,807 | 60.8 % | 121,183 | 57.8 % |
|    Taft - R | | 1,807 | 39.2 % | 88,569 | 42.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 102,355 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 4,362 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 6,304 | 6.2 % | 253,360 | 2.1 % |

| | | District 64 | | State | |
|---|---|---|---|---|---|
| **District 64 Totals** | | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | | |
|    Armey - R | | 1,929 | 37.7 % | 8,737 | 45.4 % |
|    Burgess - R | | 3,191 | 62.3 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | | |
|    Ray - R | | 1,809 | 41.8 % | 102,591 | 45.1 % |
|    Wainwright - R | | 2,521 | 58.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
|    Cochran - R | | 2,684 | 67.4 % | 133,547 | 63.0 % |
|    Williams - R | | 1,297 | 32.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
|    Richards - R | | 1,927 | 53.0 % | 88,591 | 43.5 % |
|    Womack - R | | 1,709 | 47.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
|    Price - R | | 2,387 | 61.7 % | 121,183 | 57.8 % |
|    Taft - R | | 1,482 | 38.3 % | 88,569 | 42.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 94,291 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 6,093 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 5,120 | 5.4 % | 253,360 | 2.1 % |

| | | District 65 | | State | |
|---|---|---|---|---|---|
| **District 65 Totals** | | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | | |
|    Armey - R | | 1,360 | 50.8 % | 8,737 | 45.4 % |
|    Burgess - R | | 1,319 | 49.2 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | | |
|    Ray - R | | 1,023 | 42.6 % | 102,591 | 45.1 % |
|    Wainwright - R | | 1,380 | 57.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
|    Cochran - R | | 1,564 | 69.9 % | 133,547 | 63.0 % |
|    Williams - R | | 675 | 30.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
|    Richards - R | | 961 | 46.2 % | 88,591 | 43.5 % |
|    Womack - R | | 1,121 | 53.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
|    Price - R | | 1,309 | 60.3 % | 121,183 | 57.8 % |
|    Taft - R | | 863 | 39.7 % | 88,569 | 42.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 95,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 6,470 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 2,679 | 2.8 % | 253,360 | 2.1 % |

| | | District 66 | | State | |
|---|---|---|---|---|---|
| **District 66 Totals** | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
|    Ray - R | | 558 | 42.1 % | 102,591 | 45.1 % |
|    Wainwright - R | | 766 | 57.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
|    Cochran - R | | 816 | 68.0 % | 133,547 | 63.0 % |
|    Williams - R | | 384 | 32.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
|    Richards - R | | 459 | 41.1 % | 88,591 | 43.5 % |
|    Womack - R | | 659 | 58.9 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 66 Totals | | | | |
|---|---|---|---|---|
| | **District 66** | | **State** | |
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 803 | 66.4 % | 121,183 | 57.8 % |
| Taft - R | 406 | 33.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,583 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,794 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,328 | 1.6 % | 253,360 | 2.1 % |

| District 67 Totals | | | | |
|---|---|---|---|---|
| | **District 67** | | **State** | |
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 382 | 39.0 % | 102,591 | 45.1 % |
| Wainwright - R | 597 | 61.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 611 | 68.7 % | 133,547 | 63.0 % |
| Williams - R | 278 | 31.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 380 | 44.5 % | 88,591 | 43.5 % |
| Womack - R | 473 | 55.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 579 | 64.0 % | 121,183 | 57.8 % |
| Taft - R | 325 | 36.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 76,497 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,905 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 983 | 1.3 % | 253,360 | 2.1 % |

| District 68 Totals | | | | |
|---|---|---|---|---|
| | **District 68** | | **State** | |
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 138 | 26.3 % | 102,591 | 45.1 % |
| Wainwright - R | 386 | 73.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 279 | 56.9 % | 133,547 | 63.0 % |
| Williams - R | 211 | 43.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 279 | 58.6 % | 88,591 | 43.5 % |
| Womack - R | 197 | 41.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 242 | 50.0 % | 121,183 | 57.8 % |
| Taft - R | 242 | 50.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,679 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,163 | 5.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 527 | 0.6 % | 253,360 | 2.1 % |

| District 69 Totals | | | | |
|---|---|---|---|---|
| | **District 69** | | **State** | |
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 224 | 49.0 % | 102,591 | 45.1 % |
| Wainwright - R | 233 | 51.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 241 | 57.7 % | 133,547 | 63.0 % |
| Williams - R | 177 | 42.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 215 | 53.3 % | 88,591 | 43.5 % |
| Womack - R | 188 | 46.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 279 | 66.3 % | 121,183 | 57.8 % |
| Taft - R | 142 | 33.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,783 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,181 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 463 | 0.5 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Armey - R | 1,053 | 62.6 % | 8,737 | 45.4 % |
| Burgess - R | 630 | 37.4 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,226 | 36.3 % | 102,591 | 45.1 % |
| Wainwright - R | 2,147 | 63.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,961 | 63.8 % | 133,547 | 63.0 % |
| Williams - R | 1,111 | 36.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,062 | 38.1 % | 88,591 | 43.5 % |
| Womack - R | 1,723 | 61.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,831 | 61.5 % | 121,183 | 57.8 % |
| Taft - R | 1,144 | 38.5 % | 88,569 | 42.2 % |
| State Rep 70 | | | | |
| Paxton - R | 2,775 | 63.3 % | 2,775 | 63.3 % |
| Vitz - R | 1,607 | 36.7 % | 1,607 | 36.7 % |
| | | | | |
| Total Voter Registration (VR) | 85,905 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,781 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,383 | 5.1 % | 253,360 | 2.1 % |

| District 71 Totals | District 71 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,656 | 58.8 % | 102,591 | 45.1 % |
| Wainwright - R | 1,158 | 41.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,581 | 61.0 % | 133,547 | 63.0 % |
| Williams - R | 1,012 | 39.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,035 | 41.8 % | 88,591 | 43.5 % |
| Womack - R | 1,443 | 58.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,348 | 53.7 % | 121,183 | 57.8 % |
| Taft - R | 1,160 | 46.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,455 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,069 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,455 | 3.9 % | 253,360 | 2.1 % |

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 207 | 40.0 % | 102,591 | 45.1 % |
| Wainwright - R | 310 | 60.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 311 | 63.6 % | 133,547 | 63.0 % |
| Williams - R | 178 | 36.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 243 | 50.6 % | 88,591 | 43.5 % |
| Womack - R | 237 | 49.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 296 | 60.8 % | 121,183 | 57.8 % |
| Taft - R | 191 | 39.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,266 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,063 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 520 | 0.6 % | 253,360 | 2.1 % |

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 3,367 | 53.7 % | 102,591 | 45.1 % |
| Wainwright - R | 2,905 | 46.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,517 | 60.2 % | 133,547 | 63.0 % |
| Williams - R | 2,328 | 39.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,700 | 48.3 % | 88,591 | 43.5 % |
| Womack - R | 2,887 | 51.7 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|    Price - R | 3,937 | 69.0 % | 121,183 | 57.8 % |
|    Taft - R | 1,766 | 31.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,769 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,437 | 12.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,727 | 7.4 % | 253,360 | 2.1 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 78 | 42.2 % | 102,591 | 45.1 % |
|    Wainwright - R | 107 | 57.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 95 | 53.1 % | 133,547 | 63.0 % |
|    Williams - R | 84 | 46.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 75 | 42.4 % | 88,591 | 43.5 % |
|    Womack - R | 102 | 57.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 96 | 53.9 % | 121,183 | 57.8 % |
|    Taft - R | 82 | 46.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,521 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,749 | 56.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 186 | 0.2 % | 253,360 | 2.1 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 74 | 41.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 106 | 58.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 111 | 62.0 % | 133,547 | 63.0 % |
|    Williams - R | 68 | 38.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 91 | 51.4 % | 88,591 | 43.5 % |
|    Womack - R | 86 | 48.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 122 | 68.5 % | 121,183 | 57.8 % |
|    Taft - R | 56 | 31.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 59,261 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,200 | 62.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 183 | 0.3 % | 253,360 | 2.1 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 57 | 47.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 64 | 52.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 78 | 63.4 % | 133,547 | 63.0 % |
|    Williams - R | 45 | 36.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 71 | 57.3 % | 88,591 | 43.5 % |
|    Womack - R | 53 | 42.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 71 | 57.3 % | 121,183 | 57.8 % |
|    Taft - R | 53 | 42.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,739 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,196 | 49.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 125 | 0.2 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 99 | 47.1 % | 102,591 | 45.1 % |
| Wainwright - R | 111 | 52.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 133 | 63.9 % | 133,547 | 63.0 % |
| Williams - R | 75 | 36.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 121 | 58.2 % | 88,591 | 43.5 % |
| Womack - R | 87 | 41.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 112 | 54.4 % | 121,183 | 57.8 % |
| Taft - R | 94 | 45.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 66,068 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 57,364 | 86.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 216 | 0.3 % | 253,360 | 2.1 % |

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 241 | 44.0 % | 102,591 | 45.1 % |
| Wainwright - R | 307 | 56.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 370 | 68.0 % | 133,547 | 63.0 % |
| Williams - R | 174 | 32.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 304 | 56.7 % | 88,591 | 43.5 % |
| Womack - R | 232 | 43.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 307 | 57.4 % | 121,183 | 57.8 % |
| Taft - R | 228 | 42.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,030 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,489 | 56.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 558 | 0.7 % | 253,360 | 2.1 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 115 | 45.3 % | 102,591 | 45.1 % |
| Wainwright - R | 139 | 54.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 160 | 63.2 % | 133,547 | 63.0 % |
| Williams - R | 93 | 36.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 147 | 58.6 % | 88,591 | 43.5 % |
| Womack - R | 104 | 41.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 145 | 57.5 % | 121,183 | 57.8 % |
| Taft - R | 107 | 42.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 66,428 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,875 | 93.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 257 | 0.4 % | 253,360 | 2.1 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 68 | 32.9 % | 102,591 | 45.1 % |
| Wainwright - R | 139 | 67.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 118 | 57.8 % | 133,547 | 63.0 % |
| Williams - R | 86 | 42.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 99 | 50.3 % | 88,591 | 43.5 % |
| Womack - R | 98 | 49.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 129 | 63.5 % | 121,183 | 57.8 % |
| Taft - R | 74 | 36.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,858 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,393 | 66.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 209 | 0.3 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 81 Totals | | District 81 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Sup Ct 1 | | | | | |
|    Ray - R | 264 | 44.8 % | 102,591 | 45.1 % | |
|    Wainwright - R | 325 | 55.2 % | 124,946 | 54.9 % | |
| CCA 1 | | | | | |
|    Cochran - R | 312 | 57.6 % | 133,547 | 63.0 % | |
|    Williams - R | 230 | 42.4 % | 78,470 | 37.0 % | |
| CCA 2 | | | | | |
|    Richards - R | 248 | 47.1 % | 88,591 | 43.5 % | |
|    Womack - R | 279 | 52.9 % | 114,919 | 56.5 % | |
| CCA 3 | | | | | |
|    Price - R | 325 | 59.2 % | 121,183 | 57.8 % | |
|    Taft - R | 224 | 40.8 % | 88,569 | 42.2 % | |
| Total Voter Registration (VR) | 80,389 | | 12,230,023 | | |
| Total Spanish Surname VR and SSVR/VR | 23,286 | 29.0 % | 2,469,358 | 20.2 % | |
| Turnout (TO) and TO/VR | 591 | 0.7 % | 253,360 | 2.1 % | |

| District 82 Totals | | District 82 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Sup Ct 1 | | | | | |
|    Ray - R | 234 | 19.8 % | 102,591 | 45.1 % | |
|    Wainwright - R | 948 | 80.2 % | 124,946 | 54.9 % | |
| CCA 1 | | | | | |
|    Cochran - R | 810 | 73.6 % | 133,547 | 63.0 % | |
|    Williams - R | 290 | 26.4 % | 78,470 | 37.0 % | |
| CCA 2 | | | | | |
|    Richards - R | 636 | 60.6 % | 88,591 | 43.5 % | |
|    Womack - R | 414 | 39.4 % | 114,919 | 56.5 % | |
| CCA 3 | | | | | |
|    Price - R | 618 | 56.7 % | 121,183 | 57.8 % | |
|    Taft - R | 471 | 43.3 % | 88,569 | 42.2 % | |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % | |
| Turnout (TO) and TO/VR | 1,188 | 1.4 % | 253,360 | 2.1 % | |

| District 83 Totals | | District 83 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Sup Ct 1 | | | | | |
|    Ray - R | 289 | 51.7 % | 102,591 | 45.1 % | |
|    Wainwright - R | 270 | 48.3 % | 124,946 | 54.9 % | |
| CCA 1 | | | | | |
|    Cochran - R | 366 | 68.2 % | 133,547 | 63.0 % | |
|    Williams - R | 171 | 31.8 % | 78,470 | 37.0 % | |
| CCA 2 | | | | | |
|    Richards - R | 223 | 42.2 % | 88,591 | 43.5 % | |
|    Womack - R | 306 | 57.8 % | 114,919 | 56.5 % | |
| CCA 3 | | | | | |
|    Price - R | 259 | 48.5 % | 121,183 | 57.8 % | |
|    Taft - R | 275 | 51.5 % | 88,569 | 42.2 % | |
| Total Voter Registration (VR) | 91,329 | | 12,230,023 | | |
| Total Spanish Surname VR and SSVR/VR | 16,190 | 17.7 % | 2,469,358 | 20.2 % | |
| Turnout (TO) and TO/VR | 560 | 0.6 % | 253,360 | 2.1 % | |

| District 84 Totals | | District 84 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Sup Ct 1 | | | | | |
|    Ray - R | 343 | 59.0 % | 102,591 | 45.1 % | |
|    Wainwright - R | 238 | 41.0 % | 124,946 | 54.9 % | |
| CCA 1 | | | | | |
|    Cochran - R | 357 | 63.1 % | 133,547 | 63.0 % | |
|    Williams - R | 209 | 36.9 % | 78,470 | 37.0 % | |
| CCA 2 | | | | | |
|    Richards - R | 238 | 42.7 % | 88,591 | 43.5 % | |
|    Womack - R | 320 | 57.3 % | 114,919 | 56.5 % | |
| CCA 3 | | | | | |
|    Price - R | 317 | 56.8 % | 121,183 | 57.8 % | |
|    Taft - R | 241 | 43.2 % | 88,569 | 42.2 % | |
| Total Voter Registration (VR) | 84,107 | | 12,230,023 | | |
| Total Spanish Surname VR and SSVR/VR | 22,403 | 26.6 % | 2,469,358 | 20.2 % | |
| Turnout (TO) and TO/VR | 581 | 0.7 % | 253,360 | 2.1 % | |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 85 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 85 | | State |
| Sup Ct 1 | | | | |
| Ray - R | 479 | 50.8 % | 102,591 | 45.1 % |
| Wainwright - R | 464 | 49.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 527 | 57.8 % | 133,547 | 63.0 % |
| Williams - R | 384 | 42.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 482 | 54.2 % | 88,591 | 43.5 % |
| Womack - R | 407 | 45.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 566 | 63.2 % | 121,183 | 57.8 % |
| Taft - R | 330 | 36.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,506 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,363 | 28.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,142 | 1.4 % | 253,360 | 2.1 % |

| District 86 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 86 | | State |
| Sup Ct 1 | | | | |
| Ray - R | 3,863 | 47.9 % | 102,591 | 45.1 % |
| Wainwright - R | 4,208 | 52.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,982 | 52.8 % | 133,547 | 63.0 % |
| Williams - R | 3,564 | 47.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 3,935 | 53.8 % | 88,591 | 43.5 % |
| Womack - R | 3,381 | 46.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 5,542 | 74.2 % | 121,183 | 57.8 % |
| Taft - R | 1,925 | 25.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 89,855 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,509 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,962 | 11.1 % | 253,360 | 2.1 % |

| District 87 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 87 | | State |
| Sup Ct 1 | | | | |
| Ray - R | 961 | 49.1 % | 102,591 | 45.1 % |
| Wainwright - R | 996 | 50.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 906 | 49.0 % | 133,547 | 63.0 % |
| Williams - R | 944 | 51.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 949 | 53.8 % | 88,591 | 43.5 % |
| Womack - R | 815 | 46.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,348 | 73.8 % | 121,183 | 57.8 % |
| Taft - R | 479 | 26.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,048 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,068 | 16.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,303 | 3.2 % | 253,360 | 2.1 % |

| District 88 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 88 | | State |
| Sup Ct 1 | | | | |
| Ray - R | 1,000 | 47.5 % | 102,591 | 45.1 % |
| Wainwright - R | 1,106 | 52.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,114 | 54.1 % | 133,547 | 63.0 % |
| Williams - R | 947 | 45.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,081 | 54.4 % | 88,591 | 43.5 % |
| Womack - R | 905 | 45.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,403 | 69.3 % | 121,183 | 57.8 % |
| Taft - R | 622 | 30.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,181 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,600 | 14.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,477 | 2.7 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,582 | 41.9 % | 102,591 | 45.1 % |
| Wainwright - R | 2,198 | 58.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,035 | 60.0 % | 133,547 | 63.0 % |
| Williams - R | 1,357 | 40.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,381 | 43.6 % | 88,591 | 43.5 % |
| Womack - R | 1,786 | 56.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,327 | 69.4 % | 121,183 | 57.8 % |
| Taft - R | 1,028 | 30.6 % | 88,569 | 42.2 % |
| State Rep 89 | | | | |
| Lawshe - R | 2,107 | 47.0 % | 2,107 | 47.0 % |
| Laubenberg - R | 2,374 | 53.0 % | 2,374 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,162 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,217 | 4.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,482 | 5.0 % | 253,360 | 2.1 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 176 | 55.3 % | 102,591 | 45.1 % |
| Wainwright - R | 142 | 44.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 229 | 74.1 % | 133,547 | 63.0 % |
| Williams - R | 80 | 25.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 151 | 49.7 % | 88,591 | 43.5 % |
| Womack - R | 153 | 50.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 204 | 66.4 % | 121,183 | 57.8 % |
| Taft - R | 103 | 33.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 50,095 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 19,439 | 38.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 328 | 0.7 % | 253,360 | 2.1 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 21 | 70.0 % | 8,737 | 45.4 % |
| Burgess - R | 9 | 30.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 389 | 41.6 % | 102,591 | 45.1 % |
| Wainwright - R | 547 | 58.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 628 | 69.0 % | 133,547 | 63.0 % |
| Williams - R | 282 | 31.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 510 | 56.0 % | 88,591 | 43.5 % |
| Womack - R | 400 | 44.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 505 | 55.0 % | 121,183 | 57.8 % |
| Taft - R | 413 | 45.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,142 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,168 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 959 | 1.1 % | 253,360 | 2.1 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 959 | 64.8 % | 8,737 | 45.4 % |
| Burgess - R | 520 | 35.2 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 645 | 37.6 % | 102,591 | 45.1 % |
| Wainwright - R | 1,071 | 62.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,147 | 70.9 % | 133,547 | 63.0 % |
| Williams - R | 470 | 29.1 % | 78,470 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507



District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:52 AM
Page 26 of 44

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Richards - R | 712 | 46.3 % | 88,591 | 43.5 % |
| Womack - R | 825 | 53.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 940 | 58.1 % | 121,183 | 57.8 % |
| Taft - R | 677 | 41.9 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,386 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,870 | 2.0 % | 253,360 | 2.1 % |

| District 93 Totals | District 93 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 1 | 50.0 % | 8,737 | 45.4 % |
| Burgess - R | 1 | 50.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 232 | 48.7 % | 102,591 | 45.1 % |
| Wainwright - R | 244 | 51.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 300 | 67.1 % | 133,547 | 63.0 % |
| Williams - R | 147 | 32.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 188 | 42.8 % | 88,591 | 43.5 % |
| Womack - R | 251 | 57.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 300 | 67.3 % | 121,183 | 57.8 % |
| Taft - R | 146 | 32.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,167 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,744 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 495 | 0.7 % | 253,360 | 2.1 % |

| District 94 Totals | District 94 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 566 | 51.2 % | 102,591 | 45.1 % |
| Wainwright - R | 539 | 48.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 741 | 71.9 % | 133,547 | 63.0 % |
| Williams - R | 290 | 28.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 473 | 45.8 % | 88,591 | 43.5 % |
| Womack - R | 559 | 54.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 742 | 71.8 % | 121,183 | 57.8 % |
| Taft - R | 291 | 28.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,057 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,182 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,152 | 1.3 % | 253,360 | 2.1 % |

| District 95 Totals | District 95 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 265 | 57.6 % | 102,591 | 45.1 % |
| Wainwright - R | 195 | 42.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 305 | 68.5 % | 133,547 | 63.0 % |
| Williams - R | 140 | 31.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 226 | 50.4 % | 88,591 | 43.5 % |
| Womack - R | 222 | 49.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 304 | 67.4 % | 121,183 | 57.8 % |
| Taft - R | 147 | 32.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,780 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,156 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 477 | 0.6 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 299 | 46.5 % | 102,591 | 45.1 % |
| Wainwright - R | 344 | 53.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 432 | 67.8 % | 133,547 | 63.0 % |
| Williams - R | 205 | 32.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 286 | 45.2 % | 88,591 | 43.5 % |
| Womack - R | 347 | 54.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 430 | 67.9 % | 121,183 | 57.8 % |
| Taft - R | 203 | 32.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,457 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,989 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 679 | 0.8 % | 253,360 | 2.1 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 924 | 48.8 % | 102,591 | 45.1 % |
| Wainwright - R | 968 | 51.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,303 | 73.4 % | 133,547 | 63.0 % |
| Williams - R | 471 | 26.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 831 | 46.2 % | 88,591 | 43.5 % |
| Womack - R | 967 | 53.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,235 | 68.5 % | 121,183 | 57.8 % |
| Taft - R | 569 | 31.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 95,055 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,325 | 6.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,966 | 2.1 % | 253,360 | 2.1 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 1,093 | 55.8 % | 8,737 | 45.4 % |
| Burgess - R | 867 | 44.2 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 800 | 39.4 % | 102,591 | 45.1 % |
| Wainwright - R | 1,233 | 60.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,268 | 69.0 % | 133,547 | 63.0 % |
| Williams - R | 570 | 31.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 799 | 46.7 % | 88,591 | 43.5 % |
| Womack - R | 912 | 53.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,079 | 58.8 % | 121,183 | 57.8 % |
| Taft - R | 755 | 41.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 99,854 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,634 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,293 | 2.3 % | 253,360 | 2.1 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 451 | 47.4 % | 102,591 | 45.1 % |
| Wainwright - R | 501 | 52.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 611 | 67.6 % | 133,547 | 63.0 % |
| Williams - R | 293 | 32.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 451 | 49.1 % | 88,591 | 43.5 % |
| Womack - R | 468 | 50.9 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 99 Totals | District 99 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 613 | 67.7 % | 121,183 | 57.8 % |
| Taft - R | 293 | 32.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,582 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,137 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,002 | 1.1 % | 253,360 | 2.1 % |

| District 100 Totals | District 100 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 111 | 34.4 % | 102,591 | 45.1 % |
| Wainwright - R | 212 | 65.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 201 | 69.1 % | 133,547 | 63.0 % |
| Williams - R | 90 | 30.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 121 | 45.0 % | 88,591 | 43.5 % |
| Womack - R | 148 | 55.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 198 | 66.7 % | 121,183 | 57.8 % |
| Taft - R | 99 | 33.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 63,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 331 | 0.5 % | 253,360 | 2.1 % |

| District 101 Totals | District 101 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 417 | 43.8 % | 102,591 | 45.1 % |
| Wainwright - R | 536 | 56.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 516 | 59.7 % | 133,547 | 63.0 % |
| Williams - R | 349 | 40.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 400 | 47.4 % | 88,591 | 43.5 % |
| Womack - R | 443 | 52.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 602 | 67.4 % | 121,183 | 57.8 % |
| Taft - R | 291 | 32.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,493 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,488 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,120 | 1.4 % | 253,360 | 2.1 % |

| District 102 Totals | District 102 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 518 | 40.0 % | 102,591 | 45.1 % |
| Wainwright - R | 777 | 60.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 808 | 68.5 % | 133,547 | 63.0 % |
| Williams - R | 371 | 31.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 448 | 38.9 % | 88,591 | 43.5 % |
| Womack - R | 703 | 61.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 872 | 71.8 % | 121,183 | 57.8 % |
| Taft - R | 342 | 28.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,787 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 6.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,443 | 2.0 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

06/28/11 11:52 AM
Page 29 of 44

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 95 | 38.3 % | 102,591 | 45.1 % |
|    Wainwright - R | 153 | 61.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 156 | 67.2 % | 133,547 | 63.0 % |
|    Williams - R | 76 | 32.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 80 | 35.7 % | 88,591 | 43.5 % |
|    Womack - R | 144 | 64.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 157 | 68.0 % | 121,183 | 57.8 % |
|    Taft - R | 74 | 32.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 41,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,286 | 22.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 257 | 0.6 % | 253,360 | 2.1 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 104 | 46.6 % | 102,591 | 45.1 % |
|    Wainwright - R | 119 | 53.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 136 | 67.0 % | 133,547 | 63.0 % |
|    Williams - R | 67 | 33.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 85 | 41.7 % | 88,591 | 43.5 % |
|    Womack - R | 119 | 58.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 138 | 63.6 % | 121,183 | 57.8 % |
|    Taft - R | 79 | 36.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 42,844 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,735 | 41.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 236 | 0.6 % | 253,360 | 2.1 % |

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 335 | 42.6 % | 102,591 | 45.1 % |
|    Wainwright - R | 452 | 57.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 485 | 68.9 % | 133,547 | 63.0 % |
|    Williams - R | 219 | 31.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 305 | 44.3 % | 88,591 | 43.5 % |
|    Womack - R | 384 | 55.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 506 | 69.4 % | 121,183 | 57.8 % |
|    Taft - R | 223 | 30.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 71,604 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 10.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 824 | 1.2 % | 253,360 | 2.1 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 399 | 47.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 449 | 52.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 516 | 64.7 % | 133,547 | 63.0 % |
|    Williams - R | 282 | 35.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 377 | 49.4 % | 88,591 | 43.5 % |
|    Womack - R | 386 | 50.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 551 | 69.5 % | 121,183 | 57.8 % |
|    Taft - R | 242 | 30.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 66,744 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,718 | 17.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 944 | 1.4 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:52 AM
Page 30 of 44

| | | District 107 | | State | |
|---|---|---|---|---|---|
| **District 107 Totals** | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 1,141 | 33.7 % | 102,591 | 45.1 % |
| Wainwright - R | | 2,248 | 66.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 2,068 | 68.2 % | 133,547 | 63.0 % |
| Williams - R | | 964 | 31.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 1,294 | 45.1 % | 88,591 | 43.5 % |
| Womack - R | | 1,573 | 54.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 1,905 | 60.4 % | 121,183 | 57.8 % |
| Taft - R | | 1,249 | 39.6 % | 88,569 | 42.2 % |
| State Rep 107 | | | | | |
| Jeffus - R | | 1,663 | 46.4 % | 1,663 | 46.4 % |
| Keffer - R | | 1,924 | 53.6 % | 1,924 | 53.6 % |
| Total Voter Registration (VR) | | 85,889 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 8,663 | 10.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 3,767 | 4.4 % | 253,360 | 2.1 % |

| | | District 108 | | State | |
|---|---|---|---|---|---|
| **District 108 Totals** | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 378 | 29.7 % | 102,591 | 45.1 % |
| Wainwright - R | | 895 | 70.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 787 | 71.9 % | 133,547 | 63.0 % |
| Williams - R | | 308 | 28.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 373 | 34.8 % | 88,591 | 43.5 % |
| Womack - R | | 700 | 65.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 805 | 69.2 % | 121,183 | 57.8 % |
| Taft - R | | 358 | 30.8 % | 88,569 | 42.2 % |
| Total Voter Registration (VR) | | 82,397 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 6,822 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 1,333 | 1.6 % | 253,360 | 2.1 % |

| | | District 109 | | State | |
|---|---|---|---|---|---|
| **District 109 Totals** | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 297 | 40.8 % | 102,591 | 45.1 % |
| Wainwright - R | | 431 | 59.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 449 | 65.6 % | 133,547 | 63.0 % |
| Williams - R | | 235 | 34.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 335 | 50.2 % | 88,591 | 43.5 % |
| Womack - R | | 332 | 49.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | | 407 | 59.2 % | 121,183 | 57.8 % |
| Taft - R | | 281 | 40.8 % | 88,569 | 42.2 % |
| Total Voter Registration (VR) | | 87,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | | 8,584 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | | 811 | 0.9 % | 253,360 | 2.1 % |

| | | District 110 | | State | |
|---|---|---|---|---|---|
| **District 110 Totals** | | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | | 55 | 38.7 % | 102,591 | 45.1 % |
| Wainwright - R | | 87 | 61.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | | 84 | 66.7 % | 133,547 | 63.0 % |
| Williams - R | | 42 | 33.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | | 48 | 40.0 % | 88,591 | 43.5 % |
| Womack - R | | 72 | 60.0 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| | District 110 | | State | |
|---|---:|---:|---:|---:|
| **District 110 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|    Price - R | 82 | 64.6 % | 121,183 | 57.8 % |
|    Taft - R | 45 | 35.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 71,484 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,190 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 145 | 0.2 % | 253,360 | 2.1 % |

| | District 111 | | State | |
|---|---:|---:|---:|---:|
| **District 111 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 274 | 37.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 451 | 62.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 484 | 72.0 % | 133,547 | 63.0 % |
|    Williams - R | 188 | 28.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 338 | 51.4 % | 88,591 | 43.5 % |
|    Womack - R | 320 | 48.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 446 | 65.8 % | 121,183 | 57.8 % |
|    Taft - R | 232 | 34.2 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,662 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,660 | 10.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 789 | 0.9 % | 253,360 | 2.1 % |

| | District 112 | | State | |
|---|---:|---:|---:|---:|
| **District 112 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 677 | 39.2 % | 102,591 | 45.1 % |
|    Wainwright - R | 1,052 | 60.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 993 | 63.4 % | 133,547 | 63.0 % |
|    Williams - R | 574 | 36.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 747 | 48.1 % | 88,591 | 43.5 % |
|    Womack - R | 806 | 51.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 1,060 | 64.7 % | 121,183 | 57.8 % |
|    Taft - R | 579 | 35.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,431 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,042 | 5.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,995 | 2.3 % | 253,360 | 2.1 % |

| | District 113 | | State | |
|---|---:|---:|---:|---:|
| **District 113 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 576 | 42.9 % | 102,591 | 45.1 % |
|    Wainwright - R | 766 | 57.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 643 | 53.4 % | 133,547 | 63.0 % |
|    Williams - R | 560 | 46.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 544 | 45.8 % | 88,591 | 43.5 % |
|    Womack - R | 643 | 54.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 876 | 69.9 % | 121,183 | 57.8 % |
|    Taft - R | 377 | 30.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,774 | 9.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,674 | 2.2 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

|  | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 629 | 31.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 1,349 | 68.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 1,252 | 73.2 % | 133,547 | 63.0 % |
|    Williams - R | 459 | 26.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 622 | 37.1 % | 88,591 | 43.5 % |
|    Womack - R | 1,055 | 62.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 1,251 | 69.3 % | 121,183 | 57.8 % |
|    Taft - R | 554 | 30.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,534 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,523 | 5.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,136 | 2.6 % | 253,360 | 2.1 % |

|  | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 424 | 37.4 % | 102,591 | 45.1 % |
|    Wainwright - R | 710 | 62.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 732 | 71.5 % | 133,547 | 63.0 % |
|    Williams - R | 292 | 28.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 370 | 37.0 % | 88,591 | 43.5 % |
|    Womack - R | 629 | 63.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 683 | 64.9 % | 121,183 | 57.8 % |
|    Taft - R | 369 | 35.1 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,293 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,607 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,183 | 1.4 % | 253,360 | 2.1 % |

|  | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 214 | 55.7 % | 102,591 | 45.1 % |
|    Wainwright - R | 170 | 44.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 201 | 57.4 % | 133,547 | 63.0 % |
|    Williams - R | 149 | 42.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 201 | 54.3 % | 88,591 | 43.5 % |
|    Womack - R | 169 | 45.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 248 | 68.3 % | 121,183 | 57.8 % |
|    Taft - R | 115 | 31.7 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|    Patterson - R | 174 | 45.1 % | 2,888 | 37.3 % |
|    Shelton - R | 212 | 54.9 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|    Katz - R | 125 | 31.6 % | 2,184 | 27.8 % |
|    Mulliner - R | 270 | 68.4 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,221 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 47,240 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 363 | 0.4 % | 253,360 | 2.1 % |

|  | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 375 | 63.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 213 | 36.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 327 | 59.1 % | 133,547 | 63.0 % |
|    Williams - R | 226 | 40.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 291 | 52.1 % | 88,591 | 43.5 % |
|    Womack - R | 268 | 47.9 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

|  | **District 117** | | **State** | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
|   Price - R | 409 | 72.0 % | 121,183 | 57.8 % |
|   Taft - R | 159 | 28.0 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|   Patterson - R | 284 | 49.1 % | 2,888 | 37.3 % |
|   Shelton - R | 295 | 50.9 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|   Katz - R | 181 | 30.8 % | 2,184 | 27.8 % |
|   Mulliner - R | 406 | 69.2 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 71,880 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 40,828 | 56.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 585 | 0.8 % | 253,360 | 2.1 % |

|  | **District 118** | | **State** | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 161 | 63.6 % | 102,591 | 45.1 % |
|   Wainwright - R | 92 | 36.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 141 | 59.0 % | 133,547 | 63.0 % |
|   Williams - R | 98 | 41.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 107 | 45.1 % | 88,591 | 43.5 % |
|   Womack - R | 130 | 54.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 171 | 70.7 % | 121,183 | 57.8 % |
|   Taft - R | 71 | 29.3 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|   Patterson - R | 154 | 61.1 % | 2,888 | 37.3 % |
|   Shelton - R | 98 | 38.9 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|   Katz - R | 94 | 36.9 % | 2,184 | 27.8 % |
|   Mulliner - R | 161 | 63.1 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,200 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 45,269 | 55.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 252 | 0.3 % | 253,360 | 2.1 % |

|  | **District 119** | | **State** | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 142 | 59.2 % | 102,591 | 45.1 % |
|   Wainwright - R | 98 | 40.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 128 | 56.1 % | 133,547 | 63.0 % |
|   Williams - R | 100 | 43.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 124 | 54.6 % | 88,591 | 43.5 % |
|   Womack - R | 103 | 45.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 171 | 74.0 % | 121,183 | 57.8 % |
|   Taft - R | 60 | 26.0 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|   Patterson - R | 138 | 59.0 % | 2,888 | 37.3 % |
|   Shelton - R | 96 | 41.0 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|   Katz - R | 102 | 43.0 % | 2,184 | 27.8 % |
|   Mulliner - R | 135 | 57.0 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,296 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,964 | 57.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 234 | 0.3 % | 253,360 | 2.1 % |

|  | **District 120** | | **State** | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|   Ray - R | 231 | 59.2 % | 102,591 | 45.1 % |
|   Wainwright - R | 159 | 40.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 201 | 56.5 % | 133,547 | 63.0 % |
|   Williams - R | 155 | 43.5 % | 78,470 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Richards - R | 190 | 51.9 % | 88,591 | 43.5 % |
| Womack - R | 176 | 48.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 277 | 74.5 % | 121,183 | 57.8 % |
| Taft - R | 95 | 25.5 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 173 | 45.8 % | 2,888 | 37.3 % |
| Shelton - R | 205 | 54.2 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 120 | 30.8 % | 2,184 | 27.8 % |
| Mulliner - R | 269 | 69.2 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,830 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,521 | 30.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 385 | 0.5 % | 253,360 | 2.1 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,387 | 60.0 % | 102,591 | 45.1 % |
| Wainwright - R | 923 | 40.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,178 | 59.6 % | 133,547 | 63.0 % |
| Williams - R | 799 | 40.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,017 | 50.2 % | 88,591 | 43.5 % |
| Womack - R | 1,007 | 49.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,603 | 77.1 % | 121,183 | 57.8 % |
| Taft - R | 477 | 22.9 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 649 | 28.3 % | 2,888 | 37.3 % |
| Shelton - R | 1,643 | 71.7 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 497 | 21.3 % | 2,184 | 27.8 % |
| Mulliner - R | 1,840 | 78.7 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 104,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,684 | 17.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,557 | 2.5 % | 253,360 | 2.1 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,267 | 56.0 % | 102,591 | 45.1 % |
| Wainwright - R | 995 | 44.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,187 | 58.4 % | 133,547 | 63.0 % |
| Williams - R | 845 | 41.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,053 | 51.7 % | 88,591 | 43.5 % |
| Womack - R | 985 | 48.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,545 | 74.6 % | 121,183 | 57.8 % |
| Taft - R | 525 | 25.4 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 713 | 31.4 % | 2,888 | 37.3 % |
| Shelton - R | 1,559 | 68.6 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 640 | 28.1 % | 2,184 | 27.8 % |
| Mulliner - R | 1,640 | 71.9 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 113,423 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,161 | 20.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,450 | 2.2 % | 253,360 | 2.1 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 393 | 59.6 % | 102,591 | 45.1 % |
| Wainwright - R | 266 | 40.4 % | 124,946 | 54.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

06/28/11 11:52 AM
Page 35 of 44

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 123 Totals | District 123 | | State | |
| --- | --- | --- | --- | --- |
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
|    Cochran - R | 356 | 60.4 % | 133,547 | 63.0 % |
|    Williams - R | 233 | 39.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 332 | 55.1 % | 88,591 | 43.5 % |
|    Womack - R | 271 | 44.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 460 | 74.8 % | 121,183 | 57.8 % |
|    Taft - R | 155 | 25.2 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|    Patterson - R | 249 | 38.7 % | 2,888 | 37.3 % |
|    Shelton - R | 394 | 61.3 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|    Katz - R | 184 | 27.6 % | 2,184 | 27.8 % |
|    Mulliner - R | 482 | 72.4 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 77,565 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,891 | 51.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 707 | 0.9 % | 253,360 | 2.1 % |

| District 124 Totals | District 124 | | State | |
| --- | --- | --- | --- | --- |
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 205 | 64.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 115 | 35.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 194 | 63.2 % | 133,547 | 63.0 % |
|    Williams - R | 113 | 36.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 165 | 54.1 % | 88,591 | 43.5 % |
|    Womack - R | 140 | 45.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 215 | 67.8 % | 121,183 | 57.8 % |
|    Taft - R | 102 | 32.2 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|    Patterson - R | 173 | 55.8 % | 2,888 | 37.3 % |
|    Shelton - R | 137 | 44.2 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|    Katz - R | 111 | 34.9 % | 2,184 | 27.8 % |
|    Mulliner - R | 207 | 65.1 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 80,447 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 44,109 | 54.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 301 | 0.4 % | 253,360 | 2.1 % |

| District 125 Totals | District 125 | | State | |
| --- | --- | --- | --- | --- |
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 238 | 61.5 % | 102,591 | 45.1 % |
|    Wainwright - R | 149 | 38.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 243 | 66.9 % | 133,547 | 63.0 % |
|    Williams - R | 120 | 33.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 178 | 48.5 % | 88,591 | 43.5 % |
|    Womack - R | 189 | 51.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 270 | 72.2 % | 121,183 | 57.8 % |
|    Taft - R | 104 | 27.8 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
|    Patterson - R | 181 | 46.8 % | 2,888 | 37.3 % |
|    Shelton - R | 206 | 53.2 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
|    Katz - R | 130 | 33.4 % | 2,184 | 27.8 % |
|    Mulliner - R | 259 | 66.6 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 89,500 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,407 | 59.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 372 | 0.4 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| District 126 Totals | District 126 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 21 | 39.6 % | 13,064 | 57.0 % |
| Wareing - R | 32 | 60.4 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,010 | 54.6 % | 102,591 | 45.1 % |
| Wainwright - R | 840 | 45.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,289 | 72.7 % | 133,547 | 63.0 % |
| Williams - R | 485 | 27.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 640 | 36.6 % | 88,591 | 43.5 % |
| Womack - R | 1,109 | 63.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 693 | 38.9 % | 121,183 | 57.8 % |
| Taft - R | 1,087 | 61.1 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 896 | 50.6 % | 20,737 | 53.0 % |
| Detamore - R | 875 | 49.4 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,271 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,891 | 2.3 % | 253,360 | 2.1 % |

| District 127 Totals | District 127 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,276 | 45.1 % | 102,591 | 45.1 % |
| Wainwright - R | 1,556 | 54.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,869 | 70.0 % | 133,547 | 63.0 % |
| Williams - R | 802 | 30.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 856 | 33.1 % | 88,591 | 43.5 % |
| Womack - R | 1,728 | 66.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,017 | 38.1 % | 121,183 | 57.8 % |
| Taft - R | 1,654 | 61.9 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 1,665 | 60.0 % | 5,320 | 46.1 % |
| Williams - R | 1,111 | 40.0 % | 6,218 | 53.9 % |
| 246th District Judge | | | | |
| York - R | 1,286 | 48.0 % | 20,737 | 53.0 % |
| Detamore - R | 1,393 | 52.0 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,688 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,944 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,032 | 3.2 % | 253,360 | 2.1 % |

| District 128 Totals | District 128 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 1,513 | 52.8 % | 102,591 | 45.1 % |
| Wainwright - R | 1,353 | 47.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,747 | 65.9 % | 133,547 | 63.0 % |
| Williams - R | 902 | 34.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,048 | 40.9 % | 88,591 | 43.5 % |
| Womack - R | 1,515 | 59.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,412 | 53.6 % | 121,183 | 57.8 % |
| Taft - R | 1,221 | 46.4 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 152 | 22.5 % | 5,320 | 46.1 % |
| Williams - R | 525 | 77.5 % | 6,218 | 53.9 % |
| State Rep 128 | | | | |
| Butler - R | 1,651 | 49.6 % | 1,651 | 49.6 % |
| Smith - R | 1,675 | 50.4 % | 1,675 | 50.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15507

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 478 of 1250

06/28/11 11:52 AM
Page 37 of 44

District Election Analysis
HOUSE DISTRICTS - PLANH100
2002 Republican Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 128** | | **State** | |
| **District 128 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| York - R | 1,345 | 49.2 % | 20,737 | 53.0 % |
| Detamore - R | 1,390 | 50.8 % | 18,359 | 47.0 % |
| Total Voter Registration (VR) | 75,690 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,834 | 15.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,372 | 4.5 % | 253,360 | 2.1 % |
| | **District 129** | | **State** | |
| **District 129 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 882 | 49.0 % | 102,591 | 45.1 % |
| Wainwright - R | 917 | 51.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,319 | 76.2 % | 133,547 | 63.0 % |
| Williams - R | 413 | 23.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 597 | 35.1 % | 88,591 | 43.5 % |
| Womack - R | 1,105 | 64.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 615 | 35.4 % | 121,183 | 57.8 % |
| Taft - R | 1,120 | 64.6 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 836 | 49.1 % | 20,737 | 53.0 % |
| Detamore - R | 865 | 50.9 % | 18,359 | 47.0 % |
| Total Voter Registration (VR) | 93,243 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,090 | 8.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,842 | 2.0 % | 253,360 | 2.1 % |
| | **District 130** | | **State** | |
| **District 130 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 785 | 35.2 % | 13,064 | 57.0 % |
| Wareing - R | 1,444 | 64.8 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,431 | 55.3 % | 102,591 | 45.1 % |
| Wainwright - R | 1,158 | 44.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,772 | 73.4 % | 133,547 | 63.0 % |
| Williams - R | 643 | 26.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,048 | 44.4 % | 88,591 | 43.5 % |
| Womack - R | 1,314 | 55.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 923 | 38.4 % | 121,183 | 57.8 % |
| Taft - R | 1,482 | 61.6 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 1,067 | 45.5 % | 20,737 | 53.0 % |
| Detamore - R | 1,276 | 54.5 % | 18,359 | 47.0 % |
| Total Voter Registration (VR) | 87,907 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,719 | 7.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,758 | 3.1 % | 253,360 | 2.1 % |
| | **District 131** | | **State** | |
| **District 131 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 400 | 54.7 % | 102,591 | 45.1 % |
| Wainwright - R | 331 | 45.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 490 | 69.5 % | 133,547 | 63.0 % |
| Williams - R | 215 | 30.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 267 | 38.5 % | 88,591 | 43.5 % |
| Womack - R | 427 | 61.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 335 | 47.1 % | 121,183 | 57.8 % |
| Taft - R | 377 | 52.9 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2002 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:52 AM
Page 38 of 44

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| York - R | 338 | 48.6 % | 20,737 | 53.0 % |
| Detamore - R | 357 | 51.4 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,251 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,607 | 11.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 754 | 1.2 % | 253,360 | 2.1 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 389 | 39.2 % | 13,064 | 57.0 % |
| Wareing - R | 603 | 60.8 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 898 | 53.2 % | 102,591 | 45.1 % |
| Wainwright - R | 789 | 46.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,124 | 69.7 % | 133,547 | 63.0 % |
| Williams - R | 488 | 30.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 619 | 39.0 % | 88,591 | 43.5 % |
| Womack - R | 969 | 61.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 650 | 40.4 % | 121,183 | 57.8 % |
| Taft - R | 959 | 59.6 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 768 | 49.0 % | 20,737 | 53.0 % |
| Detamore - R | 799 | 51.0 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,961 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,155 | 11.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,804 | 2.3 % | 253,360 | 2.1 % |

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,308 | 58.9 % | 102,591 | 45.1 % |
| Wainwright - R | 914 | 41.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,590 | 74.9 % | 133,547 | 63.0 % |
| Williams - R | 534 | 25.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 640 | 30.5 % | 88,591 | 43.5 % |
| Womack - R | 1,459 | 69.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 758 | 35.2 % | 121,183 | 57.8 % |
| Taft - R | 1,398 | 64.8 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 1,059 | 50.2 % | 20,737 | 53.0 % |
| Detamore - R | 1,051 | 49.8 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 69,948 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,950 | 11.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,287 | 3.3 % | 253,360 | 2.1 % |

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 3,065 | 52.2 % | 102,591 | 45.1 % |
| Wainwright - R | 2,806 | 47.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,788 | 74.6 % | 133,547 | 63.0 % |
| Williams - R | 1,287 | 25.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,377 | 27.9 % | 88,591 | 43.5 % |
| Womack - R | 3,555 | 72.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,017 | 39.1 % | 121,183 | 57.8 % |
| Taft - R | 3,136 | 60.9 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| State Rep 134 | | | | |
| Wong - R | 3,206 | 50.8 % | 3,206 | 50.8 % |
| Cole - R | 3,107 | 49.2 % | 3,107 | 49.2 % |
| 246th District Judge | | | | |
| York - R | 3,297 | 61.6 % | 20,737 | 53.0 % |
| Detamore - R | 2,055 | 38.4 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,161 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,627 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,508 | 6.3 % | 253,360 | 2.1 % |

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 101 | 26.8 % | 13,064 | 57.0 % |
| Wareing - R | 276 | 73.2 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 702 | 55.6 % | 102,591 | 45.1 % |
| Wainwright - R | 561 | 44.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 886 | 73.0 % | 133,547 | 63.0 % |
| Williams - R | 328 | 27.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 467 | 39.3 % | 88,591 | 43.5 % |
| Womack - R | 722 | 60.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 486 | 40.5 % | 121,183 | 57.8 % |
| Taft - R | 715 | 59.5 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 570 | 48.0 % | 20,737 | 53.0 % |
| Detamore - R | 618 | 52.0 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,242 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,576 | 14.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,352 | 1.8 % | 253,360 | 2.1 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 2,615 | 49.3 % | 102,591 | 45.1 % |
| Wainwright - R | 2,690 | 50.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,804 | 77.5 % | 133,547 | 63.0 % |
| Williams - R | 1,102 | 22.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,192 | 24.6 % | 88,591 | 43.5 % |
| Womack - R | 3,647 | 75.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,570 | 31.2 % | 121,183 | 57.8 % |
| Taft - R | 3,457 | 68.8 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 3,053 | 62.5 % | 20,737 | 53.0 % |
| Detamore - R | 1,834 | 37.5 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,011 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,467 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,505 | 6.1 % | 253,360 | 2.1 % |

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 617 | 58.5 % | 102,591 | 45.1 % |
| Wainwright - R | 437 | 41.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 750 | 74.1 % | 133,547 | 63.0 % |
| Williams - R | 262 | 25.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 319 | 31.8 % | 88,591 | 43.5 % |
| Womack - R | 685 | 68.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 381 | 37.1 % | 121,183 | 57.8 % |
| Taft - R | 646 | 62.9 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15507

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| York - R | 492 | 50.2 % | 20,737 | 53.0 % |
| Detamore - R | 489 | 49.8 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 41,280 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,158 | 19.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,074 | 2.6 % | 253,360 | 2.1 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,188 | 50.7 % | 102,591 | 45.1 % |
| Wainwright - R | 1,157 | 49.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,652 | 73.5 % | 133,547 | 63.0 % |
| Williams - R | 596 | 26.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 689 | 31.0 % | 88,591 | 43.5 % |
| Womack - R | 1,531 | 69.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 855 | 37.8 % | 121,183 | 57.8 % |
| Taft - R | 1,409 | 62.2 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 1,191 | 53.5 % | 20,737 | 53.0 % |
| Detamore - R | 1,036 | 46.5 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,934 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,519 | 18.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,412 | 3.5 % | 253,360 | 2.1 % |

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 205 | 52.7 % | 102,591 | 45.1 % |
| Wainwright - R | 184 | 47.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 247 | 66.9 % | 133,547 | 63.0 % |
| Williams - R | 122 | 33.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 141 | 38.0 % | 88,591 | 43.5 % |
| Womack - R | 230 | 62.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 176 | 47.2 % | 121,183 | 57.8 % |
| Taft - R | 197 | 52.8 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 200 | 52.1 % | 20,737 | 53.0 % |
| Detamore - R | 184 | 47.9 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,247 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,994 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 402 | 0.5 % | 253,360 | 2.1 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 194 | 53.3 % | 102,591 | 45.1 % |
| Wainwright - R | 170 | 46.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 230 | 65.2 % | 133,547 | 63.0 % |
| Williams - R | 123 | 34.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 131 | 37.1 % | 88,591 | 43.5 % |
| Womack - R | 222 | 62.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 140 | 39.7 % | 121,183 | 57.8 % |
| Taft - R | 213 | 60.3 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15507

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| | | District 140 | | State | |
|---|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | | Total | Percent |
| 246th District Judge | | | | | |
| York - R | 164 | 47.0 % | | 20,737 | 53.0 % |
| Detamore - R | 185 | 53.0 % | | 18,359 | 47.0 % |
| | | | | | |
| Total Voter Registration (VR) | 49,965 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,547 | 45.1 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 371 | 0.7 % | | 253,360 | 2.1 % |

| | | District 141 | | State | |
|---|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | 195 | 60.2 % | | 102,591 | 45.1 % |
| Wainwright - R | 129 | 39.8 % | | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | 203 | 64.9 % | | 133,547 | 63.0 % |
| Williams - R | 110 | 35.1 % | | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | 144 | 45.7 % | | 88,591 | 43.5 % |
| Womack - R | 171 | 54.3 % | | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | 129 | 40.8 % | | 121,183 | 57.8 % |
| Taft - R | 187 | 59.2 % | | 88,569 | 42.2 % |
| 246th District Judge | | | | | |
| York - R | 132 | 41.8 % | | 20,737 | 53.0 % |
| Detamore - R | 184 | 58.2 % | | 18,359 | 47.0 % |
| | | | | | |
| Total Voter Registration (VR) | 74,318 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,448 | 11.4 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 337 | 0.5 % | | 253,360 | 2.1 % |

| | | District 142 | | State | |
|---|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | 126 | 57.5 % | | 102,591 | 45.1 % |
| Wainwright - R | 93 | 42.5 % | | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | 141 | 67.5 % | | 133,547 | 63.0 % |
| Williams - R | 68 | 32.5 % | | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | 70 | 34.5 % | | 88,591 | 43.5 % |
| Womack - R | 133 | 65.5 % | | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | 70 | 33.7 % | | 121,183 | 57.8 % |
| Taft - R | 138 | 66.3 % | | 88,569 | 42.2 % |
| 246th District Judge | | | | | |
| York - R | 97 | 46.9 % | | 20,737 | 53.0 % |
| Detamore - R | 110 | 53.1 % | | 18,359 | 47.0 % |
| | | | | | |
| Total Voter Registration (VR) | 77,915 | | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,127 | 14.3 % | | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 221 | 0.3 % | | 253,360 | 2.1 % |

| | | District 143 | | State | |
|---|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | | Total | Percent |
| Sup Ct 1 | | | | | |
| Ray - R | 149 | 57.3 % | | 102,591 | 45.1 % |
| Wainwright - R | 111 | 42.7 % | | 124,946 | 54.9 % |
| CCA 1 | | | | | |
| Cochran - R | 179 | 70.8 % | | 133,547 | 63.0 % |
| Williams - R | 74 | 29.2 % | | 78,470 | 37.0 % |
| CCA 2 | | | | | |
| Richards - R | 92 | 36.2 % | | 88,591 | 43.5 % |
| Womack - R | 162 | 63.8 % | | 114,919 | 56.5 % |
| CCA 3 | | | | | |
| Price - R | 103 | 39.9 % | | 121,183 | 57.8 % |
| Taft - R | 155 | 60.1 % | | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| York - R | 133 | 53.2 % | 20,737 | 53.0 % |
| Detamore - R | 117 | 46.8 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 51,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,441 | 53.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 268 | 0.5 % | 253,360 | 2.1 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 634 | 49.1 % | 102,591 | 45.1 % |
| Wainwright - R | 658 | 50.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 849 | 68.3 % | 133,547 | 63.0 % |
| Williams - R | 394 | 31.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 437 | 35.4 % | 88,591 | 43.5 % |
| Womack - R | 798 | 64.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 522 | 41.6 % | 121,183 | 57.8 % |
| Taft - R | 733 | 58.4 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 629 | 51.3 % | 20,737 | 53.0 % |
| Detamore - R | 596 | 48.7 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,009 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 16,067 | 21.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,329 | 1.8 % | 253,360 | 2.1 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 229 | 47.5 % | 102,591 | 45.1 % |
| Wainwright - R | 253 | 52.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 350 | 74.0 % | 133,547 | 63.0 % |
| Williams - R | 123 | 26.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 144 | 30.7 % | 88,591 | 43.5 % |
| Womack - R | 325 | 69.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 170 | 35.9 % | 121,183 | 57.8 % |
| Taft - R | 304 | 64.1 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 235 | 50.5 % | 20,737 | 53.0 % |
| Detamore - R | 230 | 49.5 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 50,368 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,777 | 59.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 496 | 1.0 % | 253,360 | 2.1 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 950 | 54.8 % | 102,591 | 45.1 % |
| Wainwright - R | 782 | 45.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,229 | 75.2 % | 133,547 | 63.0 % |
| Williams - R | 405 | 24.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 454 | 27.8 % | 88,591 | 43.5 % |
| Womack - R | 1,177 | 72.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 633 | 38.2 % | 121,183 | 57.8 % |
| Taft - R | 1,023 | 61.8 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2002 Republican Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:52 AM
Page 43 of 44

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
|    York - R | 914 | 55.9 % | 20,737 | 53.0 % |
|    Detamore - R | 722 | 44.1 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,192 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,795 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,796 | 2.0 % | 253,360 | 2.1 % |

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 245 | 50.6 % | 102,591 | 45.1 % |
|    Wainwright - R | 239 | 49.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 291 | 64.2 % | 133,547 | 63.0 % |
|    Williams - R | 162 | 35.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 151 | 33.5 % | 88,591 | 43.5 % |
|    Womack - R | 300 | 66.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 191 | 41.0 % | 121,183 | 57.8 % |
|    Taft - R | 275 | 59.0 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
|    York - R | 264 | 58.0 % | 20,737 | 53.0 % |
|    Detamore - R | 191 | 42.0 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,544 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 493 | 0.7 % | 253,360 | 2.1 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 313 | 42.9 % | 102,591 | 45.1 % |
|    Wainwright - R | 416 | 57.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 496 | 72.0 % | 133,547 | 63.0 % |
|    Williams - R | 193 | 28.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 150 | 22.0 % | 88,591 | 43.5 % |
|    Womack - R | 532 | 78.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 259 | 36.9 % | 121,183 | 57.8 % |
|    Taft - R | 442 | 63.1 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
|    York - R | 401 | 57.8 % | 20,737 | 53.0 % |
|    Detamore - R | 293 | 42.2 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,965 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 27,177 | 44.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 760 | 1.2 % | 253,360 | 2.1 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 780 | 55.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 636 | 44.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 966 | 71.1 % | 133,547 | 63.0 % |
|    Williams - R | 393 | 28.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 481 | 35.6 % | 88,591 | 43.5 % |
|    Womack - R | 871 | 64.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 533 | 38.9 % | 121,183 | 57.8 % |
|    Taft - R | 837 | 61.1 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2002 Republican Runoff Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 246th District Judge | | | | |
| York - R | 667 | 49.6 % | 20,737 | 53.0 % |
| Detamore - R | 679 | 50.4 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,630 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,305 | 12.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,452 | 2.0 % | 253,360 | 2.1 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 886 | 54.8 % | 102,591 | 45.1 % |
| Wainwright - R | 731 | 45.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,073 | 68.5 % | 133,547 | 63.0 % |
| Williams - R | 494 | 31.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 618 | 40.2 % | 88,591 | 43.5 % |
| Womack - R | 919 | 59.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 598 | 38.0 % | 121,183 | 57.8 % |
| Taft - R | 976 | 62.0 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 10 | 43.5 % | 5,320 | 46.1 % |
| Williams - R | 13 | 56.5 % | 6,218 | 53.9 % |
| 246th District Judge | | | | |
| York - R | 703 | 45.9 % | 20,737 | 53.0 % |
| Detamore - R | 830 | 54.1 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,966 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,016 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,663 | 1.8 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15507

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 518 | 3.3 % | 18,357 | 2.2 % |
| Crow - D | 145 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 829 | 5.2 % | 40,068 | 4.8 % |
| Edwards - D | 2,981 | 18.8 % | 120,272 | 14.3 % |
| Gephardt - D | 318 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 9,505 | 59.9 % | 562,395 | 67.1 % |
| Kucinich - D | 107 | 0.7 % | 15,465 | 1.8 % |
| Larouche - D | 176 | 1.1 % | 6,909 | 0.8 % |
| Lieberman - D | 579 | 3.6 % | 25,290 | 3.0 % |
| Sharpton - D | 723 | 4.6 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 2,005 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 4,728 | 35.6 % | 12,495 | 34.1 % |
| Nickerson - D | 8,550 | 64.4 % | 24,147 | 65.9 % |
| State Rep 1 | | | | |
| Davis - D | 7,693 | 41.7 % | 7,693 | 41.7 % |
| Frost - D | 10,761 | 58.3 % | 10,761 | 58.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,356 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 966 | 1.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,487 | 20.9 % | 897,844 | 7.3 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 135 | 2.5 % | 18,357 | 2.2 % |
| Crow - D | 41 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 221 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 872 | 16.3 % | 120,272 | 14.3 % |
| Gephardt - D | 102 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 3,553 | 66.4 % | 562,395 | 67.1 % |
| Kucinich - D | 53 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 83 | 1.6 % | 6,909 | 0.8 % |
| Lieberman - D | 158 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 134 | 2.5 % | 31,086 | 3.7 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 1,527 | 51.6 % | 12,495 | 34.1 % |
| Nickerson - D | 1,430 | 48.4 % | 24,147 | 65.9 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,509 | 100.0 % | 14,012 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,602 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,801 | 3.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,003 | 7.0 % | 897,844 | 7.3 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 507 | 3.7 % | 18,357 | 2.2 % |
| Crow - D | 126 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 709 | 5.2 % | 40,068 | 4.8 % |
| Edwards - D | 2,947 | 21.7 % | 120,272 | 14.3 % |
| Gephardt - D | 302 | 2.2 % | 12,167 | 1.5 % |
| Kerry - D | 7,546 | 55.6 % | 562,395 | 67.1 % |
| Kucinich - D | 125 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 110 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 628 | 4.6 % | 25,290 | 3.0 % |
| Sharpton - D | 567 | 4.2 % | 31,086 | 3.7 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 3,595 | 26.4 % | 12,495 | 34.1 % |
| Nickerson - D | 10,001 | 73.6 % | 24,147 | 65.9 % |
| State Rep 3 | | | | |
| Homer - D | 12,419 | 79.6 % | 12,419 | 79.6 % |
| Weemes - D | 3,178 | 20.4 % | 3,178 | 20.4 % |
| | | | | |
| Total Voter Registration (VR) | 80,363 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,147 | 2.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,942 | 19.8 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 49 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 33 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 121 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 438 | 9.9 % | 120,272 | 14.3 % |
| Gephardt - D | 61 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 3,427 | 77.1 % | 562,395 | 67.1 % |
| Kucinich - D | 31 | 0.7 % | 15,465 | 1.8 % |
| Larouche - D | 21 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 69 | 1.6 % | 25,290 | 3.0 % |
| Sharpton - D | 193 | 4.3 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 3,359 | 100.0 % | 14,012 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,750 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,503 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,642 | 4.9 % | 897,844 | 7.3 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 229 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 101 | 1.0 % | 6,362 | 0.8 % |
| Dean - D | 442 | 4.3 % | 40,068 | 4.8 % |
| Edwards - D | 1,985 | 19.4 % | 120,272 | 14.3 % |
| Gephardt - D | 192 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 6,427 | 62.8 % | 562,395 | 67.1 % |
| Kucinich - D | 66 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 73 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 334 | 3.3 % | 25,290 | 3.0 % |
| Sharpton - D | 390 | 3.8 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 6,617 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 119 | 8.9 % | 12,495 | 34.1 % |
| Nickerson - D | 1,219 | 91.1 % | 24,147 | 65.9 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,648 | 100.0 % | 14,012 | 100.0 % |
| State Rep 5 | | | | |
| Breding - D | 7,600 | 100.0 % | 7,600 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,985 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,757 | 1.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,636 | 12.3 % | 897,844 | 7.3 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 53 | 2.3 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 72 | 3.1 % | 40,068 | 4.8 % |
| Edwards - D | 252 | 10.8 % | 120,272 | 14.3 % |
| Gephardt - D | 24 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 1,776 | 75.8 % | 562,395 | 67.1 % |
| Kucinich - D | 32 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 42 | 1.8 % | 25,290 | 3.0 % |
| Sharpton - D | 83 | 3.5 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 568 | 100.0 % | 26,394 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,051 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,259 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,347 | 2.7 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 46 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 8 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 69 | 2.6 % | 40,068 | 4.8 % |
| Edwards - D | 303 | 11.3 % | 120,272 | 14.3 % |
| Gephardt - D | 34 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 2,031 | 76.1 % | 562,395 | 67.1 % |
| Kucinich - D | 28 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 37 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 109 | 4.1 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 2,015 | 100.0 % | 26,394 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,309 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,840 | 3.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,689 | 2.9 % | 897,844 | 7.3 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 194 | 2.4 % | 18,357 | 2.2 % |
| Crow - D | 64 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 323 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 1,681 | 21.0 % | 120,272 | 14.3 % |
| Gephardt - D | 164 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 4,789 | 59.8 % | 562,395 | 67.1 % |
| Kucinich - D | 71 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 51 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 344 | 4.3 % | 25,290 | 3.0 % |
| Sharpton - D | 331 | 4.1 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,827 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 3,421 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,542 | 100.0 % | 17,751 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,153 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,670 | 4.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,563 | 10.7 % | 897,844 | 7.3 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 385 | 3.0 % | 18,357 | 2.2 % |
| Crow - D | 183 | 1.4 % | 6,362 | 0.8 % |
| Dean - D | 603 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 2,365 | 18.6 % | 120,272 | 14.3 % |
| Gephardt - D | 335 | 2.6 % | 12,167 | 1.5 % |
| Kerry - D | 7,382 | 58.0 % | 562,395 | 67.1 % |
| Kucinich - D | 124 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 111 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 489 | 3.8 % | 25,290 | 3.0 % |
| Sharpton - D | 758 | 6.0 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 7,276 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 3,852 | 100.0 % | 32,411 | 100.0 % |
| State Rep 9 | | | | |
| Moore - D | 10,867 | 100.0 % | 10,867 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,707 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,706 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,754 | 16.2 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 28 | 0.9 % | 18,357 | 2.2 % |
| Crow - D | 15 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 82 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 471 | 15.5 % | 120,272 | 14.3 % |
| Gephardt - D | 41 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 2,217 | 73.2 % | 562,395 | 67.1 % |
| Kucinich - D | 30 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 10 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 62 | 2.0 % | 25,290 | 3.0 % |
| Sharpton - D | 73 | 2.4 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 1,304 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,379 | 100.0 % | 17,751 | 100.0 % |
| State Rep 10 | | | | |
| Gilbreath - D | 2,453 | 100.0 % | 2,453 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,390 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,588 | 9.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,098 | 3.3 % | 897,844 | 7.3 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 258 | 2.8 % | 18,357 | 2.2 % |
| Crow - D | 139 | 1.5 % | 6,362 | 0.8 % |
| Dean - D | 517 | 5.5 % | 40,068 | 4.8 % |
| Edwards - D | 1,871 | 20.0 % | 120,272 | 14.3 % |
| Gephardt - D | 209 | 2.2 % | 12,167 | 1.5 % |
| Kerry - D | 5,307 | 56.7 % | 562,395 | 67.1 % |
| Kucinich - D | 91 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 84 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 400 | 4.3 % | 25,290 | 3.0 % |
| Sharpton - D | 477 | 5.1 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 3,910 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 2,116 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 1,948 | 100.0 % | 13,452 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 8,859 | 84.3 % | 8,859 | 84.3 % |
| Ditto - D | 1,651 | 15.7 % | 1,651 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 90,091 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,479 | 2.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,620 | 11.8 % | 897,844 | 7.3 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 441 | 3.2 % | 18,357 | 2.2 % |
| Crow - D | 156 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 678 | 4.9 % | 40,068 | 4.8 % |
| Edwards - D | 2,843 | 20.6 % | 120,272 | 14.3 % |
| Gephardt - D | 340 | 2.5 % | 12,167 | 1.5 % |
| Kerry - D | 7,974 | 57.7 % | 562,395 | 67.1 % |
| Kucinich - D | 119 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 134 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 508 | 3.7 % | 25,290 | 3.0 % |
| Sharpton - D | 629 | 4.6 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 4,003 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 1,000 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 6,438 | 100.0 % | 32,411 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 12 | | | | |
| McReynolds - D | 12,157 | 100.0 % | 12,157 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,807 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 13,942 | 16.4 % | 897,844 | 7.3 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 69 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 26 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 168 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 647 | 14.3 % | 120,272 | 14.3 % |
| Gephardt - D | 82 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 3,195 | 70.6 % | 562,395 | 67.1 % |
| Kucinich - D | 48 | 1.1 % | 15,465 | 1.8 % |
| Larouche - D | 35 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 95 | 2.1 % | 25,290 | 3.0 % |
| Sharpton - D | 162 | 3.6 % | 31,086 | 3.7 % |
| U.S. Rep 8 | | | | |
| Wright - D | 1,794 | 100.0 % | 32,411 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 739 | 100.0 % | 17,751 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,977 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,305 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,653 | 6.1 % | 897,844 | 7.3 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 37 | 2.1 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 89 | 5.0 % | 40,068 | 4.8 % |
| Edwards - D | 207 | 11.6 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 1,313 | 73.4 % | 562,395 | 67.1 % |
| Kucinich - D | 63 | 3.5 % | 15,465 | 1.8 % |
| Larouche - D | 1 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 12 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 52 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,659 | 100.0 % | 17,751 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,658 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,308 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,795 | 2.3 % | 897,844 | 7.3 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 29 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 60 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 226 | 15.0 % | 120,272 | 14.3 % |
| Gephardt - D | 13 | 0.9 % | 12,167 | 1.5 % |
| Kerry - D | 1,098 | 72.7 % | 562,395 | 67.1 % |
| Kucinich - D | 57 | 3.8 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 8 | 0.5 % | 25,290 | 3.0 % |
| Sharpton - D | 13 | 0.9 % | 31,086 | 3.7 % |
| U.S. Rep 8 | | | | |
| Wright - D | 1,266 | 100.0 % | 32,411 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,592 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,376 | 5.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,533 | 1.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis
06/28/11 11:40 AM
Page 6 of 61

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 19 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 40 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 200 | 13.4 % | 120,272 | 14.3 % |
| Gephardt - D | 12 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 1,141 | 76.5 % | 562,395 | 67.1 % |
| Kucinich - D | 24 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 7 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 12 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 33 | 2.2 % | 31,086 | 3.7 % |
| U.S. Rep 8 | | | | |
| Wright - D | 1,288 | 100.0 % | 32,411 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,382 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,628 | 6.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,525 | 1.8 % | 897,844 | 7.3 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 258 | 2.3 % | 18,357 | 2.2 % |
| Crow - D | 103 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 596 | 5.3 % | 40,068 | 4.8 % |
| Edwards - D | 1,777 | 15.8 % | 120,272 | 14.3 % |
| Gephardt - D | 188 | 1.7 % | 12,167 | 1.5 % |
| Kerry - D | 7,266 | 64.8 % | 562,395 | 67.1 % |
| Kucinich - D | 242 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 122 | 1.1 % | 6,909 | 0.8 % |
| Lieberman - D | 337 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 325 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 4,895 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 409 | 100.0 % | 17,751 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 7,663 | 65.0 % | 7,663 | 65.0 % |
| McCowan - D | 1,040 | 8.8 % | 1,040 | 8.8 % |
| Moore - D | 3,081 | 26.1 % | 3,081 | 26.1 % |
| | | | | |
| Total Voter Registration (VR) | 86,500 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,950 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,442 | 14.4 % | 897,844 | 7.3 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 156 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 85 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 356 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,543 | 20.1 % | 120,272 | 14.3 % |
| Gephardt - D | 149 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 4,522 | 58.9 % | 562,395 | 67.1 % |
| Kucinich - D | 77 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 89 | 1.2 % | 6,909 | 0.8 % |
| Lieberman - D | 276 | 3.6 % | 25,290 | 3.0 % |
| Sharpton - D | 420 | 5.5 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 2,527 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 3,869 | 100.0 % | 32,411 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 5,343 | 60.0 % | 5,343 | 60.0 % |
| Archer - D | 3,568 | 40.0 % | 3,568 | 40.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,614 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,101 | 4.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,021 | 9.1 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 440 | 3.0 % | 18,357 | 2.2 % |
| Crow - D | 157 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 628 | 4.3 % | 40,068 | 4.8 % |
| Edwards - D | 3,321 | 22.6 % | 120,272 | 14.3 % |
| Gephardt - D | 336 | 2.3 % | 12,167 | 1.5 % |
| Kerry - D | 8,264 | 56.2 % | 562,395 | 67.1 % |
| Kucinich - D | 153 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 141 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 693 | 4.7 % | 25,290 | 3.0 % |
| Sharpton - D | 567 | 3.9 % | 31,086 | 3.7 % |
| U.S. Rep 8 | | | | |
| Wright - D | 12,693 | 100.0 % | 32,411 | 100.0 % |
| State Rep 19 | | | | |
| Barrington - D | 4,784 | 30.2 % | 4,784 | 30.2 % |
| Peveto - D | 11,059 | 69.8 % | 11,059 | 69.8 % |
| | | | | |
| Total Voter Registration (VR) | 86,576 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,922 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 16,518 | 19.1 % | 897,844 | 7.3 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 115 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 25 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 271 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 1,175 | 19.0 % | 120,272 | 14.3 % |
| Gephardt - D | 87 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 4,079 | 66.1 % | 562,395 | 67.1 % |
| Kucinich - D | 119 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 47 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 146 | 2.4 % | 25,290 | 3.0 % |
| Sharpton - D | 110 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 31 | | | | |
| Porter - D | 5,352 | 100.0 % | 14,911 | 100.0 % |
| State Rep 20 | | | | |
| Stewart - D | 5,279 | 100.0 % | 5,279 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,434 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,174 | 6.1 % | 897,844 | 7.3 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 275 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 171 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 526 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 2,703 | 20.1 % | 120,272 | 14.3 % |
| Gephardt - D | 481 | 3.6 % | 12,167 | 1.5 % |
| Kerry - D | 7,789 | 58.0 % | 562,395 | 67.1 % |
| Kucinich - D | 111 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 111 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 587 | 4.4 % | 25,290 | 3.0 % |
| Sharpton - D | 670 | 5.0 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 13,217 | 100.0 % | 27,274 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 8,906 | 56.3 % | 8,906 | 56.3 % |
| Bernsen - D | 6,912 | 43.7 % | 6,912 | 43.7 % |
| | | | | |
| Total Voter Registration (VR) | 88,289 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,704 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 16,833 | 19.1 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15499

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 169 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 51 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 235 | 2.4 % | 40,068 | 4.8 % |
| Edwards - D | 947 | 9.6 % | 120,272 | 14.3 % |
| Gephardt - D | 278 | 2.8 % | 12,167 | 1.5 % |
| Kerry - D | 6,900 | 70.3 % | 562,395 | 67.1 % |
| Kucinich - D | 50 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 53 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 209 | 2.1 % | 25,290 | 3.0 % |
| Sharpton - D | 927 | 9.4 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 8,216 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 1,211 | 100.0 % | 32,411 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 0 | 0.0 % | 8,906 | 56.3 % |
| Bernsen - D | 0 | 0.0 % | 6,912 | 43.7 % |
| State Rep 22 | | | | |
| Deshotel - D | 8,449 | 100.0 % | 8,449 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,841 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,349 | 4.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,446 | 15.1 % | 897,844 | 7.3 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 218 | 2.9 % | 18,357 | 2.2 % |
| Crow - D | 53 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 381 | 5.1 % | 40,068 | 4.8 % |
| Edwards - D | 905 | 12.1 % | 120,272 | 14.3 % |
| Gephardt - D | 115 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 5,136 | 68.7 % | 562,395 | 67.1 % |
| Kucinich - D | 92 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 59 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 223 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 290 | 3.9 % | 31,086 | 3.7 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 391 | 70.6 % | 7,302 | 71.4 % |
| Saenz - D | 163 | 29.4 % | 2,919 | 28.6 % |
| State Rep 23 | | | | |
| Eiland - D | 6,245 | 100.0 % | 6,245 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,557 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,943 | 14.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,474 | 7.9 % | 897,844 | 7.3 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 53 | 1.6 % | 18,357 | 2.2 % |
| Crow - D | 7 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 137 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 440 | 13.3 % | 120,272 | 14.3 % |
| Gephardt - D | 22 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 2,398 | 72.5 % | 562,395 | 67.1 % |
| Kucinich - D | 58 | 1.8 % | 15,465 | 1.8 % |
| Larouche - D | 14 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 52 | 1.6 % | 25,290 | 3.0 % |
| Sharpton - D | 127 | 3.8 % | 31,086 | 3.7 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 1,023 | 72.7 % | 7,302 | 71.4 % |
| Saenz - D | 385 | 27.3 % | 2,919 | 28.6 % |
| | | | | |
| Total Voter Registration (VR) | 99,427 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,994 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,309 | 3.3 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 42 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 23 | 1.0 % | 6,362 | 0.8 % |
| Dean - D | 53 | 2.3 % | 40,068 | 4.8 % |
| Edwards - D | 308 | 13.3 % | 120,272 | 14.3 % |
| Gephardt - D | 49 | 2.1 % | 12,167 | 1.5 % |
| Kerry - D | 1,701 | 73.5 % | 562,395 | 67.1 % |
| Kucinich - D | 27 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 17 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 28 | 1.2 % | 25,290 | 3.0 % |
| Sharpton - D | 66 | 2.9 % | 31,086 | 3.7 % |
| State Rep 25 | | | | |
| Weems - D | 1,751 | 100.0 % | 1,751 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,785 | 14.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,419 | 3.0 % | 897,844 | 7.3 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 30 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 79 | 3.1 % | 40,068 | 4.8 % |
| Edwards - D | 257 | 10.2 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,893 | 75.5 % | 562,395 | 67.1 % |
| Kucinich - D | 54 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 24 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 152 | 6.1 % | 31,086 | 3.7 % |
| U.S. Rep 9 | | | | |
| Bell - D | 54 | 44.6 % | 8,492 | 31.3 % |
| Green - D | 63 | 52.1 % | 18,034 | 66.5 % |
| Spencer - D | 4 | 3.3 % | 607 | 2.2 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 1,419 | 67.6 % | 7,302 | 71.4 % |
| Saenz - D | 681 | 32.4 % | 2,919 | 28.6 % |
| | | | | |
| Total Voter Registration (VR) | 91,280 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,520 | 9.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,509 | 2.7 % | 897,844 | 7.3 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 55 | 0.8 % | 18,357 | 2.2 % |
| Crow - D | 12 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 190 | 2.9 % | 40,068 | 4.8 % |
| Edwards - D | 377 | 5.7 % | 120,272 | 14.3 % |
| Gephardt - D | 27 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 4,679 | 71.3 % | 562,395 | 67.1 % |
| Kucinich - D | 26 | 0.4 % | 15,465 | 1.8 % |
| Larouche - D | 28 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 57 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 1,108 | 16.9 % | 31,086 | 3.7 % |
| U.S. Rep 9 | | | | |
| Bell - D | 1,056 | 21.7 % | 8,492 | 31.3 % |
| Green - D | 3,759 | 77.3 % | 18,034 | 66.5 % |
| Spencer - D | 51 | 1.0 % | 607 | 2.2 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 1,203 | 69.5 % | 7,302 | 71.4 % |
| Saenz - D | 527 | 30.5 % | 2,919 | 28.6 % |
| State Rep 27 | | | | |
| Olivo - D | 5,597 | 100.0 % | 5,597 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,182 | 19.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,751 | 7.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 44 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 23 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 163 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 344 | 9.5 % | 120,272 | 14.3 % |
| Gephardt - D | 37 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 2,592 | 71.5 % | 562,395 | 67.1 % |
| Kucinich - D | 52 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 20 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 73 | 2.0 % | 25,290 | 3.0 % |
| Sharpton - D | 278 | 7.7 % | 31,086 | 3.7 % |
| **U.S. Rep 9** | | | | |
| Bell - D | 257 | 45.2 % | 8,492 | 31.3 % |
| Green - D | 292 | 51.3 % | 18,034 | 66.5 % |
| Spencer - D | 20 | 3.5 % | 607 | 2.2 % |
| **U.S. Rep 22** | | | | |
| Morrison - D | 182 | 76.5 % | 7,302 | 71.4 % |
| Saenz - D | 56 | 23.5 % | 2,919 | 28.6 % |
| **State Rep 28** | | | | |
| Shelton - D | 2,984 | 100.0 % | 2,984 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,471 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,468 | 12.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,637 | 3.7 % | 897,844 | 7.3 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 58 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 26 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 139 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 484 | 15.5 % | 120,272 | 14.3 % |
| Gephardt - D | 41 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 2,160 | 69.2 % | 562,395 | 67.1 % |
| Kucinich - D | 49 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 14 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 53 | 1.7 % | 25,290 | 3.0 % |
| Sharpton - D | 96 | 3.1 % | 31,086 | 3.7 % |
| **U.S. Rep 22** | | | | |
| Morrison - D | 291 | 65.2 % | 7,302 | 71.4 % |
| Saenz - D | 155 | 34.8 % | 2,919 | 28.6 % |
| **State Rep 25** | | | | |
| Weems - D | 0 | 0.0 % | 1,751 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,037 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,842 | 14.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,182 | 3.5 % | 897,844 | 7.3 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 284 | 2.6 % | 18,357 | 2.2 % |
| Crow - D | 148 | 1.4 % | 6,362 | 0.8 % |
| Dean - D | 687 | 6.4 % | 40,068 | 4.8 % |
| Edwards - D | 1,651 | 15.3 % | 120,272 | 14.3 % |
| Gephardt - D | 279 | 2.6 % | 12,167 | 1.5 % |
| Kerry - D | 6,452 | 59.7 % | 562,395 | 67.1 % |
| Kucinich - D | 176 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 139 | 1.3 % | 6,909 | 0.8 % |
| Lieberman - D | 597 | 5.5 % | 25,290 | 3.0 % |
| Sharpton - D | 391 | 3.6 % | 31,086 | 3.7 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 4,013 | 100.0 % | 44,961 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 18,045 | 19.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,825 | 11.6 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 386 | 2.1 % | 18,357 | 2.2 % |
| Crow - D | 377 | 2.0 % | 6,362 | 0.8 % |
| Dean - D | 1,387 | 7.4 % | 40,068 | 4.8 % |
| Edwards - D | 1,932 | 10.3 % | 120,272 | 14.3 % |
| Gephardt - D | 298 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 12,926 | 68.7 % | 562,395 | 67.1 % |
| Kucinich - D | 317 | 1.7 % | 15,465 | 1.8 % |
| Larouche - D | 266 | 1.4 % | 6,909 | 0.8 % |
| Lieberman - D | 655 | 3.5 % | 25,290 | 3.0 % |
| Sharpton - D | 284 | 1.5 % | 31,086 | 3.7 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 7 | 33.3 % | 16,523 | 36.2 % |
| Sullivan - D | 14 | 66.7 % | 29,059 | 63.8 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 6,877 | 48.4 % | 39,294 | 64.0 % |
| Hinojosa - D | 7,346 | 51.6 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 9,093 | 81.6 % | 24,474 | 50.1 % |
| Rodriguez - D | 2,052 | 18.4 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 18,090 | 80.3 % | 62,904 | 78.6 % |
| Bruni - D | 4,436 | 19.7 % | 17,087 | 21.4 % |
| State Rep 31 | | | | |
| Guillen - D | 14,764 | 100.0 % | 14,764 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,824 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,229 | 91.6 % | 2,525,592 | 20.6 % |
| Turnout (TO) and TO/VR | 26,579 | 39.8 % | 897,844 | 7.3 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 244 | 2.8 % | 18,357 | 2.2 % |
| Crow - D | 66 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 311 | 3.5 % | 40,068 | 4.8 % |
| Edwards - D | 1,404 | 16.0 % | 120,272 | 14.3 % |
| Gephardt - D | 126 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 5,791 | 65.8 % | 562,395 | 67.1 % |
| Kucinich - D | 154 | 1.8 % | 15,465 | 1.8 % |
| Larouche - D | 68 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 387 | 4.4 % | 25,290 | 3.0 % |
| Sharpton - D | 248 | 2.8 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,598 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 2,642 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 1,615 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,723 | 72.6 % | 62,904 | 78.6 % |
| Bruni - D | 1,028 | 27.4 % | 17,087 | 21.4 % |
| | | | | |
| Total Voter Registration (VR) | 100,585 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 30,132 | 30.0 % | 2,525,592 | 20.6 % |
| Turnout (TO) and TO/VR | 9,049 | 9.0 % | 897,844 | 7.3 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 191 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 41 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 468 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,300 | 12.8 % | 120,272 | 14.3 % |
| Gephardt - D | 133 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 7,270 | 71.7 % | 562,395 | 67.1 % |
| Kucinich - D | 166 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 49 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 252 | 2.5 % | 25,290 | 3.0 % |
| Sharpton - D | 270 | 2.7 % | 31,086 | 3.7 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 9,239 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,306 | 100.0 % | 42,347 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 33 | | | | |
| Luna - D | 8,444 | 100.0 % | 8,444 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,870 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,225 | 52.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,207 | 13.5 % | 897,844 | 7.3 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 268 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 67 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 698 | 5.8 % | 40,068 | 4.8 % |
| Edwards - D | 1,735 | 14.4 % | 120,272 | 14.3 % |
| Gephardt - D | 209 | 1.7 % | 12,167 | 1.5 % |
| Kerry - D | 7,742 | 64.4 % | 562,395 | 67.1 % |
| Kucinich - D | 302 | 2.5 % | 15,465 | 1.8 % |
| Larouche - D | 75 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 535 | 4.4 % | 25,290 | 3.0 % |
| Sharpton - D | 397 | 3.3 % | 31,086 | 3.7 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 10,543 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 9,013 | 100.0 % | 42,347 | 100.0 % |
| State Rep 34 | | | | |
| Capello - D | 3,663 | 26.2 % | 3,663 | 26.2 % |
| Herrero - D | 5,293 | 37.9 % | 5,293 | 37.9 % |
| Martinez - D | 5,025 | 35.9 % | 5,025 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,694 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,889 | 51.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 14,348 | 17.4 % | 897,844 | 7.3 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 564 | 3.1 % | 18,357 | 2.2 % |
| Crow - D | 236 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 1,030 | 5.7 % | 40,068 | 4.8 % |
| Edwards - D | 2,530 | 14.0 % | 120,272 | 14.3 % |
| Gephardt - D | 342 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 11,544 | 63.9 % | 562,395 | 67.1 % |
| Kucinich - D | 248 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 246 | 1.4 % | 6,909 | 0.8 % |
| Lieberman - D | 812 | 4.5 % | 25,290 | 3.0 % |
| Sharpton - D | 525 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 10,138 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,538 | 64.4 % | 39,294 | 64.0 % |
| Hinojosa - D | 1,406 | 35.6 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,215 | 37.9 % | 24,474 | 50.1 % |
| Rodriguez - D | 1,991 | 62.1 % | 24,409 | 49.9 % |
| State Sen 20 | | | | |
| Hinojosa - D | 6,226 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,970 | 82.4 % | 62,904 | 78.6 % |
| Bruni - D | 1,920 | 17.6 % | 17,087 | 21.4 % |
| State Rep 35 | | | | |
| Canales - D | 6,598 | 31.4 % | 6,598 | 31.4 % |
| Flores - D | 5,028 | 23.9 % | 5,028 | 23.9 % |
| Gonzalez Toureilles - D | 9,409 | 44.7 % | 9,409 | 44.7 % |
| | | | | |
| Total Voter Registration (VR) | 87,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,421 | 54.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 21,519 | 24.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 272 | 2.6 % | 18,357 | 2.2 % |
| Crow - D | 127 | 1.2 % | 6,362 | 0.8 % |
| Dean - D | 453 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 1,187 | 11.6 % | 120,272 | 14.3 % |
| Gephardt - D | 165 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 6,842 | 66.6 % | 562,395 | 67.1 % |
| Kucinich - D | 173 | 1.7 % | 15,465 | 1.8 % |
| Larouche - D | 136 | 1.3 % | 6,909 | 0.8 % |
| Lieberman - D | 745 | 7.3 % | 25,290 | 3.0 % |
| Sharpton - D | 170 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 272 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 5,187 | 51.1 % | 39,294 | 64.0 % |
| Hinojosa - D | 4,972 | 48.9 % | 22,059 | 36.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 4,862 | 100.0 % | 42,347 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 2,328 | 100.0 % | 40,045 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 12,020 | 100.0 % | 12,020 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,269 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 56,878 | 79.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,974 | 16.8 % | 897,844 | 7.3 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 184 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 128 | 1.5 % | 6,362 | 0.8 % |
| Dean - D | 348 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 1,379 | 16.2 % | 120,272 | 14.3 % |
| Gephardt - D | 170 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 5,355 | 63.0 % | 562,395 | 67.1 % |
| Kucinich - D | 124 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 194 | 2.3 % | 6,909 | 0.8 % |
| Lieberman - D | 447 | 5.3 % | 25,290 | 3.0 % |
| Sharpton - D | 172 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 7,293 | 100.0 % | 44,839 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 7,298 | 100.0 % | 40,045 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 6,394 | 100.0 % | 6,394 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 58,677 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,663 | 81.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,501 | 14.5 % | 897,844 | 7.3 % |

| District 38 Totals | District 38 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 218 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 135 | 1.4 % | 6,362 | 0.8 % |
| Dean - D | 452 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,728 | 17.4 % | 120,272 | 14.3 % |
| Gephardt - D | 211 | 2.1 % | 12,167 | 1.5 % |
| Kerry - D | 6,105 | 61.6 % | 562,395 | 67.1 % |
| Kucinich - D | 117 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 207 | 2.1 % | 6,909 | 0.8 % |
| Lieberman - D | 532 | 5.4 % | 25,290 | 3.0 % |
| Sharpton - D | 209 | 2.1 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,575 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 7,009 | 100.0 % | 44,839 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 8,510 | 100.0 % | 40,045 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| State Rep 38 | | | | |
| Solis - D | 7,723 | 100.0 % | 7,723 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,178 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,905 | 74.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,918 | 15.7 % | 897,844 | 7.3 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 327 | 3.2 % | 18,357 | 2.2 % |
| Crow - D | 111 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 476 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,187 | 11.5 % | 120,272 | 14.3 % |
| Gephardt - D | 127 | 1.2 % | 12,167 | 1.5 % |
| Kerry - D | 6,826 | 66.3 % | 562,395 | 67.1 % |
| Kucinich - D | 164 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 93 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 817 | 7.9 % | 25,290 | 3.0 % |
| Sharpton - D | 170 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,686 | 100.0 % | 44,961 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 8,515 | 100.0 % | 40,045 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 6,340 | 53.4 % | 6,340 | 53.4 % |
| Wise - D | 5,541 | 46.6 % | 5,541 | 46.6 % |
| | | | | |
| Total Voter Registration (VR) | 65,446 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,926 | 79.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,551 | 16.1 % | 897,844 | 7.3 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 279 | 2.9 % | 18,357 | 2.2 % |
| Crow - D | 116 | 1.2 % | 6,362 | 0.8 % |
| Dean - D | 401 | 4.2 % | 40,068 | 4.8 % |
| Edwards - D | 999 | 10.5 % | 120,272 | 14.3 % |
| Gephardt - D | 162 | 1.7 % | 12,167 | 1.5 % |
| Kerry - D | 6,299 | 66.0 % | 562,395 | 67.1 % |
| Kucinich - D | 188 | 2.0 % | 15,465 | 1.8 % |
| Larouche - D | 108 | 1.1 % | 6,909 | 0.8 % |
| Lieberman - D | 825 | 8.6 % | 25,290 | 3.0 % |
| Sharpton - D | 171 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 6,270 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 396 | 47.8 % | 39,294 | 64.0 % |
| Hinojosa - D | 432 | 52.2 % | 22,059 | 36.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 3,857 | 100.0 % | 42,347 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 2,970 | 100.0 % | 40,045 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 8,179 | 63.6 % | 8,179 | 63.6 % |
| Saenz - D | 4,685 | 36.4 % | 4,685 | 36.4 % |
| | | | | |
| Total Voter Registration (VR) | 56,010 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 48,900 | 87.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,200 | 20.0 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 314 | 3.1 % | 18,357 | 2.2 % |
| Crow - D | 128 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 487 | 4.8 % | 40,068 | 4.8 % |
| Edwards - D | 1,206 | 11.8 % | 120,272 | 14.3 % |
| Gephardt - D | 200 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 6,327 | 62.2 % | 562,395 | 67.1 % |
| Kucinich - D | 225 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 139 | 1.4 % | 6,909 | 0.8 % |
| Lieberman - D | 885 | 8.7 % | 25,290 | 3.0 % |
| Sharpton - D | 268 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,693 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 3,080 | 49.1 % | 39,294 | 64.0 % |
| Hinojosa - D | 3,195 | 50.9 % | 22,059 | 36.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 6,126 | 100.0 % | 42,347 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 672 | 100.0 % | 40,045 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 3,445 | 33.9 % | 3,445 | 33.9 % |
| Gonzales - D | 5,021 | 49.5 % | 5,021 | 49.5 % |
| Selman - D | 1,684 | 16.6 % | 1,684 | 16.6 % |
| | | | | |
| Total Voter Registration (VR) | 64,549 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,985 | 65.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,751 | 15.1 % | 897,844 | 7.3 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 536 | 2.6 % | 18,357 | 2.2 % |
| Crow - D | 284 | 1.4 % | 6,362 | 0.8 % |
| Dean - D | 1,705 | 8.2 % | 40,068 | 4.8 % |
| Edwards - D | 2,898 | 14.0 % | 120,272 | 14.3 % |
| Gephardt - D | 266 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 13,405 | 64.7 % | 562,395 | 67.1 % |
| Kucinich - D | 241 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 241 | 1.2 % | 6,909 | 0.8 % |
| Lieberman - D | 785 | 3.8 % | 25,290 | 3.0 % |
| Sharpton - D | 369 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 4,668 | 34.4 % | 16,523 | 36.2 % |
| Sullivan - D | 8,920 | 65.6 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 6,010 | 83.0 % | 24,474 | 50.1 % |
| Rodriguez - D | 1,232 | 17.0 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 16,802 | 71.6 % | 62,904 | 78.6 % |
| Bruni - D | 6,660 | 28.4 % | 17,087 | 21.4 % |
| State Rep 42 | | | | |
| Raymond - D | 19,399 | 100.0 % | 19,399 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,977 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,333 | 86.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 23,588 | 33.2 % | 897,844 | 7.3 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 538 | 3.3 % | 18,357 | 2.2 % |
| Crow - D | 246 | 1.5 % | 6,362 | 0.8 % |
| Dean - D | 822 | 5.0 % | 40,068 | 4.8 % |
| Edwards - D | 2,305 | 14.0 % | 120,272 | 14.3 % |
| Gephardt - D | 320 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 10,474 | 63.7 % | 562,395 | 67.1 % |
| Kucinich - D | 222 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 293 | 1.8 % | 6,909 | 0.8 % |
| Lieberman - D | 762 | 4.6 % | 25,290 | 3.0 % |
| Sharpton - D | 454 | 2.8 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 4,821 | 100.0 % | 44,961 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Doggett - D | 811 | 33.2 % | 39,294 | 64.0 % |
| Hinojosa - D | 1,630 | 66.8 % | 22,059 | 36.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 8,113 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 2,342 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,198 | 89.3 % | 62,904 | 78.6 % |
| Bruni - D | 262 | 10.7 % | 17,087 | 21.4 % |
| State Sen 27 | | | | |
| Lucio - D | 9,752 | 100.0 % | 40,045 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 13,173 | 100.0 % | 13,173 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,866 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,540 | 68.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 17,914 | 24.3 % | 897,844 | 7.3 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 111 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 50 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 208 | 3.2 % | 40,068 | 4.8 % |
| Edwards - D | 853 | 12.9 % | 120,272 | 14.3 % |
| Gephardt - D | 104 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 4,781 | 72.5 % | 562,395 | 67.1 % |
| Kucinich - D | 69 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 83 | 1.3 % | 6,909 | 0.8 % |
| Lieberman - D | 212 | 3.2 % | 25,290 | 3.0 % |
| Sharpton - D | 125 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,958 | 32.3 % | 24,474 | 50.1 % |
| Rodriguez - D | 4,104 | 67.7 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 3,148 | 82.2 % | 62,904 | 78.6 % |
| Bruni - D | 682 | 17.8 % | 17,087 | 21.4 % |
| | | | | |
| Total Voter Registration (VR) | 95,388 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,085 | 26.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,171 | 7.5 % | 897,844 | 7.3 % |

| District 45 Totals | District 45 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 140 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 40 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 611 | 8.2 % | 40,068 | 4.8 % |
| Edwards - D | 1,098 | 14.8 % | 120,272 | 14.3 % |
| Gephardt - D | 69 | 0.9 % | 12,167 | 1.5 % |
| Kerry - D | 4,889 | 65.9 % | 562,395 | 67.1 % |
| Kucinich - D | 291 | 3.9 % | 15,465 | 1.8 % |
| Larouche - D | 60 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 112 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 108 | 1.5 % | 31,086 | 3.7 % |
| U.S. Rep 21 | | | | |
| Smith - D | 952 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,133 | 76.5 % | 39,294 | 64.0 % |
| Hinojosa - D | 656 | 23.5 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 392 | 35.2 % | 24,474 | 50.1 % |
| Rodriguez - D | 723 | 64.8 % | 24,409 | 49.9 % |
| State Rep 45 | | | | |
| Rose - D | 6,489 | 100.0 % | 6,489 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,507 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 21,478 | 21.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,904 | 8.0 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 160 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 24 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 694 | 6.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,155 | 10.9 % | 120,272 | 14.3 % |
| Gephardt - D | 55 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 7,198 | 68.1 % | 562,395 | 67.1 % |
| Kucinich - D | 597 | 5.6 % | 15,465 | 1.8 % |
| Larouche - D | 50 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 121 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 521 | 4.9 % | 31,086 | 3.7 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,395 | 93.2 % | 39,294 | 64.0 % |
| Hinojosa - D | 543 | 6.8 % | 22,059 | 36.0 % |
| State Rep 46 | | | | |
| Dukes - D | 9,636 | 100.0 % | 9,636 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 5,475 | 57.3 % | 32,506 | 55.9 % |
| Soifer - D | 2,498 | 26.1 % | 16,734 | 28.8 % |
| Hathaway - D | 1,588 | 16.6 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 3,832 | 47.5 % | 19,325 | 39.2 % |
| Yelenosky - D | 4,238 | 52.5 % | 29,973 | 60.8 % |
| Travis Sheriff | | | | |
| Hamilton - D | 5,333 | 59.8 % | 27,928 | 54.3 % |
| Kincaid - D | 1,077 | 12.1 % | 7,820 | 15.2 % |
| Frank - D | 1,693 | 19.0 % | 9,720 | 18.9 % |
| Radford - D | 809 | 9.1 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 69,891 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,108 | 18.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,699 | 15.3 % | 897,844 | 7.3 % |

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 186 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 642 | 6.1 % | 40,068 | 4.8 % |
| Edwards - D | 1,735 | 16.5 % | 120,272 | 14.3 % |
| Gephardt - D | 55 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 7,126 | 67.6 % | 562,395 | 67.1 % |
| Kucinich - D | 453 | 4.3 % | 15,465 | 1.8 % |
| Larouche - D | 42 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 127 | 1.2 % | 25,290 | 3.0 % |
| Sharpton - D | 159 | 1.5 % | 31,086 | 3.7 % |
| U.S. Rep 21 | | | | |
| Smith - D | 8,160 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 700 | 84.0 % | 39,294 | 64.0 % |
| Hinojosa - D | 133 | 16.0 % | 22,059 | 36.0 % |
| 200th District Judge | | | | |
| Triana - D | 5,576 | 57.4 % | 32,506 | 55.9 % |
| Soifer - D | 2,689 | 27.7 % | 16,734 | 28.8 % |
| Hathaway - D | 1,441 | 14.8 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 3,251 | 38.9 % | 19,325 | 39.2 % |
| Yelenosky - D | 5,113 | 61.1 % | 29,973 | 60.8 % |
| Travis Sheriff | | | | |
| Hamilton - D | 4,301 | 49.5 % | 27,928 | 54.3 % |
| Kincaid - D | 1,477 | 17.0 % | 7,820 | 15.2 % |
| Frank - D | 1,697 | 19.5 % | 9,720 | 18.9 % |
| Radford - D | 1,214 | 14.0 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 106,169 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 14,583 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,548 | 9.9 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 167 | 1.6 % | 18,357 | 2.2 % |
| Crow - D | 7 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 772 | 7.5 % | 40,068 | 4.8 % |
| Edwards - D | 1,665 | 16.3 % | 120,272 | 14.3 % |
| Gephardt - D | 33 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 6,818 | 66.5 % | 562,395 | 67.1 % |
| Kucinich - D | 459 | 4.5 % | 15,465 | 1.8 % |
| Larouche - D | 34 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 165 | 1.6 % | 25,290 | 3.0 % |
| Sharpton - D | 125 | 1.2 % | 31,086 | 3.7 % |
| U.S. Rep 21 | | | | |
| Smith - D | 3,980 | 100.0 % | 26,281 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 8,323 | 100.0 % | 8,323 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 4,455 | 46.9 % | 32,506 | 55.9 % |
| Soifer - D | 3,613 | 38.1 % | 16,734 | 28.8 % |
| Hathaway - D | 1,424 | 15.0 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 2,806 | 36.1 % | 19,325 | 39.2 % |
| Yelenosky - D | 4,974 | 63.9 % | 29,973 | 60.8 % |
| Travis Sheriff | | | | |
| Hamilton - D | 4,358 | 54.9 % | 27,928 | 54.3 % |
| Kincaid - D | 1,198 | 15.1 % | 7,820 | 15.2 % |
| Frank - D | 1,402 | 17.7 % | 9,720 | 18.9 % |
| Radford - D | 973 | 12.3 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,128 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,146 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,245 | 10.4 % | 897,844 | 7.3 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 294 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 1,748 | 10.8 % | 40,068 | 4.8 % |
| Edwards - D | 2,368 | 14.6 % | 120,272 | 14.3 % |
| Gephardt - D | 81 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 9,607 | 59.2 % | 562,395 | 67.1 % |
| Kucinich - D | 1,682 | 10.4 % | 15,465 | 1.8 % |
| Larouche - D | 47 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 145 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 232 | 1.4 % | 31,086 | 3.7 % |
| U.S. Rep 21 | | | | |
| Smith - D | 5,977 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 3,575 | 92.7 % | 39,294 | 64.0 % |
| Hinojosa - D | 280 | 7.3 % | 22,059 | 36.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 14,221 | 100.0 % | 14,221 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 8,079 | 55.7 % | 32,506 | 55.9 % |
| Soifer - D | 4,223 | 29.1 % | 16,734 | 28.8 % |
| Hathaway - D | 2,195 | 15.1 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 3,683 | 29.9 % | 19,325 | 39.2 % |
| Yelenosky - D | 8,651 | 70.1 % | 29,973 | 60.8 % |
| Travis Sheriff | | | | |
| Hamilton - D | 6,970 | 56.4 % | 27,928 | 54.3 % |
| Kincaid - D | 1,895 | 15.3 % | 7,820 | 15.2 % |
| Frank - D | 2,158 | 17.5 % | 9,720 | 18.9 % |
| Radford - D | 1,329 | 10.8 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 97,208 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,273 | 11.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 16,265 | 16.7 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 163 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 11 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 520 | 6.2 % | 40,068 | 4.8 % |
| Edwards - D | 1,281 | 15.4 % | 120,272 | 14.3 % |
| Gephardt - D | 47 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 5,651 | 67.8 % | 562,395 | 67.1 % |
| Kucinich - D | 274 | 3.3 % | 15,465 | 1.8 % |
| Larouche - D | 23 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 124 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 238 | 2.9 % | 31,086 | 3.7 % |
| **U.S. Rep 21** | | | | |
| Smith - D | 1,242 | 100.0 % | 26,281 | 100.0 % |
| **State Rep 50** | | | | |
| Strama - D | 6,940 | 100.0 % | 6,940 | 100.0 % |
| **200th District Judge** | | | | |
| Triana - D | 4,309 | 56.6 % | 32,506 | 55.9 % |
| Soifer - D | 2,164 | 28.4 % | 16,734 | 28.8 % |
| Hathaway - D | 1,135 | 14.9 % | 8,863 | 15.3 % |
| **345th District Judge** | | | | |
| Anton - D | 3,062 | 46.5 % | 19,325 | 39.2 % |
| Yelenosky - D | 3,516 | 53.5 % | 29,973 | 60.8 % |
| **Travis Sheriff** | | | | |
| Hamilton - D | 3,914 | 56.5 % | 27,928 | 54.3 % |
| Kincaid - D | 1,094 | 15.8 % | 7,820 | 15.2 % |
| Frank - D | 1,157 | 16.7 % | 9,720 | 18.9 % |
| Radford - D | 768 | 11.1 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 96,449 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,692 | 11.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,332 | 8.6 % | 897,844 | 7.3 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 121 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 24 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 562 | 7.0 % | 40,068 | 4.8 % |
| Edwards - D | 1,020 | 12.7 % | 120,272 | 14.3 % |
| Gephardt - D | 55 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 5,296 | 66.1 % | 562,395 | 67.1 % |
| Kucinich - D | 536 | 6.7 % | 15,465 | 1.8 % |
| Larouche - D | 55 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 117 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 221 | 2.8 % | 31,086 | 3.7 % |
| **U.S. Rep 21** | | | | |
| Smith - D | 81 | 100.0 % | 26,281 | 100.0 % |
| **U.S. Rep 25** | | | | |
| Doggett - D | 6,602 | 81.8 % | 39,294 | 64.0 % |
| Hinojosa - D | 1,466 | 18.2 % | 22,059 | 36.0 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 6,986 | 100.0 % | 6,986 | 100.0 % |
| **200th District Judge** | | | | |
| Triana - D | 4,612 | 63.7 % | 32,506 | 55.9 % |
| Soifer - D | 1,547 | 21.4 % | 16,734 | 28.8 % |
| Hathaway - D | 1,080 | 14.9 % | 8,863 | 15.3 % |
| **345th District Judge** | | | | |
| Anton - D | 2,691 | 43.6 % | 19,325 | 39.2 % |
| Yelenosky - D | 3,481 | 56.4 % | 29,973 | 60.8 % |
| **Travis Sheriff** | | | | |
| Hamilton - D | 3,052 | 46.4 % | 27,928 | 54.3 % |
| Kincaid - D | 1,079 | 16.4 % | 7,820 | 15.2 % |
| Frank - D | 1,613 | 24.5 % | 9,720 | 18.9 % |
| Radford - D | 834 | 12.7 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 65,526 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,506 | 40.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,191 | 12.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:40 AM
Page 20 of 61

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 78 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 7 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 246 | 5.6 % | 40,068 | 4.8 % |
| Edwards - D | 695 | 15.8 % | 120,272 | 14.3 % |
| Gephardt - D | 20 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 3,067 | 69.7 % | 562,395 | 67.1 % |
| Kucinich - D | 155 | 3.5 % | 15,465 | 1.8 % |
| Larouche - D | 11 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 31 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 90 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 31 | | | | |
| Porter - D | 3,795 | 100.0 % | 14,911 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,635 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,159 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,400 | 4.7 % | 897,844 | 7.3 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 167 | 2.7 % | 18,357 | 2.2 % |
| Crow - D | 82 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 329 | 5.4 % | 40,068 | 4.8 % |
| Edwards - D | 1,112 | 18.2 % | 120,272 | 14.3 % |
| Gephardt - D | 119 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 3,798 | 62.3 % | 562,395 | 67.1 % |
| Kucinich - D | 83 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 58 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 210 | 3.4 % | 25,290 | 3.0 % |
| Sharpton - D | 141 | 2.3 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 3,225 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 327 | 100.0 % | 17,266 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 393 | 23.6 % | 16,523 | 36.2 % |
| Sullivan - D | 1,271 | 76.4 % | 29,059 | 63.8 % |
| | | | | |
| Total Voter Registration (VR) | 95,197 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,658 | 13.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,805 | 7.1 % | 897,844 | 7.3 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 65 | 2.4 % | 18,357 | 2.2 % |
| Crow - D | 6 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 58 | 2.1 % | 40,068 | 4.8 % |
| Edwards - D | 361 | 13.3 % | 120,272 | 14.3 % |
| Gephardt - D | 18 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 2,079 | 76.6 % | 562,395 | 67.1 % |
| Kucinich - D | 36 | 1.3 % | 15,465 | 1.8 % |
| Larouche - D | 13 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 38 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 41 | 1.5 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 1,448 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 31 | | | | |
| Porter - D | 678 | 100.0 % | 14,911 | 100.0 % |
| State Rep 54 | | | | |
| Lindsay - D | 2,073 | 100.0 % | 2,073 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,991 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,866 | 11.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,756 | 3.2 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| President |  |  |  |  |
| Clark - D | 96 | 4.3 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 48 | 2.2 % | 40,068 | 4.8 % |
| Edwards - D | 297 | 13.3 % | 120,272 | 14.3 % |
| Gephardt - D | 16 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 1,676 | 75.3 % | 562,395 | 67.1 % |
| Kucinich - D | 24 | 1.1 % | 15,465 | 1.8 % |
| Larouche - D | 11 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 19 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 37 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 31 |  |  |  |  |
| Porter - D | 1,677 | 100.0 % | 14,911 | 100.0 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 86,676 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 8,956 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,323 | 2.7 % | 897,844 | 7.3 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| President |  |  |  |  |
| Clark - D | 34 | 1.0 % | 18,357 | 2.2 % |
| Crow - D | 6 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 104 | 3.1 % | 40,068 | 4.8 % |
| Edwards - D | 523 | 15.5 % | 120,272 | 14.3 % |
| Gephardt - D | 53 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 2,519 | 74.5 % | 562,395 | 67.1 % |
| Kucinich - D | 50 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 2 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 46 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 44 | 1.3 % | 31,086 | 3.7 % |
| U.S. Rep 17 |  |  |  |  |
| Edwards - D | 3,390 | 100.0 % | 17,751 | 100.0 % |
| State Rep 56 |  |  |  |  |
| Mabry - D | 3,215 | 100.0 % | 3,215 | 100.0 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 86,580 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,427 | 4.0 % | 897,844 | 7.3 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| President |  |  |  |  |
| Clark - D | 114 | 1.6 % | 18,357 | 2.2 % |
| Crow - D | 78 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 285 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 1,162 | 16.8 % | 120,272 | 14.3 % |
| Gephardt - D | 127 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 4,573 | 66.2 % | 562,395 | 67.1 % |
| Kucinich - D | 58 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 39 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 206 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 270 | 3.9 % | 31,086 | 3.7 % |
| U.S. Rep 6 |  |  |  |  |
| Meyer - D | 435 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 17 |  |  |  |  |
| Edwards - D | 3,756 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 31 |  |  |  |  |
| Porter - D | 1,820 | 100.0 % | 14,911 | 100.0 % |
| State Rep 57 |  |  |  |  |
| Dunnam - D | 5,800 | 100.0 % | 5,800 | 100.0 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 77,861 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 9,500 | 12.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,568 | 9.7 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 58 Totals | District 58 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 60 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 185 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 729 | 17.9 % | 120,272 | 14.3 % |
| Gephardt - D | 87 | 2.1 % | 12,167 | 1.5 % |
| Kerry - D | 2,787 | 68.3 % | 562,395 | 67.1 % |
| Kucinich - D | 39 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 28 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 88 | 2.2 % | 25,290 | 3.0 % |
| Sharpton - D | 66 | 1.6 % | 31,086 | 3.7 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 3,911 | 100.0 % | 17,751 | 100.0 % |
| State Rep 58 | | | | |
| Kauffman - D | 3,476 | 100.0 % | 3,476 | 100.0 % |
| Total Voter Registration (VR) | 85,686 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,197 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,712 | 5.5 % | 897,844 | 7.3 % |

| District 59 Totals | District 59 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 121 | 2.8 % | 18,357 | 2.2 % |
| Crow - D | 23 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 165 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 888 | 20.7 % | 120,272 | 14.3 % |
| Gephardt - D | 87 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 2,722 | 63.5 % | 562,395 | 67.1 % |
| Kucinich - D | 35 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 32 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 124 | 2.9 % | 25,290 | 3.0 % |
| Sharpton - D | 87 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 1,274 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 257 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 31 | | | | |
| Porter - D | 1,589 | 100.0 % | 14,911 | 100.0 % |
| State Rep 59 | | | | |
| Nauert - D | 3,183 | 100.0 % | 3,183 | 100.0 % |
| Total Voter Registration (VR) | 77,489 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,769 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,731 | 6.1 % | 897,844 | 7.3 % |

| District 60 Totals | District 60 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 156 | 2.7 % | 18,357 | 2.2 % |
| Crow - D | 38 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 184 | 3.2 % | 40,068 | 4.8 % |
| Edwards - D | 1,142 | 20.0 % | 120,272 | 14.3 % |
| Gephardt - D | 209 | 3.7 % | 12,167 | 1.5 % |
| Kerry - D | 3,577 | 62.8 % | 562,395 | 67.1 % |
| Kucinich - D | 41 | 0.7 % | 15,465 | 1.8 % |
| Larouche - D | 36 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 209 | 3.7 % | 25,290 | 3.0 % |
| Sharpton - D | 107 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 751 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 709 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 1,655 | 100.0 % | 17,266 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 2,634 | 100.0 % | 17,244 | 100.0 % |
| State Rep 60 | | | | |
| Graves - D | 4,797 | 100.0 % | 4,797 | 100.0 % |
| Total Voter Registration (VR) | 89,731 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,310 | 5.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,860 | 6.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 73 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 18 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 165 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 547 | 15.3 % | 120,272 | 14.3 % |
| Gephardt - D | 65 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 2,580 | 72.3 % | 562,395 | 67.1 % |
| Kucinich - D | 34 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 7 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 56 | 1.6 % | 25,290 | 3.0 % |
| Sharpton - D | 24 | 0.7 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 2,959 | 100.0 % | 10,456 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 3,012 | 100.0 % | 17,244 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,911 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,614 | 3.8 % | 897,844 | 7.3 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 157 | 3.6 % | 18,357 | 2.2 % |
| Crow - D | 19 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 106 | 2.4 % | 40,068 | 4.8 % |
| Edwards - D | 837 | 19.0 % | 120,272 | 14.3 % |
| Gephardt - D | 35 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 3,060 | 69.6 % | 562,395 | 67.1 % |
| Kucinich - D | 47 | 1.1 % | 15,465 | 1.8 % |
| Larouche - D | 17 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 61 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 60 | 1.4 % | 31,086 | 3.7 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 1,839 | 46.6 % | 12,495 | 34.1 % |
| Nickerson - D | 2,111 | 53.4 % | 24,147 | 65.9 % |
| State Sen 30 | | | | |
| Gibbs - D | 2,140 | 100.0 % | 17,244 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,778 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,149 | 2.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,406 | 4.9 % | 897,844 | 7.3 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 22 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 42 | 3.3 % | 40,068 | 4.8 % |
| Edwards - D | 209 | 16.3 % | 120,272 | 14.3 % |
| Gephardt - D | 17 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 907 | 70.9 % | 562,395 | 67.1 % |
| Kucinich - D | 29 | 2.3 % | 15,465 | 1.8 % |
| Larouche - D | 2 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 10 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 37 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 16 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 983 | 100.0 % | 10,877 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 222 | 100.0 % | 17,244 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,499 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,664 | 4.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,282 | 1.2 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 29 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 130 | 6.4 % | 40,068 | 4.8 % |
| Edwards - D | 297 | 14.5 % | 120,272 | 14.3 % |
| Gephardt - D | 10 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,399 | 68.4 % | 562,395 | 67.1 % |
| Kucinich - D | 108 | 5.3 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 18 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 50 | 2.4 % | 31,086 | 3.7 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 1,636 | 100.0 % | 10,877 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 656 | 100.0 % | 17,244 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,161 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,586 | 7.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,076 | 2.2 % | 897,844 | 7.3 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 34 | 2.5 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 71 | 5.3 % | 40,068 | 4.8 % |
| Edwards - D | 193 | 14.3 % | 120,272 | 14.3 % |
| Gephardt - D | 8 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 955 | 70.7 % | 562,395 | 67.1 % |
| Kucinich - D | 40 | 3.0 % | 15,465 | 1.8 % |
| Larouche - D | 0 | 0.0 % | 6,909 | 0.8 % |
| Lieberman - D | 9 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 40 | 3.0 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 754 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 317 | 100.0 % | 10,877 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,675 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,571 | 7.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,350 | 1.5 % | 897,844 | 7.3 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 27 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 68 | 3.5 % | 40,068 | 4.8 % |
| Edwards - D | 313 | 16.3 % | 120,272 | 14.3 % |
| Gephardt - D | 5 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 1,387 | 72.1 % | 562,395 | 67.1 % |
| Kucinich - D | 41 | 2.1 % | 15,465 | 1.8 % |
| Larouche - D | 0 | 0.0 % | 6,909 | 0.8 % |
| Lieberman - D | 32 | 1.7 % | 25,290 | 3.0 % |
| Sharpton - D | 46 | 2.4 % | 31,086 | 3.7 % |
| | | | | |
| Total Voter Registration (VR) | 88,332 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,114 | 3.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,923 | 2.2 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 29 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 83 | 4.9 % | 40,068 | 4.8 % |
| Edwards - D | 268 | 15.8 % | 120,272 | 14.3 % |
| Gephardt - D | 10 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 1,182 | 69.8 % | 562,395 | 67.1 % |
| Kucinich - D | 40 | 2.4 % | 15,465 | 1.8 % |
| Larouche - D | 2 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 21 | 1.2 % | 25,290 | 3.0 % |
| Sharpton - D | 54 | 3.2 % | 31,086 | 3.7 % |
| | | | | |
| Total Voter Registration (VR) | 76,500 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,244 | 5.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,693 | 2.2 % | 897,844 | 7.3 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 532 | 5.3 % | 18,357 | 2.2 % |
| Crow - D | 101 | 1.0 % | 6,362 | 0.8 % |
| Dean - D | 444 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 1,963 | 19.7 % | 120,272 | 14.3 % |
| Gephardt - D | 230 | 2.3 % | 12,167 | 1.5 % |
| Kerry - D | 5,815 | 58.4 % | 562,395 | 67.1 % |
| Kucinich - D | 84 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 90 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 437 | 4.4 % | 25,290 | 3.0 % |
| Sharpton - D | 256 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 577 | 100.0 % | 17,266 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 255 | 100.0 % | 10,877 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 5,645 | 100.0 % | 17,244 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,923 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,349 | 6.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,951 | 12.6 % | 897,844 | 7.3 % |

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 186 | 5.5 % | 18,357 | 2.2 % |
| Crow - D | 17 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 95 | 2.8 % | 40,068 | 4.8 % |
| Edwards - D | 533 | 15.8 % | 120,272 | 14.3 % |
| Gephardt - D | 51 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 2,315 | 68.5 % | 562,395 | 67.1 % |
| Kucinich - D | 31 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 19 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 77 | 2.3 % | 25,290 | 3.0 % |
| Sharpton - D | 57 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 494 | 100.0 % | 17,266 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 2,479 | 100.0 % | 17,244 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 3,065 | 100.0 % | 3,065 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,915 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,412 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,502 | 4.3 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

|  | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Clark - D | 23 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 73 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 278 | 17.0 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,164 | 71.0 % | 562,395 | 67.1 % |
| Kucinich - D | 35 | 2.1 % | 15,465 | 1.8 % |
| Larouche - D | 1 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 18 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 38 | 2.3 % | 31,086 | 3.7 % |
| U.S. Rep 4 |  |  |  |  |
| Ashford - D | 174 | 48.2 % | 12,495 | 34.1 % |
| Nickerson - D | 187 | 51.8 % | 24,147 | 65.9 % |
| State Sen 30 |  |  |  |  |
| Gibbs - D | 37 | 100.0 % | 17,244 | 100.0 % |
| State Rep 70 |  |  |  |  |
| Woodward - D | 1,159 | 100.0 % | 1,159 | 100.0 % |
| Total Voter Registration (VR) | 102,188 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 5,855 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,639 | 1.6 % | 897,844 | 7.3 % |

|  | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Clark - D | 68 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 20 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 123 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 671 | 21.9 % | 120,272 | 14.3 % |
| Gephardt - D | 69 | 2.3 % | 12,167 | 1.5 % |
| Kerry - D | 1,917 | 62.5 % | 562,395 | 67.1 % |
| Kucinich - D | 45 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 16 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 95 | 3.1 % | 25,290 | 3.0 % |
| Sharpton - D | 42 | 1.4 % | 31,086 | 3.7 % |
| U.S. Rep 11 |  |  |  |  |
| Raasch - D | 535 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 19 |  |  |  |  |
| Stenholm - D | 2,286 | 100.0 % | 17,266 | 100.0 % |
| Total Voter Registration (VR) | 86,712 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 11,289 | 13.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,344 | 3.9 % | 897,844 | 7.3 % |

|  | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Clark - D | 75 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 23 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 102 | 3.0 % | 40,068 | 4.8 % |
| Edwards - D | 701 | 20.9 % | 120,272 | 14.3 % |
| Gephardt - D | 66 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 2,209 | 65.7 % | 562,395 | 67.1 % |
| Kucinich - D | 20 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 17 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 87 | 2.6 % | 25,290 | 3.0 % |
| Sharpton - D | 61 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 11 |  |  |  |  |
| Raasch - D | 2,744 | 100.0 % | 15,754 | 100.0 % |
| State Rep 72 |  |  |  |  |
| Slone - D | 2,888 | 100.0 % | 2,888 | 100.0 % |
| Total Voter Registration (VR) | 80,794 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 17,763 | 22.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,807 | 4.7 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 58 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 21 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 126 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 391 | 11.3 % | 120,272 | 14.3 % |
| Gephardt - D | 29 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 2,678 | 77.7 % | 562,395 | 67.1 % |
| Kucinich - D | 85 | 2.5 % | 15,465 | 1.8 % |
| Larouche - D | 9 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 24 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 27 | 0.8 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 387 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 1,143 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 328 | 53.2 % | 16,523 | 36.2 % |
| Sullivan - D | 289 | 46.8 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 251 | 27.5 % | 24,474 | 50.1 % |
| Rodriguez - D | 661 | 72.5 % | 24,409 | 49.9 % |
| | | | | |
| Total Voter Registration (VR) | 108,494 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,951 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,474 | 3.2 % | 897,844 | 7.3 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 555 | 3.4 % | 18,357 | 2.2 % |
| Crow - D | 324 | 2.0 % | 6,362 | 0.8 % |
| Dean - D | 894 | 5.4 % | 40,068 | 4.8 % |
| Edwards - D | 3,355 | 20.4 % | 120,272 | 14.3 % |
| Gephardt - D | 318 | 1.9 % | 12,167 | 1.5 % |
| Kerry - D | 9,091 | 55.4 % | 562,395 | 67.1 % |
| Kucinich - D | 313 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 237 | 1.4 % | 6,909 | 0.8 % |
| Lieberman - D | 796 | 4.8 % | 25,290 | 3.0 % |
| Sharpton - D | 530 | 3.2 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 1,138 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 4,271 | 32.9 % | 16,523 | 36.2 % |
| Sullivan - D | 8,692 | 67.1 % | 29,059 | 63.8 % |
| State Rep 74 | | | | |
| Gallego - D | 14,577 | 100.0 % | 14,577 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,978 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,590 | 56.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 17,736 | 21.6 % | 897,844 | 7.3 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 123 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 36 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 348 | 5.7 % | 40,068 | 4.8 % |
| Edwards - D | 804 | 13.2 % | 120,272 | 14.3 % |
| Gephardt - D | 99 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 4,149 | 68.4 % | 562,395 | 67.1 % |
| Kucinich - D | 84 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 128 | 2.1 % | 6,909 | 0.8 % |
| Lieberman - D | 194 | 3.2 % | 25,290 | 3.0 % |
| Sharpton - D | 104 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 4,329 | 100.0 % | 27,427 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 126 | 21.6 % | 16,523 | 36.2 % |
| Sullivan - D | 458 | 78.4 % | 29,059 | 63.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 75 Totals | District 75 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 75 | | | | |
| Quintanilla - D | 4,208 | 100.0 % | 4,208 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,803 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,763 | 74.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,069 | 9.5 % | 897,844 | 7.3 % |

| District 76 Totals | District 76 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 99 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 50 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 353 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 811 | 10.2 % | 120,272 | 14.3 % |
| Gephardt - D | 115 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 5,851 | 73.6 % | 562,395 | 67.1 % |
| Kucinich - D | 155 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 191 | 2.4 % | 6,909 | 0.8 % |
| Lieberman - D | 228 | 2.9 % | 25,290 | 3.0 % |
| Sharpton - D | 100 | 1.3 % | 31,086 | 3.7 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 6,825 | 100.0 % | 27,427 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 5,610 | 100.0 % | 5,610 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,173 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,650 | 84.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,953 | 10.6 % | 897,844 | 7.3 % |

| District 77 Totals | District 77 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 139 | 2.1 % | 18,357 | 2.2 % |
| Crow - D | 31 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 328 | 5.0 % | 40,068 | 4.8 % |
| Edwards - D | 767 | 11.6 % | 120,272 | 14.3 % |
| Gephardt - D | 120 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 4,578 | 69.2 % | 562,395 | 67.1 % |
| Kucinich - D | 191 | 2.9 % | 15,465 | 1.8 % |
| Larouche - D | 125 | 1.9 % | 6,909 | 0.8 % |
| Lieberman - D | 230 | 3.5 % | 25,290 | 3.0 % |
| Sharpton - D | 111 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,467 | 100.0 % | 27,427 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 4,342 | 100.0 % | 4,342 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,145 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,437 | 72.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,620 | 10.3 % | 897,844 | 7.3 % |

| District 78 Totals | District 78 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 153 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 19 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 346 | 4.9 % | 40,068 | 4.8 % |
| Edwards - D | 1,158 | 16.5 % | 120,272 | 14.3 % |
| Gephardt - D | 89 | 1.3 % | 12,167 | 1.5 % |
| Kerry - D | 4,546 | 64.7 % | 562,395 | 67.1 % |
| Kucinich - D | 132 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 77 | 1.1 % | 6,909 | 0.8 % |
| Lieberman - D | 346 | 4.9 % | 25,290 | 3.0 % |
| Sharpton - D | 163 | 2.3 % | 31,086 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 514 of 1250

District Election Analysis

06/28/11 11:40 AM
Page 29 of 61

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,819 | 100.0 % | 27,427 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,402 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,921 | 42.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,029 | 8.6 % | 897,844 | 7.3 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 120 | 2.1 % | 18,357 | 2.2 % |
| Crow - D | 24 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 290 | 5.1 % | 40,068 | 4.8 % |
| Edwards - D | 763 | 13.5 % | 120,272 | 14.3 % |
| Gephardt - D | 82 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 3,943 | 69.5 % | 562,395 | 67.1 % |
| Kucinich - D | 82 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 84 | 1.5 % | 6,909 | 0.8 % |
| Lieberman - D | 170 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 114 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 4,987 | 100.0 % | 27,427 | 100.0 % |
| State Rep 79 | | | | |
| Pickett - D | 4,569 | 100.0 % | 4,569 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,844 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,335 | 60.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,672 | 8.4 % | 897,844 | 7.3 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 672 | 3.8 % | 18,357 | 2.2 % |
| Crow - D | 327 | 1.9 % | 6,362 | 0.8 % |
| Dean - D | 911 | 5.2 % | 40,068 | 4.8 % |
| Edwards - D | 2,223 | 12.7 % | 120,272 | 14.3 % |
| Gephardt - D | 383 | 2.2 % | 12,167 | 1.5 % |
| Kerry - D | 11,201 | 64.1 % | 562,395 | 67.1 % |
| Kucinich - D | 234 | 1.3 % | 15,465 | 1.8 % |
| Larouche - D | 263 | 1.5 % | 6,909 | 0.8 % |
| Lieberman - D | 845 | 4.8 % | 25,290 | 3.0 % |
| Sharpton - D | 423 | 2.4 % | 31,086 | 3.7 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 4,559 | 38.8 % | 16,523 | 36.2 % |
| Sullivan - D | 7,204 | 61.2 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 2,821 | 49.9 % | 24,474 | 50.1 % |
| Rodriguez - D | 2,834 | 50.1 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,645 | 84.3 % | 62,904 | 78.6 % |
| Bruni - D | 1,606 | 15.7 % | 17,087 | 21.4 % |
| State Rep 80 | | | | |
| Garza - D | 9,086 | 39.0 % | 9,086 | 39.0 % |
| King - D | 14,209 | 61.0 % | 14,209 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 54,931 | 68.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 23,495 | 29.2 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 73 | 2.4 % | 18,357 | 2.2 % |
|    Crow - D | 36 | 1.2 % | 6,362 | 0.8 % |
|    Dean - D | 111 | 3.6 % | 40,068 | 4.8 % |
|    Edwards - D | 893 | 28.8 % | 120,272 | 14.3 % |
|    Gephardt - D | 52 | 1.7 % | 12,167 | 1.5 % |
|    Kerry - D | 1,685 | 54.4 % | 562,395 | 67.1 % |
|    Kucinich - D | 31 | 1.0 % | 15,465 | 1.8 % |
|    Larouche - D | 19 | 0.6 % | 6,909 | 0.8 % |
|    Lieberman - D | 99 | 3.2 % | 25,290 | 3.0 % |
|    Sharpton - D | 100 | 3.2 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
|    Raasch - D | 1,507 | 100.0 % | 15,754 | 100.0 % |
| State Sen 31 | | | | |
|    Miller - D | 2,198 | 100.0 % | 9,733 | 100.0 % |
| State Rep 81 | | | | |
|    Chavira - D | 2,237 | 100.0 % | 2,237 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,352 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 24,368 | 30.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,184 | 4.0 % | 897,844 | 7.3 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 91 | 2.5 % | 18,357 | 2.2 % |
|    Crow - D | 40 | 1.1 % | 6,362 | 0.8 % |
|    Dean - D | 165 | 4.6 % | 40,068 | 4.8 % |
|    Edwards - D | 944 | 26.3 % | 120,272 | 14.3 % |
|    Gephardt - D | 58 | 1.6 % | 12,167 | 1.5 % |
|    Kerry - D | 1,851 | 51.5 % | 562,395 | 67.1 % |
|    Kucinich - D | 53 | 1.5 % | 15,465 | 1.8 % |
|    Larouche - D | 54 | 1.5 % | 6,909 | 0.8 % |
|    Lieberman - D | 162 | 4.5 % | 25,290 | 3.0 % |
|    Sharpton - D | 176 | 4.9 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
|    Raasch - D | 2,601 | 100.0 % | 15,754 | 100.0 % |
| State Sen 31 | | | | |
|    Miller - D | 1,929 | 100.0 % | 9,733 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,334 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 19,635 | 22.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,165 | 4.8 % | 897,844 | 7.3 % |

| District 83 Totals | District 83 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 97 | 3.0 % | 18,357 | 2.2 % |
|    Crow - D | 41 | 1.3 % | 6,362 | 0.8 % |
|    Dean - D | 142 | 4.4 % | 40,068 | 4.8 % |
|    Edwards - D | 699 | 21.5 % | 120,272 | 14.3 % |
|    Gephardt - D | 57 | 1.8 % | 12,167 | 1.5 % |
|    Kerry - D | 1,985 | 61.0 % | 562,395 | 67.1 % |
|    Kucinich - D | 27 | 0.8 % | 15,465 | 1.8 % |
|    Larouche - D | 27 | 0.8 % | 6,909 | 0.8 % |
|    Lieberman - D | 115 | 3.5 % | 25,290 | 3.0 % |
|    Sharpton - D | 64 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
|    Stenholm - D | 2,889 | 100.0 % | 17,266 | 100.0 % |
| State Sen 31 | | | | |
|    Miller - D | 1,016 | 100.0 % | 9,733 | 100.0 % |
| State Rep 83 | | | | |
|    Miller - D | 2,350 | 100.0 % | 2,350 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,423 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,216 | 18.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,343 | 3.6 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15499

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 84 Totals | District 84 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 51 | 1.6 % | 18,357 | 2.2 % |
| Crow - D | 30 | 1.0 % | 6,362 | 0.8 % |
| Dean - D | 101 | 3.2 % | 40,068 | 4.8 % |
| Edwards - D | 448 | 14.3 % | 120,272 | 14.3 % |
| Gephardt - D | 63 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 2,251 | 71.7 % | 562,395 | 67.1 % |
| Kucinich - D | 47 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 20 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 65 | 2.1 % | 25,290 | 3.0 % |
| Sharpton - D | 65 | 2.1 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 2,419 | 100.0 % | 17,266 | 100.0 % |
| State Rep 84 | | | | |
| McVay - D | 2,068 | 100.0 % | 2,068 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,316 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,542 | 27.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,143 | 3.8 % | 897,844 | 7.3 % |

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 234 | 3.4 % | 18,357 | 2.2 % |
| Crow - D | 94 | 1.4 % | 6,362 | 0.8 % |
| Dean - D | 406 | 5.8 % | 40,068 | 4.8 % |
| Edwards - D | 1,463 | 21.0 % | 120,272 | 14.3 % |
| Gephardt - D | 219 | 3.1 % | 12,167 | 1.5 % |
| Kerry - D | 3,865 | 55.5 % | 562,395 | 67.1 % |
| Kucinich - D | 69 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 67 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 317 | 4.6 % | 25,290 | 3.0 % |
| Sharpton - D | 228 | 3.3 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 144 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 4,801 | 100.0 % | 17,266 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 1,052 | 100.0 % | 9,733 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 6,130 | 100.0 % | 6,130 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,095 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,843 | 29.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,116 | 9.9 % | 897,844 | 7.3 % |

| District 86 Totals | District 86 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 24 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 8 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 45 | 2.6 % | 40,068 | 4.8 % |
| Edwards - D | 314 | 18.4 % | 120,272 | 14.3 % |
| Gephardt - D | 25 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,207 | 70.7 % | 562,395 | 67.1 % |
| Kucinich - D | 22 | 1.3 % | 15,465 | 1.8 % |
| Larouche - D | 10 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 23 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 30 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 154 | 100.0 % | 17,266 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 1,478 | 100.0 % | 9,733 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,473 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,140 | 10.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,770 | 2.0 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 27 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 56 | 3.0 % | 40,068 | 4.8 % |
| Edwards - D | 257 | 13.8 % | 120,272 | 14.3 % |
| Gephardt - D | 41 | 2.2 % | 12,167 | 1.5 % |
| Kerry - D | 1,385 | 74.5 % | 562,395 | 67.1 % |
| Kucinich - D | 12 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 10 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 18 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 48 | 2.6 % | 31,086 | 3.7 % |
| State Sen 31 | | | | |
| Miller - D | 1,431 | 100.0 % | 9,733 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,978 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,808 | 17.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,916 | 2.7 % | 897,844 | 7.3 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 180 | 3.7 % | 18,357 | 2.2 % |
| Crow - D | 65 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 224 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,059 | 21.6 % | 120,272 | 14.3 % |
| Gephardt - D | 121 | 2.5 % | 12,167 | 1.5 % |
| Kerry - D | 2,843 | 57.9 % | 562,395 | 67.1 % |
| Kucinich - D | 38 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 42 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 188 | 3.8 % | 25,290 | 3.0 % |
| Sharpton - D | 147 | 3.0 % | 31,086 | 3.7 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 1,664 | 100.0 % | 17,266 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 629 | 100.0 % | 9,733 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,068 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,449 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,996 | 5.6 % | 897,844 | 7.3 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 23 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 54 | 2.8 % | 40,068 | 4.8 % |
| Edwards - D | 296 | 15.6 % | 120,272 | 14.3 % |
| Gephardt - D | 20 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 1,396 | 73.5 % | 562,395 | 67.1 % |
| Kucinich - D | 28 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 1 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 28 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 49 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 513 | 44.1 % | 12,495 | 34.1 % |
| Nickerson - D | 649 | 55.9 % | 24,147 | 65.9 % |
| State Sen 30 | | | | |
| Gibbs - D | 419 | 100.0 % | 17,244 | 100.0 % |
| State Rep 70 | | | | |
| Woodward - D | 0 | 0.0 % | 1,159 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 1,337 | 100.0 % | 1,337 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,439 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,158 | 5.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,910 | 1.9 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 27 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 108 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 213 | 8.8 % | 120,272 | 14.3 % |
| Gephardt - D | 24 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 1,888 | 78.1 % | 562,395 | 67.1 % |
| Kucinich - D | 43 | 1.8 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 19 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 88 | 3.6 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 1,665 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 166 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 1,226 | 100.0 % | 13,857 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 1,824 | 100.0 % | 1,824 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 48,582 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,893 | 43.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,420 | 5.0 % | 897,844 | 7.3 % |

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 41 | 2.2 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 84 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 255 | 13.4 % | 120,272 | 14.3 % |
| Gephardt - D | 17 | 0.9 % | 12,167 | 1.5 % |
| Kerry - D | 1,421 | 74.7 % | 562,395 | 67.1 % |
| Kucinich - D | 26 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 0 | 0.0 % | 6,909 | 0.8 % |
| Lieberman - D | 12 | 0.6 % | 25,290 | 3.0 % |
| Sharpton - D | 47 | 2.5 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 38 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 524 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 2 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 925 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 6 | 100.0 % | 13,857 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,854 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,904 | 2.2 % | 897,844 | 7.3 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 51 | 2.5 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 92 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 317 | 15.6 % | 120,272 | 14.3 % |
| Gephardt - D | 7 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 1,482 | 72.9 % | 562,395 | 67.1 % |
| Kucinich - D | 31 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 17 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 27 | 1.3 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 2 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 1,231 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 418 | 100.0 % | 10,877 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 10 | | | | |
| Hill - D | 340 | 100.0 % | 13,857 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,210 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,656 | 7.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,032 | 2.3 % | 897,844 | 7.3 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 21 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 64 | 3.8 % | 40,068 | 4.8 % |
| Edwards - D | 190 | 11.4 % | 120,272 | 14.3 % |
| Gephardt - D | 17 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 1,277 | 76.3 % | 562,395 | 67.1 % |
| Kucinich - D | 17 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 13 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 69 | 4.1 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 1,058 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 302 | 100.0 % | 6,537 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 203 | 100.0 % | 13,857 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 1,241 | 100.0 % | 1,241 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,305 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,278 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,674 | 2.3 % | 897,844 | 7.3 % |

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 51 | 2.1 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 91 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 311 | 12.6 % | 120,272 | 14.3 % |
| Gephardt - D | 13 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,885 | 76.2 % | 562,395 | 67.1 % |
| Kucinich - D | 54 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 20 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 43 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 2,008 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 0 | 0.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 1,627 | 100.0 % | 13,857 | 100.0 % |
| State Rep 94 | | | | |
| Woolridge - D | 1,915 | 100.0 % | 1,915 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 0 | 0.0 % | 1,995 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,555 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,913 | 6.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,474 | 2.8 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 95 Totals | District 95 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 182 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 23 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 455 | 5.1 % | 40,068 | 4.8 % |
| Edwards - D | 567 | 6.4 % | 120,272 | 14.3 % |
| Gephardt - D | 61 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 6,723 | 75.5 % | 562,395 | 67.1 % |
| Kucinich - D | 44 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 18 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 97 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 735 | 8.3 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 0 | 0.0 % | 13,452 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 5,883 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 5,561 | 100.0 % | 13,857 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 0 | 0.0 % | 1,824 | 100.0 % |
| State Rep 94 | | | | |
| Woolridge - D | 0 | 0.0 % | 1,915 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 4,109 | 45.7 % | 4,109 | 45.7 % |
| Veasey - D | 4,880 | 54.3 % | 4,880 | 54.3 % |
| Total Voter Registration (VR) | 77,298 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,117 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,044 | 11.7 % | 897,844 | 7.3 % |

| District 96 Totals | District 96 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 35 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 6 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 104 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 255 | 9.7 % | 120,272 | 14.3 % |
| Gephardt - D | 19 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 1,999 | 75.9 % | 562,395 | 67.1 % |
| Kucinich - D | 42 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 26 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 141 | 5.4 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 1,800 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 338 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 0 | 0.0 % | 6,537 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 1,713 | 100.0 % | 13,857 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 1,995 | 100.0 % | 1,995 | 100.0 % |
| Total Voter Registration (VR) | 97,901 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,612 | 8.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,632 | 2.7 % | 897,844 | 7.3 % |

| District 97 Totals | District 97 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 69 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 154 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 502 | 12.1 % | 120,272 | 14.3 % |
| Gephardt - D | 18 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 3,176 | 76.7 % | 562,395 | 67.1 % |
| Kucinich - D | 84 | 2.0 % | 15,465 | 1.8 % |
| Larouche - D | 6 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 42 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 91 | 2.2 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 438 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 2,785 | 100.0 % | 10,456 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:40 AM
Page 36 of 61

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 10 | | | | |
| Hill - D | 2,774 | 100.0 % | 13,857 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 3,165 | 100.0 % | 3,165 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,059 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,385 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,142 | 4.4 % | 897,844 | 7.3 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 19 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 65 | 3.8 % | 40,068 | 4.8 % |
| Edwards - D | 308 | 17.8 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,242 | 71.9 % | 562,395 | 67.1 % |
| Kucinich - D | 32 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 11 | 0.6 % | 25,290 | 3.0 % |
| Sharpton - D | 36 | 2.1 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 298 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 807 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 294 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 278 | 100.0 % | 13,857 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 107,670 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,729 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,728 | 1.6 % | 897,844 | 7.3 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 41 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 99 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 311 | 12.6 % | 120,272 | 14.3 % |
| Gephardt - D | 20 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 1,905 | 77.3 % | 562,395 | 67.1 % |
| Kucinich - D | 37 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 17 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 27 | 1.1 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 1,887 | 100.0 % | 10,456 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 129 | 100.0 % | 13,857 | 100.0 % |
| State Rep 99 | | | | |
| Popp - D | 1,783 | 100.0 % | 1,783 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,163 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,791 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,465 | 2.7 % | 897,844 | 7.3 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 55 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 9 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 246 | 5.0 % | 40,068 | 4.8 % |
| Edwards - D | 263 | 5.3 % | 120,272 | 14.3 % |
| Gephardt - D | 23 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 3,775 | 76.4 % | 562,395 | 67.1 % |
| Kucinich - D | 41 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 16 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 48 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 462 | 9.4 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 4 | 100.0 % | 14,012 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,435 | 100.0 % | 25,719 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 3,852 | 100.0 % | 24,929 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3,256 | 100.0 % | 3,256 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 457 | 11.4 % | 5,769 | 13.0 % |
| Foster - D | 1,260 | 31.6 % | 13,318 | 30.1 % |
| Valdez - D | 1,176 | 29.5 % | 13,873 | 31.3 % |
| Allen - D | 1,099 | 27.5 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 62,529 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,976 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,939 | 7.9 % | 897,844 | 7.3 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 23 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 68 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 187 | 10.2 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 1,403 | 76.6 % | 562,395 | 67.1 % |
| Kucinich - D | 27 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 16 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 93 | 5.1 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,125 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 195 | 100.0 % | 25,719 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 314 | 19.9 % | 5,769 | 13.0 % |
| Foster - D | 484 | 30.6 % | 13,318 | 30.1 % |
| Valdez - D | 430 | 27.2 % | 13,873 | 31.3 % |
| Allen - D | 352 | 22.3 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,969 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,648 | 10.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,832 | 2.4 % | 897,844 | 7.3 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 29 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 84 | 3.8 % | 40,068 | 4.8 % |
| Edwards - D | 218 | 9.7 % | 120,272 | 14.3 % |
| Gephardt - D | 10 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,765 | 78.8 % | 562,395 | 67.1 % |
| Kucinich - D | 43 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 25 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 62 | 2.8 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 150 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 998 | 100.0 % | 9,943 | 100.0 % |
| State Rep 102 | | | | |
| Miller - D | 1,651 | 100.0 % | 1,651 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 278 | 14.8 % | 5,769 | 13.0 % |
| Foster - D | 605 | 32.2 % | 13,318 | 30.1 % |
| Valdez - D | 691 | 36.8 % | 13,873 | 31.3 % |
| Allen - D | 304 | 16.2 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 68,697 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,513 | 6.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,240 | 3.3 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

|  | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Clark - D | 37 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 7 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 112 | 5.2 % | 40,068 | 4.8 % |
| Edwards - D | 180 | 8.4 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,651 | 77.0 % | 562,395 | 67.1 % |
| Kucinich - D | 44 | 2.1 % | 15,465 | 1.8 % |
| Larouche - D | 6 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 25 | 1.2 % | 25,290 | 3.0 % |
| Sharpton - D | 73 | 3.4 % | 31,086 | 3.7 % |
| U.S. Rep 24 |  |  |  |  |
| Page - D | 101 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 |  |  |  |  |
| Bernice Johnson - D | 1,062 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 |  |  |  |  |
| Frost - D | 642 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 |  |  |  |  |
| West - D | 592 | 100.0 % | 24,929 | 100.0 % |
| State Rep 103 |  |  |  |  |
| Anchia - D | 1,366 | 100.0 % | 1,366 | 100.0 % |
| Dallas Sheriff |  |  |  |  |
| Munoz - D | 256 | 13.5 % | 5,769 | 13.0 % |
| Foster - D | 450 | 23.8 % | 13,318 | 30.1 % |
| Valdez - D | 822 | 43.4 % | 13,873 | 31.3 % |
| Allen - D | 364 | 19.2 % | 11,302 | 25.5 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 39,486 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 13,727 | 34.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,144 | 5.4 % | 897,844 | 7.3 % |

|  | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Clark - D | 35 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 127 | 6.5 % | 40,068 | 4.8 % |
| Edwards - D | 159 | 8.1 % | 120,272 | 14.3 % |
| Gephardt - D | 15 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 1,449 | 73.8 % | 562,395 | 67.1 % |
| Kucinich - D | 61 | 3.1 % | 15,465 | 1.8 % |
| Larouche - D | 17 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 28 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 58 | 3.0 % | 31,086 | 3.7 % |
| U.S. Rep 24 |  |  |  |  |
| Page - D | 47 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 |  |  |  |  |
| Bernice Johnson - D | 20 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 |  |  |  |  |
| Frost - D | 1,635 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 |  |  |  |  |
| West - D | 1,353 | 100.0 % | 24,929 | 100.0 % |
| State Rep 104 |  |  |  |  |
| Alonzo - D | 1,400 | 100.0 % | 1,400 | 100.0 % |
| Dallas Sheriff |  |  |  |  |
| Munoz - D | 236 | 13.1 % | 5,769 | 13.0 % |
| Foster - D | 398 | 22.1 % | 13,318 | 30.1 % |
| Valdez - D | 951 | 52.7 % | 13,873 | 31.3 % |
| Allen - D | 218 | 12.1 % | 11,302 | 25.5 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 42,350 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 21,384 | 50.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,963 | 4.6 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 18 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 56 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 149 | 10.7 % | 120,272 | 14.3 % |
| Gephardt - D | 5 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,067 | 76.3 % | 562,395 | 67.1 % |
| Kucinich - D | 43 | 3.1 % | 15,465 | 1.8 % |
| Larouche - D | 1 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 18 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 41 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 477 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 0 | 0.0 % | 10,877 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 644 | 100.0 % | 9,943 | 100.0 % |
| State Rep 105 | | | | |
| Moore - D | 1,033 | 100.0 % | 1,033 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 236 | 20.4 % | 5,769 | 13.0 % |
| Foster - D | 304 | 26.3 % | 13,318 | 30.1 % |
| Valdez - D | 395 | 34.2 % | 13,873 | 31.3 % |
| Allen - D | 221 | 19.1 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 66,423 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,159 | 10.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,400 | 2.1 % | 897,844 | 7.3 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 27 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 62 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 167 | 10.5 % | 120,272 | 14.3 % |
| Gephardt - D | 15 | 0.9 % | 12,167 | 1.5 % |
| Kerry - D | 1,221 | 76.8 % | 562,395 | 67.1 % |
| Kucinich - D | 26 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 11 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 54 | 3.4 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 852 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 352 | 100.0 % | 9,943 | 100.0 % |
| State Rep 106 | | | | |
| Hubener - D | 1,122 | 100.0 % | 1,122 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 254 | 18.9 % | 5,769 | 13.0 % |
| Foster - D | 359 | 26.7 % | 13,318 | 30.1 % |
| Valdez - D | 411 | 30.5 % | 13,873 | 31.3 % |
| Allen - D | 323 | 24.0 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 64,823 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,886 | 18.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,589 | 2.5 % | 897,844 | 7.3 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 36 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 166 | 4.9 % | 40,068 | 4.8 % |
| Edwards - D | 393 | 11.7 % | 120,272 | 14.3 % |
| Gephardt - D | 13 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 2,528 | 75.2 % | 562,395 | 67.1 % |
| Kucinich - D | 110 | 3.3 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 35 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 70 | 2.1 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,331 | 100.0 % | 14,012 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15499

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 425 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 486 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 137 | 100.0 % | 24,929 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 438 | 15.4 % | 5,769 | 13.0 % |
| Foster - D | 637 | 22.4 % | 13,318 | 30.1 % |
| Valdez - D | 1,346 | 47.2 % | 13,873 | 31.3 % |
| Allen - D | 428 | 15.0 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,665 | 9.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,360 | 4.1 % | 897,844 | 7.3 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 51 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 189 | 6.4 % | 40,068 | 4.8 % |
| Edwards - D | 380 | 12.8 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 2,138 | 72.2 % | 562,395 | 67.1 % |
| Kucinich - D | 99 | 3.3 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 29 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 59 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,510 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 996 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 801 | 100.0 % | 24,929 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 2,075 | 100.0 % | 2,075 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 416 | 16.6 % | 5,769 | 13.0 % |
| Foster - D | 442 | 17.7 % | 13,318 | 30.1 % |
| Valdez - D | 1,347 | 53.9 % | 13,873 | 31.3 % |
| Allen - D | 296 | 11.8 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 79,456 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,031 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,960 | 3.7 % | 897,844 | 7.3 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 81 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 18 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 337 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 393 | 5.5 % | 120,272 | 14.3 % |
| Gephardt - D | 40 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 5,449 | 75.7 % | 562,395 | 67.1 % |
| Kucinich - D | 27 | 0.4 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 59 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 782 | 10.9 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 328 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,528 | 100.0 % | 25,719 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 6,028 | 100.0 % | 24,929 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 5,805 | 100.0 % | 5,805 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Munoz - D | 609 | 9.9 % | 5,769 | 13.0 % |
| Foster - D | 2,192 | 35.5 % | 13,318 | 30.1 % |
| Valdez - D | 1,253 | 20.3 % | 13,873 | 31.3 % |
| Allen - D | 2,118 | 34.3 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,361 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,193 | 5.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,213 | 8.1 % | 897,844 | 7.3 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 80 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 18 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 266 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 243 | 4.1 % | 120,272 | 14.3 % |
| Gephardt - D | 40 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 4,602 | 77.7 % | 562,395 | 67.1 % |
| Kucinich - D | 29 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 14 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 48 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 581 | 9.8 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 111 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 5,452 | 100.0 % | 25,719 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 5,152 | 100.0 % | 24,929 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 3,816 | 100.0 % | 3,816 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 399 | 7.9 % | 5,769 | 13.0 % |
| Foster - D | 2,083 | 41.1 % | 13,318 | 30.1 % |
| Valdez - D | 872 | 17.2 % | 13,873 | 31.3 % |
| Allen - D | 1,719 | 33.9 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 69,828 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,612 | 10.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,931 | 8.5 % | 897,844 | 7.3 % |

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 82 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 12 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 326 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 475 | 6.4 % | 120,272 | 14.3 % |
| Gephardt - D | 42 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 5,614 | 75.4 % | 562,395 | 67.1 % |
| Kucinich - D | 38 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 16 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 51 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 793 | 10.6 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 847 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,092 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 15 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 7,014 | 100.0 % | 24,929 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 5,677 | 100.0 % | 5,677 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:40 AM
Page 42 of 61

|  | **District 111** | | **State** | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Munoz - D | 547 | 8.4 % | 5,769 | 13.0 % |
| Foster - D | 2,347 | 35.9 % | 13,318 | 30.1 % |
| Valdez - D | 1,187 | 18.2 % | 13,873 | 31.3 % |
| Allen - D | 2,453 | 37.5 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 82,236 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,311 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,463 | 9.1 % | 897,844 | 7.3 % |

|  | **District 112** | | **State** | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 37 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 99 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 295 | 12.2 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,797 | 74.5 % | 562,395 | 67.1 % |
| Kucinich - D | 73 | 3.0 % | 15,465 | 1.8 % |
| Larouche - D | 5 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 25 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 70 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 32 | | | | |
| Frost - D | 1,206 | 100.0 % | 9,943 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 1,691 | 100.0 % | 1,691 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 397 | 19.3 % | 5,769 | 13.0 % |
| Foster - D | 509 | 24.7 % | 13,318 | 30.1 % |
| Valdez - D | 765 | 37.2 % | 13,873 | 31.3 % |
| Allen - D | 386 | 18.8 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 84,278 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,299 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,412 | 2.9 % | 897,844 | 7.3 % |

|  | **District 113** | | **State** | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 17 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 64 | 4.3 % | 40,068 | 4.8 % |
| Edwards - D | 137 | 9.2 % | 120,272 | 14.3 % |
| Gephardt - D | 7 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,156 | 77.7 % | 562,395 | 67.1 % |
| Kucinich - D | 23 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 17 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 63 | 4.2 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 471 | 100.0 % | 14,012 | 100.0 % |
| State Rep 113 | | | | |
| Brandler - D | 1,013 | 100.0 % | 1,013 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 199 | 15.6 % | 5,769 | 13.0 % |
| Foster - D | 375 | 29.4 % | 13,318 | 30.1 % |
| Valdez - D | 398 | 31.2 % | 13,873 | 31.3 % |
| Allen - D | 305 | 23.9 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,396 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,297 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,488 | 2.0 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 32 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 110 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 300 | 10.6 % | 120,272 | 14.3 % |
| Gephardt - D | 10 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 2,204 | 78.2 % | 562,395 | 67.1 % |
| Kucinich - D | 75 | 2.7 % | 15,465 | 1.8 % |
| Larouche - D | 2 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 37 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 49 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 361 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 2,039 | 100.0 % | 9,943 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 406 | 17.2 % | 5,769 | 13.0 % |
| Foster - D | 469 | 19.9 % | 13,318 | 30.1 % |
| Valdez - D | 1,097 | 46.5 % | 13,873 | 31.3 % |
| Allen - D | 388 | 16.4 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 77,587 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,763 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,820 | 3.6 % | 897,844 | 7.3 % |

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 24 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 103 | 5.0 % | 40,068 | 4.8 % |
| Edwards - D | 262 | 12.7 % | 120,272 | 14.3 % |
| Gephardt - D | 6 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 1,555 | 75.3 % | 562,395 | 67.1 % |
| Kucinich - D | 53 | 2.6 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 17 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 40 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 24 | | | | |
| Page - D | 773 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 0 | 0.0 % | 10,877 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 930 | 100.0 % | 9,943 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 327 | 18.3 % | 5,769 | 13.0 % |
| Foster - D | 404 | 22.6 % | 13,318 | 30.1 % |
| Valdez - D | 732 | 40.9 % | 13,873 | 31.3 % |
| Allen - D | 328 | 18.3 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 82,045 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,498 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,066 | 2.5 % | 897,844 | 7.3 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 72 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 33 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 167 | 3.6 % | 40,068 | 4.8 % |
| Edwards - D | 400 | 8.5 % | 120,272 | 14.3 % |
| Gephardt - D | 46 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 3,698 | 78.6 % | 562,395 | 67.1 % |
| Kucinich - D | 104 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 21 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 110 | 2.3 % | 25,290 | 3.0 % |
| Sharpton - D | 51 | 1.1 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,434 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 90 | 47.6 % | 16,523 | 36.2 % |
| Sullivan - D | 99 | 52.4 % | 29,059 | 63.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 116 Totals | District 116 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 26 | | | | |
| Van De Putte - D | 3,737 | 83.9 % | 16,697 | 81.9 % |
| Rodriguez - D | 715 | 16.1 % | 3,679 | 18.1 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 3,271 | 100.0 % | 3,271 | 100.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 739 | 16.9 % | 9,845 | 22.1 % |
| Lopez - D | 3,646 | 83.1 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 77,732 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,224 | 58.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,708 | 6.1 % | 897,844 | 7.3 % |

| District 117 Totals | District 117 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 58 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 31 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 176 | 3.6 % | 40,068 | 4.8 % |
| Edwards - D | 460 | 9.4 % | 120,272 | 14.3 % |
| Gephardt - D | 58 | 1.2 % | 12,167 | 1.5 % |
| Kerry - D | 3,748 | 76.5 % | 562,395 | 67.1 % |
| Kucinich - D | 49 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 26 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 242 | 4.9 % | 25,290 | 3.0 % |
| Sharpton - D | 51 | 1.0 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,013 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 455 | 47.5 % | 16,523 | 36.2 % |
| Sullivan - D | 503 | 52.5 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 721 | 28.9 % | 24,474 | 50.1 % |
| Rodriguez - D | 1,776 | 71.1 % | 24,409 | 49.9 % |
| State Sen 26 | | | | |
| Van De Putte - D | 888 | 77.6 % | 16,697 | 81.9 % |
| Rodriguez - D | 257 | 22.4 % | 3,679 | 18.1 % |
| State Rep 117 | | | | |
| Larralde - D | 710 | 15.4 % | 710 | 15.4 % |
| Leibowitz - D | 1,913 | 41.6 % | 1,913 | 41.6 % |
| Mireles - D | 1,980 | 43.0 % | 1,980 | 43.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,052 | 22.8 % | 9,845 | 22.1 % |
| Lopez - D | 3,570 | 77.2 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 74,742 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,161 | 57.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,989 | 6.7 % | 897,844 | 7.3 % |

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 67 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 83 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 267 | 4.3 % | 40,068 | 4.8 % |
| Edwards - D | 541 | 8.7 % | 120,272 | 14.3 % |
| Gephardt - D | 97 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 4,770 | 77.1 % | 562,395 | 67.1 % |
| Kucinich - D | 40 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 46 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 196 | 3.2 % | 25,290 | 3.0 % |
| Sharpton - D | 79 | 1.3 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 120 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 630 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,035 | 20.8 % | 24,474 | 50.1 % |
| Rodriguez - D | 3,939 | 79.2 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 636 | 79.5 % | 62,904 | 78.6 % |
| Bruni - D | 164 | 20.5 % | 17,087 | 21.4 % |
| State Rep 118 | | | | |
| Uresti - D | 4,114 | 100.0 % | 4,114 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| | **District 118** | | **State** | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,177 | 21.2 % | 9,845 | 22.1 % |
| Lopez - D | 4,375 | 78.8 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,417 | 57.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,203 | 7.7 % | 897,844 | 7.3 % |

| | **District 119** | | **State** | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 97 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 43 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 226 | 3.8 % | 40,068 | 4.8 % |
| Edwards - D | 501 | 8.5 % | 120,272 | 14.3 % |
| Gephardt - D | 90 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 4,555 | 77.5 % | 562,395 | 67.1 % |
| Kucinich - D | 72 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 40 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 147 | 2.5 % | 25,290 | 3.0 % |
| Sharpton - D | 107 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,370 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 441 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 567 | 17.6 % | 24,474 | 50.1 % |
| Rodriguez - D | 2,648 | 82.4 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 410 | 82.0 % | 62,904 | 78.6 % |
| Bruni - D | 90 | 18.0 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 1,521 | 81.2 % | 16,697 | 81.9 % |
| Rodriguez - D | 353 | 18.8 % | 3,679 | 18.1 % |
| State Rep 119 | | | | |
| Puente - D | 3,767 | 100.0 % | 3,767 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 4,263 | 83.7 % |
| Martinez - D | 0 | 0.0 % | 832 | 16.3 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,173 | 21.9 % | 9,845 | 22.1 % |
| Lopez - D | 4,180 | 78.1 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,402 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,681 | 58.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,885 | 7.3 % | 897,844 | 7.3 % |

| | **District 120** | | **State** | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 68 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 31 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 181 | 3.3 % | 40,068 | 4.8 % |
| Edwards - D | 390 | 7.2 % | 120,272 | 14.3 % |
| Gephardt - D | 53 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 4,195 | 77.5 % | 562,395 | 67.1 % |
| Kucinich - D | 48 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 32 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 107 | 2.0 % | 25,290 | 3.0 % |
| Sharpton - D | 311 | 5.7 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,590 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 99 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 383 | 14.1 % | 24,474 | 50.1 % |
| Rodriguez - D | 2,324 | 85.9 % | 24,409 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Zaffirini - D | 888 | 82.5 % | 62,904 | 78.6 % |
| Bruni - D | 189 | 17.5 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 331 | 84.0 % | 16,697 | 81.9 % |
| Rodriguez - D | 63 | 16.0 % | 3,679 | 18.1 % |
| State Rep 120 | | | | |
| McClendon - D | 4,263 | 83.7 % | 4,263 | 83.7 % |
| Martinez - D | 832 | 16.3 % | 832 | 16.3 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,293 | 27.2 % | 9,845 | 22.1 % |
| Lopez - D | 3,468 | 72.8 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,877 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,529 | 32.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,421 | 6.9 % | 897,844 | 7.3 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 52 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 166 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 463 | 11.0 % | 120,272 | 14.3 % |
| Gephardt - D | 21 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 3,304 | 78.3 % | 562,395 | 67.1 % |
| Kucinich - D | 88 | 2.1 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 48 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 69 | 1.6 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 423 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 2,508 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 2 | 66.7 % | 16,523 | 36.2 % |
| Sullivan - D | 1 | 33.3 % | 29,059 | 63.8 % |
| State Sen 21 | | | | |
| Zaffirini - D | 394 | 88.7 % | 62,904 | 78.6 % |
| Bruni - D | 50 | 11.3 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 256 | 84.2 % | 16,697 | 81.9 % |
| Rodriguez - D | 48 | 15.8 % | 3,679 | 18.1 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,049 | 27.6 % | 9,845 | 22.1 % |
| Lopez - D | 2,755 | 72.4 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 101,598 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,946 | 20.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,223 | 4.2 % | 897,844 | 7.3 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 50 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 132 | 3.4 % | 40,068 | 4.8 % |
| Edwards - D | 445 | 11.5 % | 120,272 | 14.3 % |
| Gephardt - D | 18 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 3,019 | 77.7 % | 562,395 | 67.1 % |
| Kucinich - D | 92 | 2.4 % | 15,465 | 1.8 % |
| Larouche - D | 6 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 60 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 57 | 1.5 % | 31,086 | 3.7 % |
| U.S. Rep 21 | | | | |
| Smith - D | 932 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 1,018 | 50.2 % | 16,523 | 36.2 % |
| Sullivan - D | 1,008 | 49.8 % | 29,059 | 63.8 % |
| State Sen 26 | | | | |
| Van De Putte - D | 103 | 81.7 % | 16,697 | 81.9 % |
| Rodriguez - D | 23 | 18.3 % | 3,679 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Sheriff | | | | |
| Ricketts - D | 945 | 26.8 % | 9,845 | 22.1 % |
| Lopez - D | 2,579 | 73.2 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 121,162 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,007 | 18.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,884 | 3.2 % | 897,844 | 7.3 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 55 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 32 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 191 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 416 | 8.1 % | 120,272 | 14.3 % |
| Gephardt - D | 57 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 4,020 | 78.6 % | 562,395 | 67.1 % |
| Kucinich - D | 124 | 2.4 % | 15,465 | 1.8 % |
| Larouche - D | 34 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 125 | 2.4 % | 25,290 | 3.0 % |
| Sharpton - D | 63 | 1.2 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,338 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 136 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 209 | 52.5 % | 16,523 | 36.2 % |
| Sullivan - D | 189 | 47.5 % | 29,059 | 63.8 % |
| State Sen 26 | | | | |
| Van De Putte - D | 3,701 | 83.6 % | 16,697 | 81.9 % |
| Rodriguez - D | 728 | 16.4 % | 3,679 | 18.1 % |
| State Rep 123 | | | | |
| Villarreal - D | 3,620 | 100.0 % | 3,620 | 100.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 824 | 17.5 % | 9,845 | 22.1 % |
| Lopez - D | 3,896 | 82.5 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 74,232 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 44,767 | 60.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,119 | 6.9 % | 897,844 | 7.3 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 54 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 19 | 0.5 % | 6,362 | 0.8 % |
| Dean - D | 160 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 361 | 8.7 % | 120,272 | 14.3 % |
| Gephardt - D | 45 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 3,260 | 78.5 % | 562,395 | 67.1 % |
| Kucinich - D | 52 | 1.3 % | 15,465 | 1.8 % |
| Larouche - D | 21 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 101 | 2.4 % | 25,290 | 3.0 % |
| Sharpton - D | 80 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,993 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 32 | 42.1 % | 16,523 | 36.2 % |
| Sullivan - D | 44 | 57.9 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 28 | 18.3 % | 24,474 | 50.1 % |
| Rodriguez - D | 125 | 81.7 % | 24,409 | 49.9 % |
| State Sen 26 | | | | |
| Van De Putte - D | 2,887 | 78.5 % | 16,697 | 81.9 % |
| Rodriguez - D | 791 | 21.5 % | 3,679 | 18.1 % |
| State Rep 124 | | | | |
| Menendez - D | 2,936 | 100.0 % | 2,936 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                        15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Sheriff | | | | |
| Ricketts - D | 825 | 21.1 % | 9,845 | 22.1 % |
| Lopez - D | 3,081 | 78.9 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,887 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,770 | 56.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,154 | 5.1 % | 897,844 | 7.3 % |

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 48 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 19 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 151 | 3.5 % | 40,068 | 4.8 % |
| Edwards - D | 347 | 8.1 % | 120,272 | 14.3 % |
| Gephardt - D | 47 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 3,443 | 80.1 % | 562,395 | 67.1 % |
| Kucinich - D | 62 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 20 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 91 | 2.1 % | 25,290 | 3.0 % |
| Sharpton - D | 70 | 1.6 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,494 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 365 | 49.9 % | 16,523 | 36.2 % |
| Sullivan - D | 367 | 50.1 % | 29,059 | 63.8 % |
| State Sen 26 | | | | |
| Van De Putte - D | 3,273 | 82.4 % | 16,697 | 81.9 % |
| Rodriguez - D | 701 | 17.6 % | 3,679 | 18.1 % |
| State Rep 125 | | | | |
| Castro - D | 3,232 | 100.0 % | 3,232 | 100.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 768 | 19.4 % | 9,845 | 22.1 % |
| Lopez - D | 3,196 | 80.6 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 89,114 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,561 | 57.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,307 | 4.8 % | 897,844 | 7.3 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 12 | 0.9 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 41 | 3.2 % | 40,068 | 4.8 % |
| Edwards - D | 156 | 12.3 % | 120,272 | 14.3 % |
| Gephardt - D | 1 | 0.1 % | 12,167 | 1.5 % |
| Kerry - D | 911 | 71.8 % | 562,395 | 67.1 % |
| Kucinich - D | 47 | 3.7 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 3 | 0.2 % | 25,290 | 3.0 % |
| Sharpton - D | 88 | 6.9 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 383 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 184 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 386 | 100.0 % | 19,565 | 100.0 % |
| State Rep 126 | | | | |
| McKinney - D | 1,053 | 100.0 % | 1,053 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 717 | 71.2 % | 40,412 | 74.7 % |
| Shike - D | 290 | 28.8 % | 13,703 | 25.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

District Election Analysis

06/28/11 11:40 AM
Page 49 of 61

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 1 | | | | |
|     Boatner - D | 38 | 50.0 % | 3,505 | 25.0 % |
|     Abercia - D | 38 | 50.0 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,391 | 10.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,271 | 1.6 % | 897,844 | 7.3 % |

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|     Clark - D | 32 | 1.6 % | 18,357 | 2.2 % |
|     Crow - D | 3 | 0.2 % | 6,362 | 0.8 % |
|     Dean - D | 50 | 2.5 % | 40,068 | 4.8 % |
|     Edwards - D | 272 | 13.7 % | 120,272 | 14.3 % |
|     Gephardt - D | 15 | 0.8 % | 12,167 | 1.5 % |
|     Kerry - D | 1,437 | 72.2 % | 562,395 | 67.1 % |
|     Kucinich - D | 43 | 2.2 % | 15,465 | 1.8 % |
|     Larouche - D | 14 | 0.7 % | 6,909 | 0.8 % |
|     Lieberman - D | 28 | 1.4 % | 25,290 | 3.0 % |
|     Sharpton - D | 96 | 4.8 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
|     Lampson - D | 1,320 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 29 | | | | |
|     Green - D | 245 | 100.0 % | 9,337 | 100.0 % |
| State Rep 127 | | | | |
|     Coffelt - D | 1,480 | 100.0 % | 1,480 | 100.0 % |
| Harris Sheriff | | | | |
|     Clark - D | 1,080 | 74.2 % | 40,412 | 74.7 % |
|     Shike - D | 376 | 25.8 % | 13,703 | 25.3 % |
| Harris Constable 3 | | | | |
|     Jones - D | 963 | 87.2 % | 4,752 | 88.3 % |
|     Rush - D | 141 | 12.8 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 96,308 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 8.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,990 | 2.1 % | 897,844 | 7.3 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|     Clark - D | 25 | 1.6 % | 18,357 | 2.2 % |
|     Crow - D | 4 | 0.3 % | 6,362 | 0.8 % |
|     Dean - D | 42 | 2.7 % | 40,068 | 4.8 % |
|     Edwards - D | 254 | 16.2 % | 120,272 | 14.3 % |
|     Gephardt - D | 10 | 0.6 % | 12,167 | 1.5 % |
|     Kerry - D | 1,156 | 73.7 % | 562,395 | 67.1 % |
|     Kucinich - D | 21 | 1.3 % | 15,465 | 1.8 % |
|     Larouche - D | 12 | 0.8 % | 6,909 | 0.8 % |
|     Lieberman - D | 19 | 1.2 % | 25,290 | 3.0 % |
|     Sharpton - D | 26 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
|     Lampson - D | 460 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 22 | | | | |
|     Morrison - D | 400 | 78.7 % | 7,302 | 71.4 % |
|     Saenz - D | 108 | 21.3 % | 2,919 | 28.6 % |
| U.S. Rep 29 | | | | |
|     Green - D | 452 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
|     Gallegos - D | 112 | 40.7 % | 6,484 | 53.9 % |
|     Farrar - D | 163 | 59.3 % | 5,541 | 46.1 % |
| State Rep 128 | | | | |
|     Contreras - D | 1,263 | 100.0 % | 1,263 | 100.0 % |
| Harris Sheriff | | | | |
|     Clark - D | 1,020 | 79.3 % | 40,412 | 74.7 % |
|     Shike - D | 267 | 20.7 % | 13,703 | 25.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| Harris Constable 3 | | | | |
|    Jones - D | 876 | 90.5 % | 4,752 | 88.3 % |
|    Rush - D | 92 | 9.5 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 72,862 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,236 | 16.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,582 | 2.2 % | 897,844 | 7.3 % |

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 13 | 0.6 % | 18,357 | 2.2 % |
|    Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
|    Dean - D | 54 | 2.5 % | 40,068 | 4.8 % |
|    Edwards - D | 289 | 13.4 % | 120,272 | 14.3 % |
|    Gephardt - D | 7 | 0.3 % | 12,167 | 1.5 % |
|    Kerry - D | 1,603 | 74.6 % | 562,395 | 67.1 % |
|    Kucinich - D | 76 | 3.5 % | 15,465 | 1.8 % |
|    Larouche - D | 4 | 0.2 % | 6,909 | 0.8 % |
|    Lieberman - D | 28 | 1.3 % | 25,290 | 3.0 % |
|    Sharpton - D | 75 | 3.5 % | 31,086 | 3.7 % |
| U.S. Rep 22 | | | | |
|    Morrison - D | 1,432 | 75.1 % | 7,302 | 71.4 % |
|    Saenz - D | 475 | 24.9 % | 2,919 | 28.6 % |
| Harris Sheriff | | | | |
|    Clark - D | 1,242 | 74.9 % | 40,412 | 74.7 % |
|    Shike - D | 416 | 25.1 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
|    Delgado - D | 309 | 58.7 % | 3,044 | 59.0 % |
|    Woodard - D | 217 | 41.3 % | 2,119 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,846 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,150 | 2.4 % | 897,844 | 7.3 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 13 | 1.0 % | 18,357 | 2.2 % |
|    Crow - D | 2 | 0.2 % | 6,362 | 0.8 % |
|    Dean - D | 39 | 3.0 % | 40,068 | 4.8 % |
|    Edwards - D | 184 | 14.3 % | 120,272 | 14.3 % |
|    Gephardt - D | 5 | 0.4 % | 12,167 | 1.5 % |
|    Kerry - D | 934 | 72.6 % | 562,395 | 67.1 % |
|    Kucinich - D | 44 | 3.4 % | 15,465 | 1.8 % |
|    Larouche - D | 3 | 0.2 % | 6,909 | 0.8 % |
|    Lieberman - D | 8 | 0.6 % | 25,290 | 3.0 % |
|    Sharpton - D | 54 | 4.2 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
|    Martinez - D | 565 | 100.0 % | 10,372 | 100.0 % |
| Harris Sheriff | | | | |
|    Clark - D | 727 | 67.6 % | 40,412 | 74.7 % |
|    Shike - D | 348 | 32.4 % | 13,703 | 25.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,134 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,040 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,286 | 1.3 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| Clark - D | 84 | 1.0 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 214 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 865 | 10.7 % | 120,272 | 14.3 % |
| Gephardt - D | 50 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 5,520 | 68.4 % | 562,395 | 67.1 % |
| Kucinich - D | 47 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 48 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 124 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 1,105 | 13.7 % | 31,086 | 3.7 % |
| **U.S. Rep 9** | | | | |
| Bell - D | 2,645 | 31.0 % | 8,492 | 31.3 % |
| Green - D | 5,691 | 66.8 % | 18,034 | 66.5 % |
| Spencer - D | 184 | 2.2 % | 607 | 2.2 % |
| **State Rep 131** | | | | |
| Wilson - D | 3,791 | 44.5 % | 3,791 | 44.5 % |
| Allen - D | 4,724 | 55.5 % | 4,724 | 55.5 % |
| **Harris Sheriff** | | | | |
| Clark - D | 4,347 | 74.4 % | 40,412 | 74.7 % |
| Shike - D | 1,495 | 25.6 % | 13,703 | 25.3 % |
| **Harris JP 7, Pl 1** | | | | |
| Phillips - D | 1,388 | 20.1 % | 3,482 | 17.4 % |
| Bell - D | 5,508 | 79.9 % | 16,564 | 82.6 % |
| **Harris Constable 7** | | | | |
| Anderson - D | 853 | 11.6 % | 2,853 | 13.5 % |
| Deblanc - D | 249 | 3.4 % | 507 | 2.4 % |
| Spivey - D | 191 | 2.6 % | 586 | 2.8 % |
| Chamberlain - D | 319 | 4.3 % | 951 | 4.5 % |
| Green - D | 204 | 2.8 % | 544 | 2.6 % |
| Wooten - D | 394 | 5.3 % | 1,118 | 5.3 % |
| Ratliff - D | 732 | 9.9 % | 2,481 | 11.7 % |
| Smith - D | 114 | 1.5 % | 224 | 1.1 % |
| Wilkerson - D | 157 | 2.1 % | 340 | 1.6 % |
| Phillips - D | 847 | 11.5 % | 2,135 | 10.1 % |
| Hobson - D | 53 | 0.7 % | 213 | 1.0 % |
| Reynolds - D | 42 | 0.6 % | 132 | 0.6 % |
| Butler - D | 1,076 | 14.6 % | 3,048 | 14.4 % |
| Walker - D | 1,426 | 19.3 % | 3,579 | 16.9 % |
| Dickson - D | 728 | 9.9 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 63,411 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,197 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,551 | 13.5 % | 897,844 | 7.3 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| Clark - D | 11 | 1.0 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 33 | 2.9 % | 40,068 | 4.8 % |
| Edwards - D | 161 | 14.3 % | 120,272 | 14.3 % |
| Gephardt - D | 4 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 811 | 72.1 % | 562,395 | 67.1 % |
| Kucinich - D | 29 | 2.6 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 17 | 1.5 % | 25,290 | 3.0 % |
| Sharpton - D | 54 | 4.8 % | 31,086 | 3.7 % |
| **U.S. Rep 7** | | | | |
| Martinez - D | 194 | 100.0 % | 10,372 | 100.0 % |
| **Harris Sheriff** | | | | |
| Clark - D | 637 | 70.5 % | 40,412 | 74.7 % |
| Shike - D | 266 | 29.5 % | 13,703 | 25.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,951 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,923 | 13.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,125 | 1.4 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:40 AM
Page 52 of 61

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 24 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 80 | 4.2 % | 40,068 | 4.8 % |
| Edwards - D | 239 | 12.6 % | 120,272 | 14.3 % |
| Gephardt - D | 8 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,352 | 71.4 % | 562,395 | 67.1 % |
| Kucinich - D | 35 | 1.8 % | 15,465 | 1.8 % |
| Larouche - D | 6 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 15 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 132 | 7.0 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 658 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 591 | 52.9 % | 8,492 | 31.3 % |
| Green - D | 471 | 42.2 % | 18,034 | 66.5 % |
| Spencer - D | 55 | 4.9 % | 607 | 2.2 % |
| Harris Sheriff | | | | |
| Clark - D | 971 | 63.3 % | 40,412 | 74.7 % |
| Shike - D | 562 | 36.7 % | 13,703 | 25.3 % |
| | | | | |
| Total Voter Registration (VR) | 65,930 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,811 | 11.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,942 | 2.9 % | 897,844 | 7.3 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 88 | 1.6 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 255 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 718 | 12.8 % | 120,272 | 14.3 % |
| Gephardt - D | 18 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 4,066 | 72.5 % | 562,395 | 67.1 % |
| Kucinich - D | 278 | 5.0 % | 15,465 | 1.8 % |
| Larouche - D | 23 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 61 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 97 | 1.7 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 4,208 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 122 | 85.3 % | 8,492 | 31.3 % |
| Green - D | 16 | 11.2 % | 18,034 | 66.5 % |
| Spencer - D | 5 | 3.5 % | 607 | 2.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 89 | 53.6 % | 6,484 | 53.9 % |
| Farrar - D | 77 | 46.4 % | 5,541 | 46.1 % |
| State Rep 134 | | | | |
| Barclay - D | 771 | 15.5 % | 771 | 15.5 % |
| Dougherty - D | 4,193 | 84.5 % | 4,193 | 84.5 % |
| Harris Sheriff | | | | |
| Clark - D | 3,087 | 78.8 % | 40,412 | 74.7 % |
| Shike - D | 830 | 21.2 % | 13,703 | 25.3 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 108 | 26.5 % | 3,482 | 17.4 % |
| Bell - D | 300 | 73.5 % | 16,564 | 82.6 % |
| Harris Constable 1 | | | | |
| Boatner - D | 740 | 19.4 % | 3,505 | 25.0 % |
| Abercia - D | 3,066 | 80.6 % | 10,531 | 75.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Harris Constable 7** | | | | |
| Anderson - D | 22 | 5.2 % | 2,853 | 13.5 % |
| Deblanc - D | 16 | 3.8 % | 507 | 2.4 % |
| Spivey - D | 7 | 1.6 % | 586 | 2.8 % |
| Chamberlain - D | 2 | 0.5 % | 951 | 4.5 % |
| Green - D | 10 | 2.4 % | 544 | 2.6 % |
| Wooten - D | 30 | 7.1 % | 1,118 | 5.3 % |
| Ratliff - D | 132 | 31.1 % | 2,481 | 11.7 % |
| Smith - D | 11 | 2.6 % | 224 | 1.1 % |
| Wilkerson - D | 8 | 1.9 % | 340 | 1.6 % |
| Phillips - D | 25 | 5.9 % | 2,135 | 10.1 % |
| Hobson - D | 5 | 1.2 % | 213 | 1.0 % |
| Reynolds - D | 6 | 1.4 % | 132 | 0.6 % |
| Butler - D | 91 | 21.4 % | 3,048 | 14.4 % |
| Walker - D | 50 | 11.8 % | 3,579 | 16.9 % |
| Dickson - D | 10 | 2.4 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 96,744 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,232 | 6.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,610 | 5.8 % | 897,844 | 7.3 % |

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 17 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 2 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 45 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 163 | 14.0 % | 120,272 | 14.3 % |
| Gephardt - D | 7 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 842 | 72.1 % | 562,395 | 67.1 % |
| Kucinich - D | 30 | 2.6 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 11 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 48 | 4.1 % | 31,086 | 3.7 % |
| **U.S. Rep 7** | | | | |
| Martinez - D | 751 | 100.0 % | 10,372 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 222 | 100.0 % | 19,565 | 100.0 % |
| **Harris Sheriff** | | | | |
| Clark - D | 690 | 71.8 % | 40,412 | 74.7 % |
| Shike - D | 271 | 28.2 % | 13,703 | 25.3 % |
| **Harris Constable 1** | | | | |
| Boatner - D | 65 | 29.0 % | 3,505 | 25.0 % |
| Abercia - D | 159 | 71.0 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,711 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,335 | 15.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,168 | 1.6 % | 897,844 | 7.3 % |

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 25 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 59 | 3.0 % | 40,068 | 4.8 % |
| Edwards - D | 248 | 12.7 % | 120,272 | 14.3 % |
| Gephardt - D | 3 | 0.2 % | 12,167 | 1.5 % |
| Kerry - D | 1,494 | 76.2 % | 562,395 | 67.1 % |
| Kucinich - D | 69 | 3.5 % | 15,465 | 1.8 % |
| Larouche - D | 11 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 14 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 34 | 1.7 % | 31,086 | 3.7 % |
| **U.S. Rep 7** | | | | |
| Martinez - D | 1,423 | 100.0 % | 10,372 | 100.0 % |
| **U.S. Rep 9** | | | | |
| Bell - D | 19 | 51.4 % | 8,492 | 31.3 % |
| Green - D | 17 | 45.9 % | 18,034 | 66.5 % |
| Spencer - D | 1 | 2.7 % | 607 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 125 | 100.0 % | 19,565 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,108 | 76.2 % | 40,412 | 74.7 % |
| Shike - D | 346 | 23.8 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 33 | 31.4 % | 3,505 | 25.0 % |
| Abercia - D | 72 | 68.6 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,643 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,215 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,961 | 2.3 % | 897,844 | 7.3 % |

| District 137 Totals | District 137 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 7 | 0.5 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 57 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 166 | 11.4 % | 120,272 | 14.3 % |
| Gephardt - D | 7 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 1,017 | 69.6 % | 562,395 | 67.1 % |
| Kucinich - D | 46 | 3.1 % | 15,465 | 1.8 % |
| Larouche - D | 19 | 1.3 % | 6,909 | 0.8 % |
| Lieberman - D | 23 | 1.6 % | 25,290 | 3.0 % |
| Sharpton - D | 116 | 7.9 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 103 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 873 | 63.9 % | 8,492 | 31.3 % |
| Green - D | 446 | 32.6 % | 18,034 | 66.5 % |
| Spencer - D | 48 | 3.5 % | 607 | 2.2 % |
| State Rep 137 | | | | |
| Hochberg - D | 1,012 | 72.9 % | 1,012 | 72.9 % |
| Amadi - D | 376 | 27.1 % | 376 | 27.1 % |
| Harris Sheriff | | | | |
| Clark - D | 778 | 68.1 % | 40,412 | 74.7 % |
| Shike - D | 364 | 31.9 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 33 | 55.0 % | 3,505 | 25.0 % |
| Abercia - D | 27 | 45.0 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,321 | 20.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,519 | 3.8 % | 897,844 | 7.3 % |

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 25 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 78 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 259 | 13.3 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 1,408 | 72.1 % | 562,395 | 67.1 % |
| Kucinich - D | 85 | 4.4 % | 15,465 | 1.8 % |
| Larouche - D | 10 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 14 | 0.7 % | 25,290 | 3.0 % |
| Sharpton - D | 57 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 507 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,212 | 100.0 % | 19,565 | 100.0 % |
| State Rep 138 | | | | |
| Ashmead - D | 1,539 | 100.0 % | 1,539 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,190 | 77.4 % | 40,412 | 74.7 % |
| Shike - D | 347 | 22.6 % | 13,703 | 25.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 1 | | | | |
| Boatner - D | 246 | 22.2 % | 3,505 | 25.0 % |
| Abercia - D | 861 | 77.8 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,180 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,255 | 18.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,953 | 3.0 % | 897,844 | 7.3 % |

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 26 | 0.8 % | 18,357 | 2.2 % |
| Crow - D | 4 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 59 | 1.9 % | 40,068 | 4.8 % |
| Edwards - D | 254 | 8.1 % | 120,272 | 14.3 % |
| Gephardt - D | 10 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 2,336 | 74.3 % | 562,395 | 67.1 % |
| Kucinich - D | 15 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 12 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 19 | 0.6 % | 25,290 | 3.0 % |
| Sharpton - D | 411 | 13.1 % | 31,086 | 3.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,033 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 52 | 100.0 % | 9,337 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 3,006 | 100.0 % | 3,006 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,810 | 77.1 % | 40,412 | 74.7 % |
| Shike - D | 538 | 22.9 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 898 | 36.6 % | 3,505 | 25.0 % |
| Abercia - D | 1,555 | 63.4 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,505 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,007 | 14.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,162 | 4.4 % | 897,844 | 7.3 % |

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 21 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 30 | 2.1 % | 40,068 | 4.8 % |
| Edwards - D | 204 | 14.4 % | 120,272 | 14.3 % |
| Gephardt - D | 16 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 1,053 | 74.3 % | 562,395 | 67.1 % |
| Kucinich - D | 8 | 0.6 % | 15,465 | 1.8 % |
| Larouche - D | 13 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 27 | 1.9 % | 25,290 | 3.0 % |
| Sharpton - D | 44 | 3.1 % | 31,086 | 3.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,400 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 708 | 50.1 % | 6,484 | 53.9 % |
| Farrar - D | 704 | 49.9 % | 5,541 | 46.1 % |
| State Rep 140 | | | | |
| Bailey - D | 1,216 | 100.0 % | 1,216 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 824 | 76.0 % | 40,412 | 74.7 % |
| Shike - D | 260 | 24.0 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 320 | 26.0 % | 3,505 | 25.0 % |
| Abercia - D | 910 | 74.0 % | 10,531 | 75.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| Harris Constable 3 | | | | |
| Jones - D | 30 | 93.8 % | 4,752 | 88.3 % |
| Rush - D | 2 | 6.3 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 47,559 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,809 | 50.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,458 | 3.1 % | 897,844 | 7.3 % |

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 25 | 0.9 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 70 | 2.4 % | 40,068 | 4.8 % |
| Edwards - D | 265 | 9.2 % | 120,272 | 14.3 % |
| Gephardt - D | 16 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 2,106 | 73.3 % | 562,395 | 67.1 % |
| Kucinich - D | 15 | 0.5 % | 15,465 | 1.8 % |
| Larouche - D | 17 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 35 | 1.2 % | 25,290 | 3.0 % |
| Sharpton - D | 320 | 11.1 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 180 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,388 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 233 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 247 | 45.2 % | 6,484 | 53.9 % |
| Farrar - D | 300 | 54.8 % | 5,541 | 46.1 % |
| State Rep 141 | | | | |
| Thompson - D | 2,608 | 100.0 % | 2,608 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,545 | 76.3 % | 40,412 | 74.7 % |
| Shike - D | 479 | 23.7 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 104 | 33.8 % | 3,505 | 25.0 % |
| Abercia - D | 204 | 66.2 % | 10,531 | 75.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 1,612 | 87.1 % | 4,752 | 88.3 % |
| Rush - D | 238 | 12.9 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 72,376 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,014 | 12.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,899 | 4.0 % | 897,844 | 7.3 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 30 | 0.6 % | 18,357 | 2.2 % |
| Crow - D | 9 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 111 | 2.3 % | 40,068 | 4.8 % |
| Edwards - D | 441 | 9.3 % | 120,272 | 14.3 % |
| Gephardt - D | 34 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 3,536 | 74.8 % | 562,395 | 67.1 % |
| Kucinich - D | 12 | 0.3 % | 15,465 | 1.8 % |
| Larouche - D | 31 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 46 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 479 | 10.1 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 51 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,320 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,255 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 210 | 50.7 % | 6,484 | 53.9 % |
| Farrar - D | 204 | 49.3 % | 5,541 | 46.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15499

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| District 142 Totals | District 142 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 142 | | | | |
| Dutton - D | 3,761 | 80.2 % | 3,761 | 80.2 % |
| Khan - D | 931 | 19.8 % | 931 | 19.8 % |
| Harris Sheriff | | | | |
| Clark - D | 2,499 | 75.0 % | 40,412 | 74.7 % |
| Shike - D | 833 | 25.0 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 440 | 45.4 % | 3,044 | 59.0 % |
| Woodard - D | 529 | 54.6 % | 2,119 | 41.0 % |
| Harris Constable 1 | | | | |
| Boatner - D | 389 | 30.9 % | 3,505 | 25.0 % |
| Abercia - D | 870 | 69.1 % | 10,531 | 75.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 1,123 | 88.6 % | 4,752 | 88.3 % |
| Rush - D | 144 | 11.4 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,394 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,575 | 15.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,797 | 6.4 % | 897,844 | 7.3 % |

| District 143 Totals | District 143 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 25 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 14 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 60 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 311 | 14.1 % | 120,272 | 14.3 % |
| Gephardt - D | 27 | 1.2 % | 12,167 | 1.5 % |
| Kerry - D | 1,625 | 73.5 % | 562,395 | 67.1 % |
| Kucinich - D | 22 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 30 | 1.4 % | 6,909 | 0.8 % |
| Lieberman - D | 56 | 2.5 % | 25,290 | 3.0 % |
| Sharpton - D | 40 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,153 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,426 | 62.3 % | 6,484 | 53.9 % |
| Farrar - D | 864 | 37.7 % | 5,541 | 46.1 % |
| State Rep 143 | | | | |
| Moreno - D | 1,762 | 75.3 % | 1,762 | 75.3 % |
| Olmos - D | 577 | 24.7 % | 577 | 24.7 % |
| Harris Sheriff | | | | |
| Clark - D | 1,178 | 75.1 % | 40,412 | 74.7 % |
| Shike - D | 391 | 24.9 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 590 | 63.0 % | 3,044 | 59.0 % |
| Woodard - D | 346 | 37.0 % | 2,119 | 41.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 148 | 91.4 % | 4,752 | 88.3 % |
| Rush - D | 14 | 8.6 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 48,270 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 28,637 | 59.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,404 | 5.0 % | 897,844 | 7.3 % |

| District 144 Totals | District 144 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 17 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 40 | 2.5 % | 40,068 | 4.8 % |
| Edwards - D | 220 | 13.8 % | 120,272 | 14.3 % |
| Gephardt - D | 11 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 1,222 | 76.6 % | 562,395 | 67.1 % |
| Kucinich - D | 25 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 21 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 35 | 2.2 % | 31,086 | 3.7 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 739 | 72.7 % | 7,302 | 71.4 % |
| Saenz - D | 278 | 27.3 % | 2,919 | 28.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 29 | | | | |
| Green - D | 434 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 168 | 52.8 % | 6,484 | 53.9 % |
| Farrar - D | 150 | 47.2 % | 5,541 | 46.1 % |
| Harris Sheriff | | | | |
| Clark - D | 1,017 | 77.3 % | 40,412 | 74.7 % |
| Shike - D | 298 | 22.7 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 367 | 63.4 % | 3,044 | 59.0 % |
| Woodard - D | 212 | 36.6 % | 2,119 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,093 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,397 | 24.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,597 | 2.2 % | 897,844 | 7.3 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 31 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 5 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 70 | 3.1 % | 40,068 | 4.8 % |
| Edwards - D | 338 | 14.8 % | 120,272 | 14.3 % |
| Gephardt - D | 18 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 1,671 | 73.3 % | 562,395 | 67.1 % |
| Kucinich - D | 33 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 20 | 0.9 % | 6,909 | 0.8 % |
| Lieberman - D | 50 | 2.2 % | 25,290 | 3.0 % |
| Sharpton - D | 43 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,180 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,383 | 59.0 % | 6,484 | 53.9 % |
| Farrar - D | 961 | 41.0 % | 5,541 | 46.1 % |
| State Rep 145 | | | | |
| Noriega - D | 2,044 | 100.0 % | 2,044 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,217 | 71.5 % | 40,412 | 74.7 % |
| Shike - D | 485 | 28.5 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 723 | 75.2 % | 3,044 | 59.0 % |
| Woodard - D | 238 | 24.8 % | 2,119 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 47,963 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,569 | 61.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,374 | 4.9 % | 897,844 | 7.3 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 87 | 0.9 % | 18,357 | 2.2 % |
| Crow - D | 8 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 266 | 2.8 % | 40,068 | 4.8 % |
| Edwards - D | 975 | 10.4 % | 120,272 | 14.3 % |
| Gephardt - D | 44 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 6,673 | 71.2 % | 562,395 | 67.1 % |
| Kucinich - D | 109 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 42 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 89 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 1,073 | 11.5 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 1,039 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 1,369 | 21.0 % | 8,492 | 31.3 % |
| Green - D | 5,024 | 77.0 % | 18,034 | 66.5 % |
| Spencer - D | 132 | 2.0 % | 607 | 2.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,963 | 100.0 % | 19,565 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 8,607 | 100.0 % | 8,607 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 4,840 | 76.4 % | 40,412 | 74.7 % |
| Shike - D | 1,496 | 23.6 % | 13,703 | 25.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Democratic Primary Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 1,063 | 13.5 % | 3,482 | 17.4 % |
| Bell - D | 6,801 | 86.5 % | 16,564 | 82.6 % |
| Harris Constable 7 | | | | |
| Anderson - D | 1,246 | 15.2 % | 2,853 | 13.5 % |
| Deblanc - D | 128 | 1.6 % | 507 | 2.4 % |
| Spivey - D | 259 | 3.2 % | 586 | 2.8 % |
| Chamberlain - D | 468 | 5.7 % | 951 | 4.5 % |
| Green - D | 163 | 2.0 % | 544 | 2.6 % |
| Wooten - D | 421 | 5.1 % | 1,118 | 5.3 % |
| Ratliff - D | 904 | 11.0 % | 2,481 | 11.7 % |
| Smith - D | 54 | 0.7 % | 224 | 1.1 % |
| Wilkerson - D | 95 | 1.2 % | 340 | 1.6 % |
| Phillips - D | 791 | 9.6 % | 2,135 | 10.1 % |
| Hobson - D | 83 | 1.0 % | 213 | 1.0 % |
| Reynolds - D | 44 | 0.5 % | 132 | 0.6 % |
| Butler - D | 1,185 | 14.4 % | 3,048 | 14.4 % |
| Walker - D | 1,199 | 14.6 % | 3,579 | 16.9 % |
| Dickson - D | 1,175 | 14.3 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 85,130 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,348 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,823 | 11.5 % | 897,844 | 7.3 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 76 | 1.0 % | 18,357 | 2.2 % |
| Crow - D | 19 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 245 | 3.3 % | 40,068 | 4.8 % |
| Edwards - D | 773 | 10.5 % | 120,272 | 14.3 % |
| Gephardt - D | 33 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 5,051 | 68.7 % | 562,395 | 67.1 % |
| Kucinich - D | 117 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 55 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 67 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 920 | 12.5 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 459 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 476 | 24.4 % | 8,492 | 31.3 % |
| Green - D | 1,446 | 74.0 % | 18,034 | 66.5 % |
| Spencer - D | 31 | 1.6 % | 607 | 2.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,216 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 222 | 70.9 % | 7,302 | 71.4 % |
| Saenz - D | 91 | 29.1 % | 2,919 | 28.6 % |
| U.S. Rep 29 | | | | |
| Green - D | 336 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 806 | 46.7 % | 6,484 | 53.9 % |
| Farrar - D | 921 | 53.3 % | 5,541 | 46.1 % |
| State Rep 147 | | | | |
| Coleman - D | 6,421 | 100.0 % | 6,421 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 3,961 | 77.0 % | 40,412 | 74.7 % |
| Shike - D | 1,180 | 23.0 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 615 | 51.6 % | 3,044 | 59.0 % |
| Woodard - D | 577 | 48.4 % | 2,119 | 41.0 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 827 | 17.9 % | 3,482 | 17.4 % |
| Bell - D | 3,789 | 82.1 % | 16,564 | 82.6 % |
| Harris Constable 1 | | | | |
| Boatner - D | 140 | 20.7 % | 3,505 | 25.0 % |
| Abercia - D | 535 | 79.3 % | 10,531 | 75.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15499

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Primary Election**



| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Anderson - D | 718 | 14.9 % | 2,853 | 13.5 % |
| Deblanc - D | 104 | 2.2 % | 507 | 2.4 % |
| Spivey - D | 121 | 2.5 % | 586 | 2.8 % |
| Chamberlain - D | 159 | 3.3 % | 951 | 4.5 % |
| Green - D | 161 | 3.3 % | 544 | 2.6 % |
| Wooten - D | 262 | 5.4 % | 1,118 | 5.3 % |
| Ratliff - D | 685 | 14.2 % | 2,481 | 11.7 % |
| Smith - D | 43 | 0.9 % | 224 | 1.1 % |
| Wilkerson - D | 41 | 0.8 % | 340 | 1.6 % |
| Phillips - D | 440 | 9.1 % | 2,135 | 10.1 % |
| Hobson - D | 64 | 1.3 % | 213 | 1.0 % |
| Reynolds - D | 39 | 0.8 % | 132 | 0.6 % |
| Butler - D | 630 | 13.0 % | 3,048 | 14.4 % |
| Walker - D | 858 | 17.7 % | 3,579 | 16.9 % |
| Dickson - D | 509 | 10.5 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,594 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,040 | 13.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,549 | 10.1 % | 897,844 | 7.3 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 57 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 12 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 147 | 4.0 % | 40,068 | 4.8 % |
| Edwards - D | 452 | 12.2 % | 120,272 | 14.3 % |
| Gephardt - D | 21 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 2,679 | 72.2 % | 562,395 | 67.1 % |
| Kucinich - D | 188 | 5.1 % | 15,465 | 1.8 % |
| Larouche - D | 24 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 48 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 84 | 2.3 % | 31,086 | 3.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,700 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 597 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,335 | 52.7 % | 6,484 | 53.9 % |
| Farrar - D | 1,197 | 47.3 % | 5,541 | 46.1 % |
| State Rep 134 | | | | |
| Barclay - D | 0 | 0.0 % | 771 | 15.5 % |
| Dougherty - D | 0 | 0.0 % | 4,193 | 84.5 % |
| State Rep 148 | | | | |
| Farrar - D | 2,894 | 78.9 % | 2,894 | 78.9 % |
| Rodriguez - D | 774 | 21.1 % | 774 | 21.1 % |
| Harris Sheriff | | | | |
| Clark - D | 2,038 | 77.0 % | 40,412 | 74.7 % |
| Shike - D | 608 | 23.0 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
| Boatner - D | 499 | 18.3 % | 3,505 | 25.0 % |
| Abercia - D | 2,234 | 81.7 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,123 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,251 | 44.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,836 | 6.5 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2004 Democratic Primary Election

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 25 | 1.1 % | 18,357 | 2.2 % |
| Crow - D | 1 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 68 | 3.0 % | 40,068 | 4.8 % |
| Edwards - D | 282 | 12.3 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 1,613 | 70.2 % | 562,395 | 67.1 % |
| Kucinich - D | 50 | 2.2 % | 15,465 | 1.8 % |
| Larouche - D | 22 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 30 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 198 | 8.6 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 281 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 1,030 | 53.8 % | 8,492 | 31.3 % |
| Green - D | 809 | 42.2 % | 18,034 | 66.5 % |
| Spencer - D | 76 | 4.0 % | 607 | 2.2 % |
| State Rep 149 | | | | |
| Vo - D | 1,800 | 100.0 % | 1,800 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 1,139 | 63.7 % | 40,412 | 74.7 % |
| Shike - D | 648 | 36.3 % | 13,703 | 25.3 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 96 | 36.6 % | 3,482 | 17.4 % |
| Bell - D | 166 | 63.4 % | 16,564 | 82.6 % |
| Harris Constable 7 | | | | |
| Anderson - D | 14 | 4.8 % | 2,853 | 13.5 % |
| Deblanc - D | 10 | 3.5 % | 507 | 2.4 % |
| Spivey - D | 8 | 2.8 % | 586 | 2.8 % |
| Chamberlain - D | 3 | 1.0 % | 951 | 4.5 % |
| Green - D | 6 | 2.1 % | 544 | 2.6 % |
| Wooten - D | 11 | 3.8 % | 1,118 | 5.3 % |
| Ratliff - D | 28 | 9.7 % | 2,481 | 11.7 % |
| Smith - D | 2 | 0.7 % | 224 | 1.1 % |
| Wilkerson - D | 39 | 13.5 % | 340 | 1.6 % |
| Phillips - D | 32 | 11.1 % | 2,135 | 10.1 % |
| Hobson - D | 8 | 2.8 % | 213 | 1.0 % |
| Reynolds - D | 1 | 0.3 % | 132 | 0.6 % |
| Butler - D | 66 | 22.8 % | 3,048 | 14.4 % |
| Walker - D | 46 | 15.9 % | 3,579 | 16.9 % |
| Dickson - D | 15 | 5.2 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 70,814 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,769 | 13.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,361 | 3.3 % | 897,844 | 7.3 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 17 | 1.3 % | 18,357 | 2.2 % |
| Crow - D | 0 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 42 | 3.3 % | 40,068 | 4.8 % |
| Edwards - D | 179 | 14.2 % | 120,272 | 14.3 % |
| Gephardt - D | 9 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 918 | 72.7 % | 562,395 | 67.1 % |
| Kucinich - D | 33 | 2.6 % | 15,465 | 1.8 % |
| Larouche - D | 4 | 0.3 % | 6,909 | 0.8 % |
| Lieberman - D | 13 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 48 | 3.8 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 920 | 100.0 % | 27,274 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 750 | 70.8 % | 40,412 | 74.7 % |
| Shike - D | 309 | 29.2 % | 13,703 | 25.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,816 | 9.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,265 | 1.4 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15499


Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Democratic Runoff Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| State Rep 34 | | | | |
| Herrero - D | 6,874 | 55.5 % | 6,874 | 55.5 % |
| Martinez - D | 5,504 | 44.5 % | 5,504 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 82,694 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 42,889 | 51.9 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 12,378 | 15.0 % | 37,807 | 1.2 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Canales - D | 3,096 | 27.1 % | 3,096 | 27.1 % |
| Gonzalez Toureilles - D | 8,325 | 72.9 % | 8,325 | 72.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,846 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 47,421 | 54.0 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 11,421 | 13.0 % | 37,807 | 1.2 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| State Rep 41 | | | | |
| Gonzales - D | 2,811 | 71.0 % | 2,811 | 71.0 % |
| Gutierrez - D | 1,149 | 29.0 % | 1,149 | 29.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,549 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 41,985 | 65.0 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 3,960 | 6.1 % | 37,807 | 1.2 % |

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| State Rep 117 | | | | |
| Leibowitz - D | 1,947 | 55.5 % | 1,947 | 55.5 % |
| Mireles - D | 1,559 | 44.5 % | 1,559 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,742 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 43,161 | 57.7 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 3,506 | 4.7 % | 37,807 | 1.2 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 970 | 56.4 % | 3,565 | 54.5 % |
| Butler - D | 749 | 43.6 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 63,411 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 8,197 | 12.9 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 1,719 | 2.7 % | 37,807 | 1.2 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 45 | 40.2 % | 3,565 | 54.5 % |
| Butler - D | 67 | 59.8 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 96,744 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 6,232 | 6.4 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 112 | 0.1 % | 37,807 | 1.2 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 1,483 | 50.6 % | 3,565 | 54.5 % |
| Butler - D | 1,450 | 49.4 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 85,130 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 5,348 | 6.3 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 2,933 | 3.4 % | 37,807 | 1.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 Democratic Runoff Election**



| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 1,053 | 60.3 % | 3,565 | 54.5 % |
| Butler - D | 693 | 39.7 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,594 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 10,040 | 13.5 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 1,746 | 2.3 % | 37,807 | 1.2 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 14 | 43.8 % | 3,565 | 54.5 % |
| Butler - D | 18 | 56.3 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 70,814 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 9,769 | 13.8 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 32 | 0.0 % | 37,807 | 1.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15495

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 34,420 | 62.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,823 | 37.7 % | 2,832,499 | 38.5 % |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 2,391 | 44.9 % | 157,039 | 62.0 % |
| Sandlin - D | 2,932 | 55.1 % | 96,260 | 38.0 % |
| **U.S. Rep 4** | | | | |
| Hall - R | 27,009 | 56.8 % | 182,836 | 69.1 % |
| Nickerson - D | 20,508 | 43.2 % | 81,577 | 30.9 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 25,394 | 50.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 24,689 | 49.3 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | |
| Brister - R | 28,457 | 56.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,215 | 43.8 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 31,917 | 85.7 % | 4,417,718 | 84.0 % |
| Parker - L | 5,312 | 14.3 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 32,150 | 86.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,966 | 13.4 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 28,566 | 56.5 % | 3,990,355 | 57.9 % |
| Molina - D | 22,015 | 43.5 % | 2,906,687 | 42.1 % |
| **SBOE 8** | | | | |
| Cargill - R | 32,484 | 100.0 % | 379,937 | 100.0 % |
| **State Rep 1** | | | | |
| Snow - R | 25,452 | 47.2 % | 25,452 | 47.2 % |
| Frost - D | 28,487 | 52.8 % | 28,487 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 93,428 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 1,085 | 1.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 55,792 | 59.7 % | 7,459,805 | 57.0 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 38,046 | 73.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,006 | 26.9 % | 2,832,499 | 38.5 % |
| **U.S. Rep 4** | | | | |
| Hall - R | 22,816 | 73.3 % | 182,836 | 69.1 % |
| Nickerson - D | 8,312 | 26.7 % | 81,577 | 30.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 13,113 | 71.1 % | 148,811 | 66.2 % |
| Bernstein - D | 5,323 | 28.9 % | 75,902 | 33.8 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 30,692 | 64.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,904 | 35.5 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | |
| Brister - R | 33,113 | 69.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,861 | 31.0 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 35,027 | 86.9 % | 4,417,718 | 84.0 % |
| Parker - L | 5,268 | 13.1 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 35,575 | 89.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,411 | 11.0 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 32,581 | 68.2 % | 3,990,355 | 57.9 % |
| Molina - D | 15,175 | 31.8 % | 2,906,687 | 42.1 % |
| **State Rep 2** | | | | |
| Flynn - R | 36,894 | 100.0 % | 36,894 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,125 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,074 | 3.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,059 | 57.1 % | 7,459,805 | 57.0 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 34,349 | 68.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,691 | 31.4 % | 2,832,499 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
|   Hall - R | 30,386 | 63.3 % | 182,836 | 69.1 % |
|   Nickerson - D | 17,636 | 36.7 % | 81,577 | 30.9 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 25,257 | 55.9 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 19,903 | 44.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 28,191 | 62.4 % | 4,094,029 | 59.2 % |
|   Van Os - D | 16,999 | 37.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 30,429 | 88.1 % | 4,417,718 | 84.0 % |
|   Parker - L | 4,125 | 11.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 30,847 | 89.3 % | 4,504,319 | 85.8 % |
|   Oxford - L | 3,695 | 10.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 27,761 | 61.7 % | 3,990,355 | 57.9 % |
|   Molina - D | 17,253 | 38.3 % | 2,906,687 | 42.1 % |
| State Rep 3 | | | | |
|   Hollingsworth - R | 24,111 | 49.8 % | 24,111 | 49.8 % |
|   Homer - D | 24,325 | 50.2 % | 24,325 | 50.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,008 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 2,353 | 2.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 50,212 | 59.8 % | 7,459,805 | 57.0 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 41,474 | 70.4 % | 4,526,716 | 61.5 % |
|   Kerry - D | 17,443 | 29.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 38,341 | 68.8 % | 148,811 | 66.2 % |
|   Bernstein - D | 17,374 | 31.2 % | 75,902 | 33.8 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 34,304 | 62.9 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 20,258 | 37.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 36,815 | 67.0 % | 4,094,029 | 59.2 % |
|   Van Os - D | 18,096 | 33.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 39,032 | 87.5 % | 4,417,718 | 84.0 % |
|   Parker - L | 5,561 | 12.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 39,748 | 89.7 % | 4,504,319 | 85.8 % |
|   Oxford - L | 4,559 | 10.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 36,467 | 66.6 % | 3,990,355 | 57.9 % |
|   Molina - D | 18,266 | 33.4 % | 2,906,687 | 42.1 % |
| State Rep 4 | | | | |
|   Brown - R | 41,936 | 100.0 % | 41,936 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,976 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,913 | 3.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 59,171 | 58.6 % | 7,459,805 | 57.0 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 42,159 | 68.2 % | 4,526,716 | 61.5 % |
|   Kerry - D | 19,672 | 31.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
|   Gohmert - R | 22,101 | 55.1 % | 157,039 | 62.0 % |
|   Sandlin - D | 17,985 | 44.9 % | 96,260 | 38.0 % |
| U.S. Rep 4 | | | | |
|   Hall - R | 1,738 | 40.1 % | 182,836 | 69.1 % |
|   Nickerson - D | 2,593 | 59.9 % | 81,577 | 30.9 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 11,300 | 72.0 % | 148,811 | 66.2 % |
|   Bernstein - D | 4,384 | 28.0 % | 75,902 | 33.8 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 33,706 | 59.2 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 23,226 | 40.8 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

|  | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Brister - R | 36,487 | 63.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,972 | 36.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 39,230 | 86.3 % | 4,417,718 | 84.0 % |
| Parker - L | 6,233 | 13.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 39,767 | 87.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,557 | 12.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 36,308 | 63.4 % | 3,990,355 | 57.9 % |
| Molina - D | 20,937 | 36.6 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 15,946 | 100.0 % | 379,937 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 37,522 | 62.0 % | 37,522 | 62.0 % |
| Glaze - D | 23,024 | 38.0 % | 23,024 | 38.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,505 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 1,955 | 1.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 62,482 | 62.2 % | 7,459,805 | 57.0 % |

|  | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 42,777 | 72.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,585 | 27.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 41,142 | 69.7 % | 157,039 | 62.0 % |
| Sandlin - D | 17,899 | 30.3 % | 96,260 | 38.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 38,593 | 69.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,349 | 31.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,633 | 70.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,969 | 30.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 40,868 | 89.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,575 | 10.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,280 | 91.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,008 | 8.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,568 | 70.2 % | 3,990,355 | 57.9 % |
| Molina - D | 16,759 | 29.8 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 41,910 | 100.0 % | 379,937 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 43,089 | 100.0 % | 43,089 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,095 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,707 | 3.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,483 | 64.3 % | 7,459,805 | 57.0 % |

|  | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 40,527 | 72.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,671 | 27.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 36,840 | 66.3 % | 157,039 | 62.0 % |
| Sandlin - D | 18,708 | 33.7 % | 96,260 | 38.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 36,211 | 68.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,606 | 31.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 37,232 | 70.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,917 | 29.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 38,755 | 89.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,331 | 10.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 39,104 | 91.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,838 | 8.9 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 4 of 92

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 37,087 | 70.0 % | 3,990,355 | 57.9 % |
| Molina - D | 15,873 | 30.0 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 39,621 | 100.0 % | 379,937 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 40,776 | 100.0 % | 40,776 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,051 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,179 | 3.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 56,680 | 57.2 % | 7,459,805 | 57.0 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 32,324 | 68.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,760 | 31.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 10,513 | 68.8 % | 148,811 | 66.2 % |
| Bernstein - D | 4,762 | 31.2 % | 75,902 | 33.8 % |
| U.S. Rep 6 | | | | |
| Barton - R | 17,687 | 67.3 % | 168,729 | 66.9 % |
| Meyer - D | 8,578 | 32.7 % | 83,600 | 33.1 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 1,223 | 33.3 % | 116,036 | 48.1 % |
| Edwards - D | 2,446 | 66.7 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 24,573 | 56.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,677 | 43.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 27,712 | 63.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,752 | 36.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 29,948 | 84.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,528 | 15.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,902 | 88.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,216 | 12.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,014 | 62.4 % | 3,990,355 | 57.9 % |
| Molina - D | 16,312 | 37.6 % | 2,906,687 | 42.1 % |
| State Rep 8 | | | | |
| Cook - R | 33,181 | 100.0 % | 33,181 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,258 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,942 | 4.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,315 | 56.2 % | 7,459,805 | 57.0 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 34,175 | 66.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,556 | 33.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 21,677 | 57.2 % | 157,039 | 62.0 % |
| Sandlin - D | 16,229 | 42.8 % | 96,260 | 38.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 6,716 | 55.3 % | 179,554 | 69.9 % |
| Wright - D | 5,424 | 44.7 % | 77,293 | 30.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 26,089 | 54.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 21,400 | 45.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 29,276 | 61.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,466 | 38.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 31,815 | 84.8 % | 4,417,718 | 84.0 % |
| Parker - L | 5,709 | 15.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 32,390 | 86.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,084 | 13.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 28,313 | 59.8 % | 3,990,355 | 57.9 % |
| Molina - D | 19,029 | 40.2 % | 2,906,687 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 8 | | | | |
| Cargill - R | 32,355 | 100.0 % | 379,937 | 100.0 % |
| State Rep 9 | | | | |
| Blake - R | 28,615 | 56.9 % | 28,615 | 56.9 % |
| Moore - D | 21,679 | 43.1 % | 21,679 | 43.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,134 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 1,937 | 2.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,318 | 62.9 % | 7,459,805 | 57.0 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 43,825 | 74.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,390 | 26.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 33,832 | 75.2 % | 168,729 | 66.9 % |
| Meyer - D | 11,152 | 24.8 % | 83,600 | 33.1 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 6,102 | 48.0 % | 116,036 | 48.1 % |
| Edwards - D | 6,615 | 52.0 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,660 | 68.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,491 | 31.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 40,026 | 71.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,998 | 28.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 41,992 | 88.5 % | 4,417,718 | 84.0 % |
| Parker - L | 5,461 | 11.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 42,691 | 90.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,596 | 9.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,371 | 70.4 % | 3,990,355 | 57.9 % |
| Molina - D | 16,519 | 29.6 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 34,146 | 100.0 % | 430,907 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 8,817 | 100.0 % | 400,315 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 42,089 | 72.8 % | 42,089 | 72.8 % |
| Gilbreath - D | 15,731 | 27.2 % | 15,731 | 27.2 % |
| | | | | |
| Total Voter Registration (VR) | 100,984 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,343 | 9.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 59,657 | 59.1 % | 7,459,805 | 57.0 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 37,585 | 71.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,217 | 28.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 16,941 | 61.0 % | 157,039 | 62.0 % |
| Sandlin - D | 10,838 | 39.0 % | 96,260 | 38.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 9,722 | 66.4 % | 148,811 | 66.2 % |
| Bernstein - D | 4,911 | 33.6 % | 75,902 | 33.8 % |
| U.S. Rep 6 | | | | |
| Barton - R | 5,629 | 67.1 % | 168,729 | 66.9 % |
| Meyer - D | 2,763 | 32.9 % | 83,600 | 33.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 29,011 | 60.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,126 | 39.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 31,892 | 66.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,433 | 34.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 34,286 | 87.3 % | 4,417,718 | 84.0 % |
| Parker - L | 4,994 | 12.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 34,752 | 89.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,227 | 10.8 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 31,363 | 65.3 % | 3,990,355 | 57.9 % |
| Molina - D | 16,680 | 34.7 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 18,461 | 100.0 % | 379,937 | 100.0 % |
| State Rep 11 | | | | |
| Alberts - R | 24,121 | 47.3 % | 24,121 | 47.3 % |
| Hopson - D | 26,883 | 52.7 % | 26,883 | 52.7 % |
| | | | | |
| Total Voter Registration (VR) | 93,377 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 2,673 | 2.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,373 | 57.2 % | 7,459,805 | 57.0 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 33,349 | 66.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,853 | 33.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 15,947 | 57.7 % | 157,039 | 62.0 % |
| Sandlin - D | 11,669 | 42.3 % | 96,260 | 38.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,377 | 58.9 % | 168,729 | 66.9 % |
| Meyer - D | 959 | 41.1 % | 83,600 | 33.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 10,508 | 58.0 % | 179,554 | 69.9 % |
| Wright - D | 7,624 | 42.0 % | 77,293 | 30.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 24,929 | 54.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,980 | 45.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,240 | 60.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,216 | 39.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,676 | 85.9 % | 4,417,718 | 84.0 % |
| Parker - L | 5,055 | 14.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,962 | 87.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,620 | 13.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,392 | 59.3 % | 3,990,355 | 57.9 % |
| Molina - D | 18,810 | 40.7 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 30,724 | 100.0 % | 379,937 | 100.0 % |
| State Rep 12 | | | | |
| Clemons - R | 23,952 | 49.0 % | 23,952 | 49.0 % |
| McReynolds - D | 24,973 | 51.0 % | 24,973 | 51.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,894 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 4,055 | 4.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 50,730 | 57.1 % | 7,459,805 | 57.0 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 34,642 | 70.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,681 | 29.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 10,805 | 64.0 % | 179,554 | 69.9 % |
| Wright - D | 6,075 | 36.0 % | 77,293 | 30.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 17,508 | 90.8 % | 182,113 | 83.7 % |
| Fritsche - L | 1,770 | 9.2 % | 35,570 | 16.3 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 3,935 | 50.8 % | 116,036 | 48.1 % |
| Edwards - D | 3,814 | 49.2 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 28,812 | 63.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,511 | 36.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 31,303 | 68.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,645 | 31.9 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 33,310 | 87.1 % | 4,417,718 | 84.0 % |
| Parker - L | 4,946 | 12.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 33,589 | 88.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,543 | 11.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 30,555 | 66.9 % | 3,990,355 | 57.9 % |
| Molina - D | 15,110 | 33.1 % | 2,906,687 | 42.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 36,388 | 100.0 % | 36,388 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,217 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 4,794 | 5.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 49,698 | 61.2 % | 7,459,805 | 57.0 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 36,175 | 71.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,660 | 28.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 17 | | | | |
| Wohlgmuth - R | 25,074 | 50.7 % | 116,036 | 48.1 % |
| Edwards - D | 24,352 | 49.3 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 31,705 | 69.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,674 | 30.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 32,297 | 69.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,046 | 30.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 34,007 | 86.1 % | 4,417,718 | 84.0 % |
| Parker - L | 5,477 | 13.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 34,145 | 87.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,070 | 12.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 31,693 | 68.8 % | 3,990,355 | 57.9 % |
| Molina - D | 14,399 | 31.2 % | 2,906,687 | 42.1 % |
| State Rep 14 | | | | |
| Brown - R | 38,328 | 100.0 % | 38,328 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,936 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,577 | 9.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 51,931 | 59.7 % | 7,459,805 | 57.0 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 57,046 | 79.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,763 | 20.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 57,490 | 82.4 % | 179,554 | 69.9 % |
| Wright - D | 12,253 | 17.6 % | 77,293 | 30.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 52,306 | 78.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,357 | 21.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 54,212 | 79.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 13,966 | 20.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 56,375 | 91.5 % | 4,417,718 | 84.0 % |
| Parker - L | 5,257 | 8.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 56,506 | 91.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,110 | 8.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 53,712 | 79.2 % | 3,990,355 | 57.9 % |
| Molina - D | 14,148 | 20.8 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 57,302 | 100.0 % | 379,937 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 44,906 | 100.0 % | 176,436 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:34 AM
Page 8 of 92

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| State Rep 15 | | | | |
| Eissler - R | 56,445 | 100.0 % | 56,445 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 108,048 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,788 | 5.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 72,495 | 67.1 % | 7,459,805 | 57.0 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 41,656 | 77.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 11,911 | 22.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 40,983 | 78.8 % | 179,554 | 69.9 % |
| Wright - D | 11,024 | 21.2 % | 77,293 | 30.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,419 | 74.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,078 | 25.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,393 | 76.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 11,926 | 23.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 40,949 | 91.4 % | 4,417,718 | 84.0 % |
| Parker - L | 3,830 | 8.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,090 | 91.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,632 | 8.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,096 | 76.4 % | 3,990,355 | 57.9 % |
| Molina - D | 12,101 | 23.6 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 41,742 | 100.0 % | 379,937 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 10,967 | 100.0 % | 176,436 | 100.0 % |
| State Rep 16 | | | | |
| Hope - R | 41,495 | 100.0 % | 41,495 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,821 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,343 | 7.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 54,087 | 59.6 % | 7,459,805 | 57.0 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 36,289 | 64.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,401 | 36.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 11,095 | 82.0 % | 182,113 | 83.7 % |
| Fritsche - L | 2,436 | 18.0 % | 35,570 | 16.3 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 18,292 | 57.5 % | 67,910 | 41.4 % |
| Hinojosa - D | 13,504 | 42.5 % | 96,069 | 58.6 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 1,552 | 36.9 % | 116,036 | 48.1 % |
| Edwards - D | 2,658 | 63.1 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 26,847 | 52.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 24,479 | 47.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 31,708 | 60.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,928 | 39.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 34,239 | 82.4 % | 4,417,718 | 84.0 % |
| Parker - L | 7,318 | 17.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 35,093 | 84.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,496 | 15.6 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 17 Totals | | District 17 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| **CCA 6** | | | | | |
| Keasler - R | | 30,223 | 57.9 % | 3,990,355 | 57.9 % |
| Molina - D | | 22,009 | 42.1 % | 2,906,687 | 42.1 % |
| **State Rep 17** | | | | | |
| Killgore - R | | 24,459 | 45.2 % | 24,459 | 45.2 % |
| Cook - D | | 29,706 | 54.8 % | 29,706 | 54.8 % |
| | | | | | |
| Total Voter Registration (VR) | | 91,130 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | | 9,794 | 10.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | | 57,505 | 63.1 % | 7,459,805 | 57.0 % |

| District 18 Totals | | District 18 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| **President** | | | | | |
| Bush - R | | 34,535 | 68.8 % | 4,526,716 | 61.5 % |
| Kerry - D | | 15,689 | 31.2 % | 2,832,499 | 38.5 % |
| **U.S. Rep 2** | | | | | |
| Poe - R | | 8,573 | 61.1 % | 139,935 | 56.4 % |
| Lampson - D | | 5,450 | 38.9 % | 108,134 | 43.6 % |
| **U.S. Rep 8** | | | | | |
| Brady - R | | 21,492 | 65.0 % | 179,554 | 69.9 % |
| Wright - D | | 11,590 | 35.0 % | 77,293 | 30.1 % |
| **RR Comm 3** | | | | | |
| Carrillo - R | | 26,491 | 58.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | | 18,775 | 41.5 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | | |
| Brister - R | | 29,557 | 64.3 % | 4,094,029 | 59.2 % |
| Van Os - D | | 16,394 | 35.7 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | | |
| Meyers - R | | 31,996 | 86.7 % | 4,417,718 | 84.0 % |
| Parker - L | | 4,916 | 13.3 % | 843,890 | 16.0 % |
| **CCA 5** | | | | | |
| Johnson - R | | 32,393 | 87.8 % | 4,504,319 | 85.8 % |
| Oxford - L | | 4,507 | 12.2 % | 746,479 | 14.2 % |
| **CCA 6** | | | | | |
| Keasler - R | | 29,117 | 63.7 % | 3,990,355 | 57.9 % |
| Molina - D | | 16,571 | 36.3 % | 2,906,687 | 42.1 % |
| **SBOE 8** | | | | | |
| Cargill - R | | 32,821 | 100.0 % | 379,937 | 100.0 % |
| **State Sen 4** | | | | | |
| Williams - R | | 20,088 | 100.0 % | 176,436 | 100.0 % |
| **State Rep 18** | | | | | |
| Otto - R | | 26,351 | 54.6 % | 26,351 | 54.6 % |
| Ellis - D | | 21,919 | 45.4 % | 21,919 | 45.4 % |
| | | | | | |
| Total Voter Registration (VR) | | 104,536 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | | 4,437 | 4.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | | 50,507 | 48.3 % | 7,459,805 | 57.0 % |

| District 19 Totals | | District 19 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| **President** | | | | | |
| Bush - R | | 36,492 | 68.3 % | 4,526,716 | 61.5 % |
| Kerry - D | | 16,953 | 31.7 % | 2,832,499 | 38.5 % |
| **U.S. Rep 8** | | | | | |
| Brady - R | | 29,979 | 59.4 % | 179,554 | 69.9 % |
| Wright - D | | 20,518 | 40.6 % | 77,293 | 30.1 % |
| **RR Comm 3** | | | | | |
| Carrillo - R | | 25,934 | 52.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | | 23,111 | 47.1 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | | |
| Brister - R | | 30,147 | 60.8 % | 4,094,029 | 59.2 % |
| Van Os - D | | 19,465 | 39.2 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | | |
| Meyers - R | | 34,061 | 86.0 % | 4,417,718 | 84.0 % |
| Parker - L | | 5,536 | 14.0 % | 843,890 | 16.0 % |
| **CCA 5** | | | | | |
| Johnson - R | | 34,080 | 86.4 % | 4,504,319 | 85.8 % |
| Oxford - L | | 5,386 | 13.6 % | 746,479 | 14.2 % |
| **CCA 6** | | | | | |
| Keasler - R | | 28,934 | 58.7 % | 3,990,355 | 57.9 % |
| Molina - D | | 20,351 | 41.3 % | 2,906,687 | 42.1 % |
| **SBOE 8** | | | | | |
| Cargill - R | | 34,631 | 100.0 % | 379,937 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
|   Williams - R | 17,753 | 100.0 % | 176,436 | 100.0 % |
| State Rep 19 | | | | |
|   Hamilton - R | 29,350 | 55.4 % | 29,350 | 55.4 % |
|   Peveto - D | 23,616 | 44.6 % | 23,616 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 90,441 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 2,078 | 2.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,868 | 59.6 % | 7,459,805 | 57.0 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 50,984 | 69.1 % | 4,526,716 | 61.5 % |
|   Kerry - D | 22,797 | 30.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 31 | | | | |
|   Carter - R | 49,356 | 70.5 % | 160,221 | 66.6 % |
|   Porter - D | 20,675 | 29.5 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 44,579 | 65.9 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 23,112 | 34.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 48,213 | 68.7 % | 4,094,029 | 59.2 % |
|   Van Os - D | 21,948 | 31.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 50,554 | 83.5 % | 4,417,718 | 84.0 % |
|   Parker - L | 9,955 | 16.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 51,501 | 85.2 % | 4,504,319 | 85.8 % |
|   Oxford - L | 8,916 | 14.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 47,169 | 67.6 % | 3,990,355 | 57.9 % |
|   Molina - D | 22,577 | 32.4 % | 2,906,687 | 42.1 % |
| State Rep 20 | | | | |
|   Gattis - R | 48,920 | 68.8 % | 48,920 | 68.8 % |
|   Stauber - D | 22,202 | 31.2 % | 22,202 | 31.2 % |
| | | | | |
| Total Voter Registration (VR) | 111,895 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,471 | 8.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 74,983 | 67.0 % | 7,459,805 | 57.0 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 35,857 | 63.3 % | 4,526,716 | 61.5 % |
|   Kerry - D | 20,753 | 36.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
|   Poe - R | 22,866 | 41.0 % | 139,935 | 56.4 % |
|   Lampson - D | 32,845 | 59.0 % | 108,134 | 43.6 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 26,337 | 52.7 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 23,614 | 47.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 28,820 | 57.6 % | 4,094,029 | 59.2 % |
|   Van Os - D | 21,245 | 42.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 31,745 | 87.6 % | 4,417,718 | 84.0 % |
|   Parker - L | 4,495 | 12.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 31,539 | 85.9 % | 4,504,319 | 85.8 % |
|   Oxford - L | 5,156 | 14.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 28,079 | 55.8 % | 3,990,355 | 57.9 % |
|   Molina - D | 22,227 | 44.2 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
|   Bradley - R | 32,312 | 86.5 % | 327,750 | 87.3 % |
|   McNicoll - L | 5,033 | 13.5 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
|   Williams - R | 23,476 | 100.0 % | 176,436 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 21 | | | | |
| Ritter - D | 33,086 | 100.0 % | 33,086 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,394 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,061 | 5.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 57,639 | 61.7 % | 7,459,805 | 57.0 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 10,456 | 26.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 28,922 | 73.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 5,252 | 15.3 % | 139,935 | 56.4 % |
| Lampson - D | 29,030 | 84.7 % | 108,134 | 43.6 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,581 | 36.2 % | 179,554 | 69.9 % |
| Wright - D | 2,785 | 63.8 % | 77,293 | 30.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,360 | 20.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 29,128 | 79.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 8,298 | 22.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 28,533 | 77.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 9,786 | 75.0 % | 4,417,718 | 84.0 % |
| Parker - L | 3,266 | 25.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 9,894 | 75.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,284 | 24.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 8,037 | 21.8 % | 3,990,355 | 57.9 % |
| Molina - D | 28,891 | 78.2 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 8,204 | 74.0 % | 327,750 | 87.3 % |
| McNicoll - L | 2,880 | 26.0 % | 47,633 | 12.7 % |
| SBOE 8 | | | | |
| Cargill - R | 1,940 | 100.0 % | 379,937 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 8,134 | 100.0 % | 176,436 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 31,603 | 100.0 % | 31,603 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,439 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,705 | 4.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 40,236 | 50.0 % | 7,459,805 | 57.0 % |

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 26,385 | 50.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 26,085 | 49.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 25,093 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 720 | 17.3 % | 150,377 | 57.3 % |
| Morrison - D | 3,431 | 82.7 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,755 | 43.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 27,226 | 56.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 22,627 | 46.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 26,579 | 54.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 25,530 | 80.3 % | 4,417,718 | 84.0 % |
| Parker - L | 6,275 | 19.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 26,421 | 82.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,698 | 17.7 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 21,722 | 44.2 % | 3,990,355 | 57.9 % |
| Molina - D | 27,380 | 55.8 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 25,197 | 79.8 % | 327,750 | 87.3 % |
| McNicoll - L | 6,381 | 20.2 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 8,022 | 100.0 % | 176,436 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 11,731 | 100.0 % | 177,511 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 34,728 | 100.0 % | 34,728 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,707 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 14,546 | 14.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,650 | 52.8 % | 7,459,805 | 57.0 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 43,523 | 67.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,787 | 32.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 33,362 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 8,473 | 48.6 % | 150,377 | 57.3 % |
| Morrison - D | 8,946 | 51.4 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,444 | 62.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 22,068 | 37.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,839 | 65.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,209 | 34.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 42,430 | 87.7 % | 4,417,718 | 84.0 % |
| Parker - L | 5,964 | 12.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 43,240 | 88.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,666 | 11.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,730 | 63.7 % | 3,990,355 | 57.9 % |
| Molina - D | 22,056 | 36.3 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 41,871 | 86.8 % | 327,750 | 87.3 % |
| McNicoll - L | 6,342 | 13.2 % | 47,633 | 12.7 % |
| State Sen 11 | | | | |
| Jackson - R | 43,717 | 100.0 % | 177,511 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 43,846 | 100.0 % | 43,846 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,454 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,764 | 10.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 64,310 | 60.4 % | 7,459,805 | 57.0 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 32,432 | 69.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,506 | 30.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 34,412 | 100.0 % | 173,644 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 26,083 | 61.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,100 | 38.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,551 | 65.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,840 | 34.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,286 | 86.0 % | 4,417,718 | 84.0 % |
| Parker - L | 4,949 | 14.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,497 | 86.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,616 | 13.1 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 28,039 | 64.5 % | 3,990,355 | 57.9 % |
| Molina - D | 15,401 | 35.5 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 23,838 | 85.2 % | 327,750 | 87.3 % |
| McNicoll - L | 4,138 | 14.8 % | 47,633 | 12.7 % |
| State Sen 11 | | | | |
| Jackson - R | 13,616 | 100.0 % | 177,511 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 30,139 | 66.0 % | 30,139 | 66.0 % |
| Weems - D | 15,514 | 34.0 % | 15,514 | 34.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,443 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,492 | 14.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,148 | 55.8 % | 7,459,805 | 57.0 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 41,508 | 64.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 23,318 | 36.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 9 | | | | |
| Molina - R | 778 | 44.3 % | 42,132 | 26.9 % |
| Green - D | 979 | 55.7 % | 114,462 | 73.1 % |
| U.S. Rep 22 | | | | |
| Delay - R | 33,895 | 57.5 % | 150,377 | 57.3 % |
| Morrison - D | 25,067 | 42.5 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 38,056 | 63.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 21,983 | 36.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,374 | 64.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,016 | 35.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 42,578 | 86.7 % | 4,417,718 | 84.0 % |
| Parker - L | 6,549 | 13.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 42,630 | 86.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,405 | 13.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,391 | 62.7 % | 3,990,355 | 57.9 % |
| Molina - D | 22,851 | 37.3 % | 2,906,687 | 42.1 % |
| State Rep 26 | | | | |
| Howard - R | 43,538 | 100.0 % | 43,538 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,002 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,193 | 9.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 65,497 | 66.2 % | 7,459,805 | 57.0 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 25,996 | 43.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 33,639 | 56.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 9 | | | | |
| Molina - R | 2,242 | 11.1 % | 42,132 | 26.9 % |
| Green - D | 17,944 | 88.9 % | 114,462 | 73.1 % |
| U.S. Rep 22 | | | | |
| Delay - R | 18,848 | 50.8 % | 150,377 | 57.3 % |
| Morrison - D | 18,249 | 49.2 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 22,963 | 41.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 32,892 | 58.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 23,802 | 41.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 33,280 | 58.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 27,583 | 74.8 % | 4,417,718 | 84.0 % |
| Parker - L | 9,298 | 25.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 28,490 | 77.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 8,329 | 22.6 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 22,649 | 39.6 % | 3,990,355 | 57.9 % |
| Molina - D | 34,604 | 60.4 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 16,623 | 100.0 % | 253,705 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 40,673 | 100.0 % | 40,673 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,642 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 18,517 | 18.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,168 | 61.0 % | 7,459,805 | 57.0 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 43,088 | 65.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,612 | 34.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 9 | | | | |
| Molina - R | 3,441 | 40.1 % | 42,132 | 26.9 % |
| Green - D | 5,148 | 59.9 % | 114,462 | 73.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 8,085 | 79.7 % | 182,113 | 83.7 % |
| Fritsche - L | 2,058 | 20.3 % | 35,570 | 16.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 25,549 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 5,701 | 66.8 % | 150,377 | 57.3 % |
| Morrison - D | 2,835 | 33.2 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,624 | 61.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 23,350 | 38.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,858 | 64.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,257 | 35.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 43,012 | 86.7 % | 4,417,718 | 84.0 % |
| Parker - L | 6,579 | 13.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 43,299 | 87.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,197 | 12.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,667 | 62.5 % | 3,990,355 | 57.9 % |
| Molina - D | 23,241 | 37.5 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 8,389 | 100.0 % | 227,889 | 100.0 % |
| State Rep 28 | | | | |
| Hegar - R | 40,338 | 64.1 % | 40,338 | 64.1 % |
| Shelton - D | 22,561 | 35.9 % | 22,561 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 109,670 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,772 | 12.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 66,127 | 60.3 % | 7,459,805 | 57.0 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 39,321 | 67.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,757 | 32.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 18,721 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 18,150 | 60.7 % | 150,377 | 57.3 % |
| Morrison - D | 11,728 | 39.3 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 33,015 | 62.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,954 | 37.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 35,561 | 65.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,765 | 34.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 37,696 | 85.9 % | 4,417,718 | 84.0 % |
| Parker - L | 6,165 | 14.1 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15492

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 5 | | | | |
|    Johnson - R | 38,027 | 86.9 % | 4,504,319 | 85.8 % |
|    Oxford - L | 5,746 | 13.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 34,450 | 63.9 % | 3,990,355 | 57.9 % |
|    Molina - D | 19,430 | 36.1 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
|    Berlanga - D | 7,412 | 100.0 % | 227,889 | 100.0 % |
| SBOE 7 | | | | |
|    Bradley - R | 25,767 | 85.5 % | 327,750 | 87.3 % |
|    McNicoll - L | 4,364 | 14.5 % | 47,633 | 12.7 % |
| State Sen 11 | | | | |
|    Jackson - R | 30,496 | 100.0 % | 177,511 | 100.0 % |
| State Rep 29 | | | | |
|    Dawson - R | 40,338 | 100.0 % | 40,338 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,440 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,988 | 14.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 58,390 | 59.3 % | 7,459,805 | 57.0 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 37,922 | 71.9 % | 4,526,716 | 61.5 % |
|    Kerry - D | 14,842 | 28.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
|    Paul - R | 24,884 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 15 | | | | |
|    Thamm - R | 11,250 | 66.5 % | 67,910 | 41.4 % |
|    Hinojosa - D | 5,671 | 33.5 % | 96,069 | 58.6 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 27,646 | 60.3 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 18,183 | 39.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 31,917 | 68.9 % | 4,094,029 | 59.2 % |
|    Van Os - D | 14,430 | 31.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 34,137 | 91.2 % | 4,417,718 | 84.0 % |
|    Parker - L | 3,297 | 8.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 34,143 | 91.9 % | 4,504,319 | 85.8 % |
|    Oxford - L | 3,015 | 8.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 30,767 | 66.2 % | 3,990,355 | 57.9 % |
|    Molina - D | 15,683 | 33.8 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
|    Berlanga - D | 17,766 | 100.0 % | 227,889 | 100.0 % |
| State Rep 30 | | | | |
|    Morrison - R | 35,790 | 87.4 % | 35,790 | 87.4 % |
|    Myers - I | 5,158 | 12.6 % | 5,158 | 12.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,523 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 19,173 | 19.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,356 | 55.3 % | 7,459,805 | 57.0 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 8,087 | 32.2 % | 4,526,716 | 61.5 % |
|    Kerry - D | 17,054 | 67.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 24 | 72.7 % | 170,554 | 70.2 % |
|    Sullivan - D | 9 | 27.3 % | 72,402 | 29.8 % |
| U.S. Rep 25 | | | | |
|    Klein - R | 3,127 | 23.5 % | 49,248 | 31.3 % |
|    Doggett - D | 10,190 | 76.5 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
|    Hopson - R | 1,073 | 9.7 % | 69,525 | 39.5 % |
|    Cuellar - D | 9,971 | 90.3 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 6,011 | 28.2 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 15,298 | 71.8 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 16 of 92

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Brister - R | 5,110 | 22.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,209 | 77.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 8,681 | 72.7 % | 4,417,718 | 84.0 % |
| Parker - L | 3,261 | 27.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,485 | 71.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,316 | 28.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 3,987 | 17.6 % | 3,990,355 | 57.9 % |
| Molina - D | 18,640 | 82.4 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 20,586 | 100.0 % | 127,569 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 20,052 | 100.0 % | 20,052 | 100.0 % |
| Total Voter Registration (VR) | 68,895 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 62,713 | 91.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 25,602 | 37.2 % | 7,459,805 | 57.0 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 36,212 | 66.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,963 | 33.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 11,623 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 2,798 | 33.0 % | 67,910 | 41.4 % |
| Hinojosa - D | 5,690 | 67.0 % | 96,069 | 58.6 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 15,753 | 56.3 % | 61,951 | 35.6 % |
| Ortiz - D | 12,229 | 43.7 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 28,062 | 57.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,844 | 42.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 31,614 | 63.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,280 | 36.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 34,642 | 86.2 % | 4,417,718 | 84.0 % |
| Parker - L | 5,552 | 13.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 35,138 | 87.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,016 | 12.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 31,076 | 62.1 % | 3,990,355 | 57.9 % |
| Molina - D | 19,000 | 37.9 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 30,068 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,052 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 12,698 | 100.0 % | 127,569 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 37,240 | 100.0 % | 37,240 | 100.0 % |
| Total Voter Registration (VR) | 106,848 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 31,463 | 29.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 54,844 | 51.3 % | 7,459,805 | 57.0 % |

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 23,932 | 54.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,280 | 45.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 14,100 | 32.9 % | 61,951 | 35.6 % |
| Ortiz - D | 28,817 | 67.1 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,333 | 46.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 21,382 | 53.8 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Brister - R | 19,475 | 47.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,528 | 52.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 23,866 | 79.6 % | 4,417,718 | 84.0 % |
| Parker - L | 6,107 | 20.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 24,039 | 80.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,688 | 19.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 18,264 | 44.1 % | 3,990,355 | 57.9 % |
| Molina - D | 23,133 | 55.9 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 30,191 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 29,575 | 100.0 % | 116,748 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 30,481 | 100.0 % | 30,481 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,946 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,642 | 51.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 44,866 | 51.6 % | 7,459,805 | 57.0 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 23,606 | 55.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,163 | 44.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 15,334 | 36.9 % | 61,951 | 35.6 % |
| Ortiz - D | 26,257 | 63.1 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,983 | 46.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,634 | 53.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 19,787 | 50.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 19,770 | 50.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 23,468 | 81.5 % | 4,417,718 | 84.0 % |
| Parker - L | 5,323 | 18.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,546 | 82.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,956 | 17.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 18,982 | 47.8 % | 3,990,355 | 57.9 % |
| Molina - D | 20,747 | 52.2 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 27,921 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 27,027 | 100.0 % | 116,748 | 100.0 % |
| State Rep 34 | | | | |
| Arnold - R | 18,924 | 45.0 % | 18,924 | 45.0 % |
| Herrero - D | 23,175 | 55.0 % | 23,175 | 55.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,410 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,134 | 51.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 43,443 | 50.3 % | 7,459,805 | 57.0 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 27,866 | 59.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,183 | 40.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 8,840 | 36.0 % | 67,910 | 41.4 % |
| Hinojosa - D | 15,704 | 64.0 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 4,835 | 57.5 % | 49,248 | 31.3 % |
| Doggett - D | 3,571 | 42.5 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 5,354 | 44.5 % | 69,525 | 39.5 % |
| Cuellar - D | 6,682 | 55.5 % | 106,309 | 60.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 19,187 | 45.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 23,008 | 54.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 22,353 | 51.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,815 | 48.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 26,058 | 83.1 % | 4,417,718 | 84.0 % |
| Parker - L | 5,294 | 16.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 26,406 | 84.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,822 | 15.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 21,556 | 49.6 % | 3,990,355 | 57.9 % |
| Molina - D | 21,894 | 50.4 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,005 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 9,483 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 20,759 | 100.0 % | 127,569 | 100.0 % |
| State Rep 35 | | | | |
| Opiela - R | 22,310 | 49.1 % | 22,310 | 49.1 % |
| Gonzalez Toureilles - D | 23,152 | 50.9 % | 23,152 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 90,380 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 48,683 | 53.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,471 | 52.5 % | 7,459,805 | 57.0 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 11,815 | 40.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,365 | 59.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 605 | 43.8 % | 67,910 | 41.4 % |
| Hinojosa - D | 776 | 56.2 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 9,556 | 35.5 % | 49,248 | 31.3 % |
| Doggett - D | 17,326 | 64.5 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 9,396 | 37.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,709 | 62.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 9,096 | 35.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,681 | 64.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 10,709 | 84.5 % | 4,417,718 | 84.0 % |
| Parker - L | 1,971 | 15.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 10,676 | 84.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 1,969 | 15.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 8,376 | 32.3 % | 3,990,355 | 57.9 % |
| Molina - D | 17,548 | 67.7 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 15,635 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 13,551 | 100.0 % | 116,748 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 5,388 | 100.0 % | 89,975 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 18,503 | 100.0 % | 18,503 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,240 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 59,184 | 79.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 29,251 | 39.4 % | 7,459,805 | 57.0 % |

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 10,199 | 43.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,355 | 56.7 % | 2,832,499 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Vaden - R | 5,740 | 25.4 % | 61,951 | 35.6 % |
| Ortiz - D | 16,840 | 74.6 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,743 | 38.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 12,160 | 61.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 7,556 | 35.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 13,766 | 64.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 10,853 | 74.0 % | 4,417,718 | 84.0 % |
| Parker - L | 3,804 | 26.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 10,864 | 74.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,751 | 25.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 6,841 | 31.8 % | 3,990,355 | 57.9 % |
| Molina - D | 14,658 | 68.2 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 16,008 | 100.0 % | 227,889 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 17,877 | 100.0 % | 89,975 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 16,918 | 100.0 % | 16,918 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 61,070 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 49,703 | 81.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 24,163 | 39.6 % | 7,459,805 | 57.0 % |

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 15,096 | 51.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,494 | 49.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 3,570 | 45.0 % | 67,910 | 41.4 % |
| Hinojosa - D | 4,357 | 55.0 % | 96,069 | 58.6 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 5,309 | 25.9 % | 61,951 | 35.6 % |
| Ortiz - D | 15,160 | 74.1 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,344 | 44.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,948 | 55.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 11,391 | 42.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,436 | 57.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 15,062 | 77.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,274 | 22.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 15,181 | 78.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,100 | 21.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 10,391 | 38.4 % | 3,990,355 | 57.9 % |
| Molina - D | 16,695 | 61.6 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 18,966 | 100.0 % | 227,889 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 21,119 | 100.0 % | 89,975 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 20,164 | 100.0 % | 20,164 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,961 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 50,078 | 74.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 30,242 | 45.2 % | 7,459,805 | 57.0 % |

| District 39 Totals | District 39 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 11,412 | 42.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,682 | 57.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 7,035 | 27.4 % | 67,910 | 41.4 % |
| Hinojosa - D | 18,671 | 72.6 % | 96,069 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

|  | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 8,433 | 37.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,804 | 62.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 8,185 | 35.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,773 | 64.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 9,730 | 83.6 % | 4,417,718 | 84.0 % |
| Parker - L | 1,905 | 16.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 9,735 | 84.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 1,830 | 15.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 7,474 | 32.1 % | 3,990,355 | 57.9 % |
| Molina - D | 15,806 | 67.9 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 13,693 | 100.0 % | 227,889 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 17,340 | 100.0 % | 89,975 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 16,335 | 100.0 % | 16,335 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,177 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 53,991 | 79.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 27,135 | 39.8 % | 7,459,805 | 57.0 % |

|  | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 8,922 | 37.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,936 | 62.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 4,526 | 22.1 % | 67,910 | 41.4 % |
| Hinojosa - D | 15,960 | 77.9 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 401 | 19.9 % | 49,248 | 31.3 % |
| Doggett - D | 1,610 | 80.1 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,606 | 33.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,285 | 66.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 6,285 | 30.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,349 | 69.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 7,618 | 81.9 % | 4,417,718 | 84.0 % |
| Parker - L | 1,682 | 18.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 7,550 | 81.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 1,666 | 18.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 5,478 | 26.6 % | 3,990,355 | 57.9 % |
| Molina - D | 15,146 | 73.4 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,516 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 10,260 | 100.0 % | 116,748 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 6,478 | 100.0 % | 89,975 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 16,211 | 100.0 % | 16,211 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,067 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 51,290 | 86.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 23,858 | 40.4 % | 7,459,805 | 57.0 % |

|  | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 18,782 | 56.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,386 | 43.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 5,838 | 44.4 % | 67,910 | 41.4 % |
| Hinojosa - D | 7,320 | 55.6 % | 96,069 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Klein - R | 9,144 | 48.2 % | 49,248 | 31.3 % |
| Doggett - D | 9,808 | 51.8 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 15,622 | 53.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,647 | 46.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 15,510 | 52.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,319 | 48.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 17,247 | 86.1 % | 4,417,718 | 84.0 % |
| Parker - L | 2,781 | 13.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 17,518 | 86.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,648 | 13.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 14,602 | 48.4 % | 3,990,355 | 57.9 % |
| Molina - D | 15,587 | 51.6 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 15,200 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 16,532 | 100.0 % | 116,748 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 1,560 | 100.0 % | 89,975 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 17,606 | 100.0 % | 17,606 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,327 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,424 | 65.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 33,195 | 48.6 % | 7,459,805 | 57.0 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 14,606 | 44.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,376 | 55.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 13,454 | 58.8 % | 170,554 | 70.2 % |
| Sullivan - D | 9,428 | 41.2 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 948 | 10.5 % | 69,525 | 39.5 % |
| Cuellar - D | 8,107 | 89.5 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,621 | 40.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,340 | 59.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 10,345 | 33.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,316 | 66.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 16,536 | 76.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,123 | 23.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 16,585 | 77.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,902 | 22.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 8,134 | 26.2 % | 3,990,355 | 57.9 % |
| Molina - D | 22,881 | 73.8 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 26,828 | 100.0 % | 127,569 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 27,123 | 100.0 % | 27,123 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,441 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 63,160 | 86.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 33,426 | 45.5 % | 7,459,805 | 57.0 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 18,712 | 52.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,685 | 47.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 5,156 | 38.0 % | 67,910 | 41.4 % |
| Hinojosa - D | 8,416 | 62.0 % | 96,069 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Klein - R | 523 | 26.1 % | 49,248 | 31.3 % |
| Doggett - D | 1,483 | 73.9 % | 108,299 | 68.7 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 5,715 | 30.9 % | 61,951 | 35.6 % |
| Ortiz - D | 12,774 | 69.1 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 13,810 | 44.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,256 | 55.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 14,269 | 44.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,931 | 55.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 17,873 | 79.3 % | 4,417,718 | 84.0 % |
| Parker - L | 4,675 | 20.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 18,081 | 80.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,311 | 19.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 13,135 | 40.3 % | 3,990,355 | 57.9 % |
| Molina - D | 19,485 | 59.7 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 19,119 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 2,268 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,719 | 100.0 % | 127,569 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 20,213 | 100.0 % | 89,975 | 100.0 % |
| State Rep 43 | | | | |
| Hubert - R | 13,751 | 40.7 % | 13,751 | 40.7 % |
| Escobar - D | 20,044 | 59.3 % | 20,044 | 59.3 % |
| Total Voter Registration (VR) | 76,791 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 52,435 | 68.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 35,759 | 46.6 % | 7,459,805 | 57.0 % |

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 42,899 | 72.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,408 | 27.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 25 | | | | |
| Klein - R | 3,398 | 58.9 % | 49,248 | 31.3 % |
| Doggett - D | 2,374 | 41.1 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 31,564 | 61.9 % | 69,525 | 39.5 % |
| Cuellar - D | 19,448 | 38.1 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 34,414 | 63.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,937 | 36.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 38,381 | 69.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,006 | 30.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 41,387 | 87.9 % | 4,417,718 | 84.0 % |
| Parker - L | 5,676 | 12.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 42,043 | 89.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,821 | 10.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 37,827 | 68.2 % | 3,990,355 | 57.9 % |
| Molina - D | 17,618 | 31.8 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 9,790 | 100.0 % | 127,569 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 44,492 | 100.0 % | 44,492 | 100.0 % |
| Total Voter Registration (VR) | 101,216 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 26,475 | 26.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 59,864 | 59.1 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 36,688 | 58.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 26,390 | 41.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 20,067 | 67.5 % | 209,471 | 63.4 % |
| Smith - D | 9,667 | 32.5 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 5,108 | 45.7 % | 49,248 | 31.3 % |
| Doggett - D | 6,078 | 54.3 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 7,706 | 42.1 % | 69,525 | 39.5 % |
| Cuellar - D | 10,596 | 57.9 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 30,458 | 53.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 26,170 | 46.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 33,603 | 56.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 25,551 | 43.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 35,967 | 76.2 % | 4,417,718 | 84.0 % |
| Parker - L | 11,254 | 23.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 36,852 | 78.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 10,093 | 21.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 32,373 | 55.1 % | 3,990,355 | 57.9 % |
| Molina - D | 26,430 | 44.9 % | 2,906,687 | 42.1 % |
| State Sen 24 | | | | |
| Fraser - R | 3,242 | 100.0 % | 189,773 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 28,516 | 45.4 % | 28,516 | 45.4 % |
| Rose - D | 34,239 | 54.6 % | 34,239 | 54.6 % |
| Total Voter Registration (VR) | 109,397 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 23,773 | 21.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 64,505 | 59.0 % | 7,459,805 | 57.0 % |

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 10,052 | 27.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 26,983 | 72.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 7,016 | 69.0 % | 182,113 | 83.7 % |
| Fritsche - L | 3,159 | 31.0 % | 35,570 | 16.3 % |
| U.S. Rep 25 | | | | |
| Klein - R | 2,740 | 13.0 % | 49,248 | 31.3 % |
| Doggett - D | 18,403 | 87.0 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 9,262 | 26.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 25,481 | 73.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 9,450 | 26.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 26,893 | 74.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 11,038 | 54.2 % | 4,417,718 | 84.0 % |
| Parker - L | 9,327 | 45.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 11,535 | 57.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 8,709 | 43.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 9,182 | 25.3 % | 3,990,355 | 57.9 % |
| Molina - D | 27,130 | 74.7 % | 2,906,687 | 42.1 % |
| State Rep 46 | | | | |
| Dukes - D | 29,875 | 100.0 % | 29,875 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 8,305 | 22.8 % | 125,730 | 37.7 % |
| Patterson - D | 28,115 | 77.2 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 8,712 | 24.0 % | 133,756 | 40.2 % |
| Henson - D | 27,618 | 76.0 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
| Keel - R | 9,853 | 27.0 % | 147,544 | 44.3 % |
| Yelenosky - D | 26,588 | 73.0 % | 185,661 | 55.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 353rd District Judge | | | | |
|   Anastasiadis - R | 7,957 | 22.0 % | 122,371 | 37.2 % |
|   Cooper - D | 28,188 | 78.0 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
|   McNeill - R | 8,372 | 23.9 % | 131,850 | 41.4 % |
|   Hamilton - D | 26,664 | 76.1 % | 186,623 | 58.6 % |
| Travis Constable 5 | | | | |
|   Papst - R | 1,254 | 25.1 % | 17,155 | 31.1 % |
|   Elfant - D | 3,738 | 74.9 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 74,568 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,995 | 18.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,262 | 51.3 % | 7,459,805 | 57.0 % |

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 40,955 | 53.3 % | 4,526,716 | 61.5 % |
|   Kerry - D | 35,872 | 46.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 21 | | | | |
|   Smith - R | 39,020 | 56.2 % | 209,471 | 63.4 % |
|   Smith - D | 30,409 | 43.8 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
|   Klein - R | 1,033 | 28.9 % | 49,248 | 31.3 % |
|   Doggett - D | 2,536 | 71.1 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 38,173 | 53.9 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 32,685 | 46.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 39,658 | 53.6 % | 4,094,029 | 59.2 % |
|   Van Os - D | 34,319 | 46.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 42,989 | 75.2 % | 4,417,718 | 84.0 % |
|   Parker - L | 14,182 | 24.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 43,749 | 76.6 % | 4,504,319 | 85.8 % |
|   Oxford - L | 13,379 | 23.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 38,959 | 53.0 % | 3,990,355 | 57.9 % |
|   Molina - D | 34,545 | 47.0 % | 2,906,687 | 42.1 % |
| State Rep 47 | | | | |
|   Keel - R | 47,485 | 100.0 % | 47,485 | 100.0 % |
| State Rep 48 | | | | |
|   Baxter - R | 0 | 0.0 % | 34,405 | 50.1 % |
|   White - D | 0 | 0.0 % | 34,258 | 49.9 % |
| COA 3, Place 4 | | | | |
|   Green - R | 35,332 | 47.8 % | 125,730 | 37.7 % |
|   Patterson - D | 38,661 | 52.2 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
|   Pemberton - R | 37,145 | 50.3 % | 133,756 | 40.2 % |
|   Henson - D | 36,634 | 49.7 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
|   Keel - R | 40,589 | 54.8 % | 147,544 | 44.3 % |
|   Yelenosky - D | 33,475 | 45.2 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
|   Anastasiadis - R | 34,292 | 47.0 % | 122,371 | 37.2 % |
|   Cooper - D | 38,661 | 53.0 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
|   McNeill - R | 37,139 | 52.1 % | 131,850 | 41.4 % |
|   Hamilton - D | 34,168 | 47.9 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
|   Keel - R | 31,787 | 50.0 % | 45,715 | 46.3 % |
|   McCain - D | 31,767 | 50.0 % | 52,930 | 53.7 % |
| | | | | |
| Total Voter Registration (VR) | 115,672 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 15,793 | 13.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 78,877 | 68.2 % | 7,459,805 | 57.0 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 36,730 | 53.0 % | 4,526,716 | 61.5 % |
|   Kerry - D | 32,522 | 47.0 % | 2,832,499 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:34 AM
Page 25 of 92

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 17,242 | 76.7 % | 182,113 | 83.7 % |
| Fritsche - L | 5,230 | 23.3 % | 35,570 | 16.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 20,941 | 59.8 % | 209,471 | 63.4 % |
| Smith - D | 14,091 | 40.2 % | 120,971 | 36.6 % |
| RR Comm 3 | | | | |
| Carrillo - R | 35,274 | 55.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 28,550 | 44.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 36,205 | 54.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 30,252 | 45.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 39,028 | 74.6 % | 4,417,718 | 84.0 % |
| Parker - L | 13,306 | 25.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 39,480 | 75.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 12,764 | 24.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 35,864 | 54.5 % | 3,990,355 | 57.9 % |
| Molina - D | 29,947 | 45.5 % | 2,906,687 | 42.1 % |
| State Rep 48 | | | | |
| Baxter - R | 34,405 | 50.1 % | 34,405 | 50.1 % |
| White - D | 34,258 | 49.9 % | 34,258 | 49.9 % |
| COA 3, Place 4 | | | | |
| Green - R | 31,417 | 47.0 % | 125,730 | 37.7 % |
| Patterson - D | 35,384 | 53.0 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 34,144 | 51.4 % | 133,756 | 40.2 % |
| Henson - D | 32,264 | 48.6 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
| Keel - R | 37,448 | 56.2 % | 147,544 | 44.3 % |
| Yelenosky - D | 29,139 | 43.8 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 30,941 | 47.4 % | 122,371 | 37.2 % |
| Cooper - D | 34,312 | 52.6 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
| McNeill - R | 33,689 | 52.9 % | 131,850 | 41.4 % |
| Hamilton - D | 30,007 | 47.1 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
| Keel - R | 8,391 | 57.9 % | 45,715 | 46.3 % |
| McCain - D | 6,093 | 42.1 % | 52,930 | 53.7 % |
| Travis Constable 5 | | | | |
| Papst - R | 5,145 | 39.8 % | 17,155 | 31.1 % |
| Elfant - D | 7,786 | 60.2 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 105,964 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,750 | 6.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 71,157 | 67.2 % | 7,459,805 | 57.0 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 17,928 | 28.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 45,787 | 71.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 6,460 | 61.9 % | 182,113 | 83.7 % |
| Fritsche - L | 3,972 | 38.1 % | 35,570 | 16.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 8,930 | 29.4 % | 209,471 | 63.4 % |
| Smith - D | 21,462 | 70.6 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 2,257 | 18.7 % | 49,248 | 31.3 % |
| Doggett - D | 9,819 | 81.3 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,354 | 31.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 39,411 | 68.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 17,408 | 28.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 44,136 | 71.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 20,549 | 47.9 % | 4,417,718 | 84.0 % |
| Parker - L | 22,333 | 52.1 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 5 | | | | |
|    Johnson - R | 21,075 | 49.4 % | 4,504,319 | 85.8 % |
|    Oxford - L | 21,587 | 50.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 17,241 | 28.2 % | 3,990,355 | 57.9 % |
|    Molina - D | 43,907 | 71.8 % | 2,906,687 | 42.1 % |
| State Rep 49 | | | | |
|    Naishtat - D | 46,818 | 85.9 % | 46,818 | 85.9 % |
|    Howell - L | 7,714 | 14.1 % | 7,714 | 14.1 % |
| COA 3, Place 4 | | | | |
|    Green - R | 15,254 | 24.8 % | 125,730 | 37.7 % |
|    Patterson - D | 46,303 | 75.2 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
|    Pemberton - R | 16,349 | 26.7 % | 133,756 | 40.2 % |
|    Henson - D | 44,990 | 73.3 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
|    Keel - R | 18,419 | 30.0 % | 147,544 | 44.3 % |
|    Yelenosky - D | 42,976 | 70.0 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
|    Anastasiadis - R | 14,892 | 24.5 % | 122,371 | 37.2 % |
|    Cooper - D | 45,801 | 75.5 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
|    McNeill - R | 15,795 | 27.5 % | 131,850 | 41.4 % |
|    Hamilton - D | 41,732 | 72.5 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
|    Keel - R | 4,542 | 26.4 % | 45,715 | 46.3 % |
|    McCain - D | 12,693 | 73.6 % | 52,930 | 53.7 % |
| Travis Constable 5 | | | | |
|    Papst - R | 10,231 | 28.6 % | 17,155 | 31.1 % |
|    Elfant - D | 25,595 | 71.4 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 108,963 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,376 | 11.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 66,052 | 60.6 % | 7,459,805 | 57.0 % |

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 33,318 | 51.3 % | 4,526,716 | 61.5 % |
|    Kerry - D | 31,601 | 48.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
|    McCaul - R | 26,140 | 73.1 % | 182,113 | 83.7 % |
|    Fritsche - L | 9,633 | 26.9 % | 35,570 | 16.3 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 8,992 | 63.5 % | 209,471 | 63.4 % |
|    Smith - D | 5,171 | 36.5 % | 120,971 | 36.6 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 30,614 | 51.3 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 29,046 | 48.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 32,054 | 51.5 % | 4,094,029 | 59.2 % |
|    Van Os - D | 30,203 | 48.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 35,179 | 72.5 % | 4,417,718 | 84.0 % |
|    Parker - L | 13,373 | 27.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 35,920 | 73.9 % | 4,504,319 | 85.8 % |
|    Oxford - L | 12,679 | 26.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 31,525 | 50.8 % | 3,990,355 | 57.9 % |
|    Molina - D | 30,542 | 49.2 % | 2,906,687 | 42.1 % |
| State Rep 50 | | | | |
|    Stick - R | 30,832 | 49.5 % | 30,832 | 49.5 % |
|    Strama - D | 31,401 | 50.5 % | 31,401 | 50.5 % |
| COA 3, Place 4 | | | | |
|    Green - R | 28,218 | 45.1 % | 125,730 | 37.7 % |
|    Patterson - D | 34,393 | 54.9 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
|    Pemberton - R | 29,955 | 48.1 % | 133,756 | 40.2 % |
|    Henson - D | 32,363 | 51.9 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
|    Keel - R | 32,837 | 52.6 % | 147,544 | 44.3 % |
|    Yelenosky - D | 29,548 | 47.4 % | 185,661 | 55.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15492

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 353rd District Judge | | | | |
| Anastasiadis - R | 27,397 | 44.6 % | 122,371 | 37.2 % |
| Cooper - D | 34,072 | 55.4 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
| McNeill - R | 29,633 | 49.2 % | 131,850 | 41.4 % |
| Hamilton - D | 30,593 | 50.8 % | 186,623 | 58.6 % |
| Travis Constable 5 | | | | |
| Papst - R | 525 | 36.8 % | 17,155 | 31.1 % |
| Elfant - D | 900 | 63.2 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 107,023 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 11,964 | 11.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 66,744 | 62.4 % | 7,459,805 | 57.0 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 8,902 | 26.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 24,470 | 73.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 93 | 30.5 % | 209,471 | 63.4 % |
| Smith - D | 212 | 69.5 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 7,126 | 22.1 % | 49,248 | 31.3 % |
| Doggett - D | 25,101 | 77.9 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 8,103 | 26.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 22,349 | 73.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 8,066 | 24.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 24,365 | 75.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 9,881 | 52.2 % | 4,417,718 | 84.0 % |
| Parker - L | 9,062 | 47.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 10,276 | 54.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 8,635 | 45.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 7,702 | 23.8 % | 3,990,355 | 57.9 % |
| Molina - D | 24,698 | 76.2 % | 2,906,687 | 42.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 26,856 | 100.0 % | 26,856 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 7,204 | 22.2 % | 125,730 | 37.7 % |
| Patterson - D | 25,230 | 77.8 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 7,451 | 23.0 % | 133,756 | 40.2 % |
| Henson - D | 24,923 | 77.0 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
| Keel - R | 8,398 | 26.0 % | 147,544 | 44.3 % |
| Yelenosky - D | 23,935 | 74.0 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 6,892 | 21.5 % | 122,371 | 37.2 % |
| Cooper - D | 25,234 | 78.5 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
| McNeill - R | 7,222 | 23.5 % | 131,850 | 41.4 % |
| Hamilton - D | 23,459 | 76.5 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
| Keel - R | 995 | 29.5 % | 45,715 | 46.3 % |
| McCain - D | 2,377 | 70.5 % | 52,930 | 53.7 % |
| | | | | |
| Total Voter Registration (VR) | 72,759 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 28,406 | 39.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 34,616 | 47.6 % | 7,459,805 | 57.0 % |

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 37,591 | 61.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 23,765 | 38.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 36,958 | 63.8 % | 160,221 | 66.6 % |
| Porter - D | 20,994 | 36.2 % | 80,272 | 33.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Carrillo - R | 32,924 | 59.1 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 22,804 | 40.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 35,684 | 60.8 % | 4,094,029 | 59.2 % |
|    Van Os - D | 22,968 | 39.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 38,359 | 77.9 % | 4,417,718 | 84.0 % |
|    Parker - L | 10,903 | 22.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 39,473 | 80.2 % | 4,504,319 | 85.8 % |
|    Oxford - L | 9,758 | 19.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 34,749 | 59.6 % | 3,990,355 | 57.9 % |
|    Molina - D | 23,535 | 40.4 % | 2,906,687 | 42.1 % |
| State Rep 52 | | | | |
|    Krusee - R | 41,102 | 100.0 % | 41,102 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,208 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,651 | 13.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 62,482 | 60.5 % | 7,459,805 | 57.0 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 48,416 | 78.2 % | 4,526,716 | 61.5 % |
|    Kerry - D | 13,510 | 21.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 21,440 | 76.3 % | 177,282 | 77.9 % |
|    Raasch - D | 6,662 | 23.7 % | 50,346 | 22.1 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 2,862 | 51.3 % | 136,422 | 59.3 % |
|    Stenholm - D | 2,712 | 48.7 % | 93,521 | 40.7 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 19,493 | 79.7 % | 170,554 | 70.2 % |
|    Sullivan - D | 4,980 | 20.3 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 39,284 | 70.1 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 16,768 | 29.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 42,294 | 75.2 % | 4,094,029 | 59.2 % |
|    Van Os - D | 13,913 | 24.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 43,204 | 88.4 % | 4,417,718 | 84.0 % |
|    Parker - L | 5,648 | 11.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 44,620 | 92.1 % | 4,504,319 | 85.8 % |
|    Oxford - L | 3,838 | 7.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 41,528 | 73.7 % | 3,990,355 | 57.9 % |
|    Molina - D | 14,788 | 26.3 % | 2,906,687 | 42.1 % |
| State Sen 24 | | | | |
|    Fraser - R | 38,179 | 100.0 % | 189,773 | 100.0 % |
| State Sen 28 | | | | |
|    Duncan - R | 4,405 | 100.0 % | 176,456 | 100.0 % |
| State Rep 53 | | | | |
|    Hilderbran - R | 46,018 | 100.0 % | 46,018 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,527 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,301 | 13.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 62,631 | 63.6 % | 7,459,805 | 57.0 % |

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 31,410 | 63.0 % | 4,526,716 | 61.5 % |
|    Kerry - D | 18,417 | 37.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 15,717 | 73.1 % | 177,282 | 77.9 % |
|    Raasch - D | 5,792 | 26.9 % | 50,346 | 22.1 % |
| U.S. Rep 31 | | | | |
|    Carter - R | 13,046 | 52.0 % | 160,221 | 66.6 % |
|    Porter - D | 12,022 | 48.0 % | 80,272 | 33.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 26,014 | 57.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,212 | 42.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,236 | 60.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,117 | 39.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 29,655 | 85.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,122 | 14.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,502 | 87.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,222 | 12.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,093 | 60.0 % | 3,990,355 | 57.9 % |
| Molina - D | 18,053 | 40.0 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 5,561 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 32,104 | 100.0 % | 189,773 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 28,906 | 60.9 % | 28,906 | 60.9 % |
| Lindsay - D | 18,594 | 39.1 % | 18,594 | 39.1 % |
| | | | | |
| Total Voter Registration (VR) | 96,827 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,988 | 11.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 50,091 | 51.7 % | 7,459,805 | 57.0 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 37,602 | 72.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,488 | 27.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 34,684 | 70.9 % | 160,221 | 66.6 % |
| Porter - D | 14,211 | 29.1 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 31,407 | 67.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,969 | 32.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 32,016 | 69.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,090 | 30.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 33,675 | 90.7 % | 4,417,718 | 84.0 % |
| Parker - L | 3,455 | 9.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 34,011 | 92.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,820 | 7.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 32,669 | 69.2 % | 3,990,355 | 57.9 % |
| Molina - D | 14,533 | 30.8 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 2,268 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 35,622 | 100.0 % | 189,773 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 37,312 | 100.0 % | 37,312 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,968 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,811 | 10.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,090 | 55.4 % | 7,459,805 | 57.0 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 43,708 | 72.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,415 | 27.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 23,808 | 40.0 % | 116,036 | 48.1 % |
| Edwards - D | 35,650 | 60.0 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 35,738 | 64.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,547 | 35.4 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Brister - R | 39,144 | 69.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,160 | 30.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 42,888 | 88.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,626 | 11.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 43,550 | 90.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,665 | 9.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 37,568 | 67.1 % | 3,990,355 | 57.9 % |
| Molina - D | 18,454 | 32.9 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 43,317 | 100.0 % | 400,315 | 100.0 % |
| State Rep 56 | | | | |
| Anderson - R | 31,042 | 52.6 % | 31,042 | 52.6 % |
| Mabry - D | 27,977 | 47.4 % | 27,977 | 47.4 % |
| | | | | |
| Total Voter Registration (VR) | 93,270 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,262 | 6.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,689 | 65.1 % | 7,459,805 | 57.0 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 23,468 | 55.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,734 | 44.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 4,793 | 74.5 % | 168,729 | 66.9 % |
| Meyer - D | 1,641 | 25.5 % | 83,600 | 33.1 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 7,294 | 26.8 % | 116,036 | 48.1 % |
| Edwards - D | 19,970 | 73.2 % | 125,298 | 51.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 4,158 | 57.8 % | 160,221 | 66.6 % |
| Porter - D | 3,040 | 42.2 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,616 | 45.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,895 | 54.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 19,350 | 49.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 19,739 | 50.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 21,966 | 82.3 % | 4,417,718 | 84.0 % |
| Parker - L | 4,734 | 17.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 22,493 | 84.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,100 | 15.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 18,623 | 47.7 % | 3,990,355 | 57.9 % |
| Molina - D | 20,433 | 52.3 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 9,066 | 100.0 % | 400,315 | 100.0 % |
| State Rep 57 | | | | |
| Hibbs - R | 16,958 | 41.7 % | 16,958 | 41.7 % |
| Dunnam - D | 23,755 | 58.3 % | 23,755 | 58.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,723 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,212 | 12.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 42,565 | 52.1 % | 7,459,805 | 57.0 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 40,555 | 74.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,140 | 25.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 31,600 | 59.7 % | 116,036 | 48.1 % |
| Edwards - D | 21,359 | 40.3 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 34,229 | 67.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,542 | 32.6 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                   15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 58 Totals | District 58 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Brister - R | 36,720 | 70.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,086 | 29.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 37,964 | 86.0 % | 4,417,718 | 84.0 % |
| Parker - L | 6,201 | 14.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 39,101 | 88.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,971 | 11.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 35,908 | 69.6 % | 3,990,355 | 57.9 % |
| Molina - D | 15,652 | 30.4 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 34,377 | 100.0 % | 430,907 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 5,267 | 100.0 % | 400,315 | 100.0 % |
| State Rep 58 | | | | |
| Orr - R | 36,995 | 69.8 % | 36,995 | 69.8 % |
| Kauffman - D | 16,020 | 30.2 % | 16,020 | 30.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,327 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,669 | 6.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 54,861 | 60.1 % | 7,459,805 | 57.0 % |

| District 59 Totals | District 59 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 33,018 | 74.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 11,316 | 25.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,785 | 70.2 % | 177,282 | 77.9 % |
| Raasch - D | 2,028 | 29.8 % | 50,346 | 22.1 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 2,056 | 61.6 % | 116,036 | 48.1 % |
| Edwards - D | 1,283 | 38.4 % | 125,298 | 51.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 22,019 | 70.2 % | 160,221 | 66.6 % |
| Porter - D | 9,330 | 29.8 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 25,656 | 64.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,224 | 35.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,246 | 69.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 12,220 | 30.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 29,457 | 86.1 % | 4,417,718 | 84.0 % |
| Parker - L | 4,771 | 13.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,334 | 88.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,783 | 11.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,345 | 67.9 % | 3,990,355 | 57.9 % |
| Molina - D | 12,926 | 32.1 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 30,908 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 16,675 | 100.0 % | 189,773 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 27,593 | 63.9 % | 27,593 | 63.9 % |
| Nauert - D | 15,578 | 36.1 % | 15,578 | 36.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,540 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,370 | 7.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 44,792 | 54.3 % | 7,459,805 | 57.0 % |

| District 60 Totals | District 60 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 44,401 | 77.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 12,718 | 22.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 10,527 | 78.4 % | 177,282 | 77.9 % |
| Raasch - D | 2,903 | 21.6 % | 50,346 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 6,673 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 13,392 | 65.2 % | 116,036 | 48.1 % |
| Edwards - D | 7,151 | 34.8 % | 125,298 | 51.9 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,263 | 53.4 % | 136,422 | 59.3 % |
| Stenholm - D | 5,472 | 46.6 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 36,065 | 68.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,839 | 31.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 38,809 | 73.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,172 | 26.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 39,324 | 84.0 % | 4,417,718 | 84.0 % |
| Parker - L | 7,482 | 16.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,377 | 89.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,876 | 10.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,306 | 72.2 % | 3,990,355 | 57.9 % |
| Molina - D | 14,757 | 27.8 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 41,287 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 16,275 | 100.0 % | 189,773 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 9,306 | 66.9 % | 182,705 | 69.1 % |
| Gibbs - D | 4,596 | 33.1 % | 81,810 | 30.9 % |
| State Rep 60 | | | | |
| Keffer - R | 38,326 | 69.9 % | 38,326 | 69.9 % |
| Graves - D | 16,536 | 30.1 % | 16,536 | 30.1 % |
| | | | | |
| Total Voter Registration (VR) | 94,661 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,755 | 6.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 57,234 | 60.5 % | 7,459,805 | 57.0 % |

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 46,957 | 77.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,742 | 22.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 48,998 | 81.5 % | 173,213 | 72.3 % |
| Alvarado - D | 11,124 | 18.5 % | 66,310 | 27.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 40,450 | 71.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,030 | 28.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 42,387 | 74.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,659 | 25.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 43,118 | 85.2 % | 4,417,718 | 84.0 % |
| Parker - L | 7,511 | 14.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 44,884 | 89.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,316 | 10.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 41,728 | 73.4 % | 3,990,355 | 57.9 % |
| Molina - D | 15,103 | 26.6 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 31,753 | 100.0 % | 430,907 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 14,474 | 100.0 % | 400,315 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 41,930 | 72.6 % | 182,705 | 69.1 % |
| Gibbs - D | 15,830 | 27.4 % | 81,810 | 30.9 % |
| State Rep 61 | | | | |
| King - R | 47,298 | 100.0 % | 47,298 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,858 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 4,088 | 4.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 61,306 | 61.4 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 62 Totals | District 62 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 38,655 | 68.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,446 | 31.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 4 | | | | |
| Hall - R | 38,878 | 70.6 % | 182,836 | 69.1 % |
| Nickerson - D | 16,166 | 29.4 % | 81,577 | 30.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 31,629 | 61.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,939 | 38.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 34,252 | 65.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,218 | 34.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 36,552 | 86.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,819 | 13.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 37,135 | 88.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,078 | 12.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 33,573 | 64.3 % | 3,990,355 | 57.9 % |
| Molina - D | 18,662 | 35.7 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 30,022 | 100.0 % | 400,315 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 28,912 | 67.9 % | 182,705 | 69.1 % |
| Gibbs - D | 13,671 | 32.1 % | 81,810 | 30.9 % |
| State Rep 62 | | | | |
| Phillips - R | 39,115 | 100.0 % | 39,115 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,637 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 2,388 | 2.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 56,565 | 59.8 % | 7,459,805 | 57.0 % |

| District 63 Totals | District 63 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 57,622 | 76.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,371 | 23.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 366 | 66.1 % | 154,435 | 65.2 % |
| Page - D | 188 | 33.9 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 57,759 | 80.8 % | 180,513 | 66.8 % |
| Reyes - D | 13,768 | 19.2 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 52,040 | 75.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,719 | 24.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 53,885 | 76.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,306 | 23.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 55,917 | 89.5 % | 4,417,718 | 84.0 % |
| Parker - L | 6,590 | 10.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 56,586 | 90.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,713 | 9.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 53,392 | 76.2 % | 3,990,355 | 57.9 % |
| Molina - D | 16,683 | 23.8 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 57,973 | 100.0 % | 400,315 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 31,048 | 100.0 % | 143,501 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 7,353 | 72.1 % | 182,705 | 69.1 % |
| Gibbs - D | 2,839 | 27.9 % | 81,810 | 30.9 % |
| State Rep 63 | | | | |
| Denny - R | 58,785 | 100.0 % | 58,785 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 113,178 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,160 | 4.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 75,852 | 67.0 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 582 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 34 of 92

District Election Analysis
HOUSE DISTRICTS - PLANH100
2004 General Election

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 41,386 | 65.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,325 | 35.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 42,073 | 69.1 % | 180,513 | 66.8 % |
| Reyes - D | 18,776 | 30.9 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,198 | 64.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,759 | 35.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 38,719 | 64.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,334 | 35.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 40,763 | 82.4 % | 4,417,718 | 84.0 % |
| Parker - L | 8,700 | 17.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,493 | 84.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 7,789 | 15.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,284 | 63.8 % | 3,990,355 | 57.9 % |
| Molina - D | 21,685 | 36.2 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 43,706 | 100.0 % | 400,315 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 10,486 | 50.7 % | 182,705 | 69.1 % |
| Gibbs - D | 10,199 | 49.3 % | 81,810 | 30.9 % |
| State Rep 64 | | | | |
| Crownover - R | 44,577 | 100.0 % | 44,577 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 105,537 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,589 | 7.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 64,653 | 61.3 % | 7,459,805 | 57.0 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 41,807 | 68.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,622 | 31.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 25,178 | 67.0 % | 154,435 | 65.2 % |
| Page - D | 12,422 | 33.0 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 15,944 | 75.7 % | 180,513 | 66.8 % |
| Reyes - D | 5,120 | 24.3 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 38,514 | 68.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,164 | 32.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,640 | 68.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,472 | 31.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 41,739 | 86.5 % | 4,417,718 | 84.0 % |
| Parker - L | 6,511 | 13.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 42,242 | 87.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,869 | 12.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,174 | 67.4 % | 3,990,355 | 57.9 % |
| Molina - D | 18,926 | 32.6 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 44,005 | 100.0 % | 400,315 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 35,483 | 100.0 % | 143,501 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 41,407 | 86.4 % | 41,407 | 86.4 % |
| Croft - L | 6,497 | 13.6 % | 6,497 | 13.6 % |
| | | | | |
| Total Voter Registration (VR) | 102,985 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,485 | 7.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 62,116 | 60.3 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 45,622 | 70.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,106 | 29.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 47,442 | 100.0 % | 180,099 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 42,775 | 71.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,909 | 28.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 43,553 | 71.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,269 | 28.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 46,001 | 89.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,529 | 10.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 46,623 | 90.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,105 | 9.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 43,665 | 71.8 % | 3,990,355 | 57.9 % |
| Molina - D | 17,117 | 28.2 % | 2,906,687 | 42.1 % |
| State Rep 66 | | | | |
| McCall - R | 47,071 | 100.0 % | 47,071 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,173 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 3,411 | 3.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 64,728 | 68.0 % | 7,459,805 | 57.0 % |

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 32,037 | 64.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,524 | 35.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 33,537 | 100.0 % | 180,099 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 29,874 | 65.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,695 | 34.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 30,468 | 65.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,176 | 34.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 32,260 | 86.0 % | 4,417,718 | 84.0 % |
| Parker - L | 5,250 | 14.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 32,817 | 87.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,846 | 12.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 30,429 | 65.3 % | 3,990,355 | 57.9 % |
| Molina - D | 16,138 | 34.7 % | 2,906,687 | 42.1 % |
| State Rep 67 | | | | |
| Madden - R | 33,134 | 100.0 % | 33,134 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,996 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 4,634 | 5.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 49,561 | 59.7 % | 7,459,805 | 57.0 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 42,089 | 76.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,125 | 23.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 27,941 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 4,254 | 58.0 % | 136,422 | 59.3 % |
| Stenholm - D | 3,081 | 42.0 % | 93,521 | 40.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,464 | 75.9 % | 180,513 | 66.8 % |
| Reyes - D | 2,366 | 24.1 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 31,662 | 64.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,377 | 35.4 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                   15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 68 Totals | | District 68 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Sup Ct 9 | | | | | |
| Brister - R | 34,732 | 71.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 13,872 | 28.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | | |
| Meyers - R | 35,741 | 87.6 % | 4,417,718 | 84.0 % |
| Parker - L | 5,055 | 12.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | | |
| Johnson - R | 37,012 | 91.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,340 | 8.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | | |
| Keasler - R | 34,136 | 70.4 % | 3,990,355 | 57.9 % |
| Molina - D | 14,386 | 29.6 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | | |
| Lowe - R | 27,409 | 100.0 % | 400,315 | 100.0 % |
| State Sen 28 | | | | | |
| Duncan - R | 4,264 | 100.0 % | 176,456 | 100.0 % |
| State Sen 30 | | | | | |
| Estes - R | 30,479 | 69.5 % | 182,705 | 69.1 % |
| Gibbs - D | 13,375 | 30.5 % | 81,810 | 30.9 % |
| State Rep 68 | | | | | |
| Hardcastle - R | 39,442 | 100.0 % | 39,442 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | 89,856 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,587 | 6.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 55,652 | 61.9 % | 7,459,805 | 57.0 % |

| District 69 Totals | | District 69 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| President | | | | | |
| Bush - R | 36,780 | 72.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,867 | 27.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 13 | | | | | |
| Thornberry - R | 38,830 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | | |
| Neugebauer - R | 950 | 52.5 % | 136,422 | 59.3 % |
| Stenholm - D | 858 | 47.5 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | | |
| Carrillo - R | 29,048 | 64.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,316 | 36.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | | |
| Brister - R | 31,981 | 68.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,561 | 31.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | | |
| Meyers - R | 32,926 | 81.9 % | 4,417,718 | 84.0 % |
| Parker - L | 7,271 | 18.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | | |
| Johnson - R | 34,734 | 87.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,103 | 12.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | | |
| Keasler - R | 31,285 | 67.4 % | 3,990,355 | 57.9 % |
| Molina - D | 15,119 | 32.6 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | | |
| Lowe - R | 36,235 | 100.0 % | 400,315 | 100.0 % |
| State Sen 30 | | | | | |
| Estes - R | 33,971 | 69.5 % | 182,705 | 69.1 % |
| Gibbs - D | 14,905 | 30.5 % | 81,810 | 30.9 % |
| State Rep 69 | | | | | |
| Craft - R | 23,395 | 47.0 % | 23,395 | 47.0 % |
| Farabee - D | 26,350 | 53.0 % | 26,350 | 53.0 % |
| | | | | | |
| Total Voter Registration (VR) | 86,972 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,839 | 7.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 51,439 | 59.1 % | 7,459,805 | 57.0 % |

| District 70 Totals | | District 70 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| President | | | | | |
| Bush - R | 60,145 | 74.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,255 | 25.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | | |
| Johnson - R | 43,854 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 4 | | | | | |
| Hall - R | 15,696 | 75.1 % | 182,836 | 69.1 % |
| Nickerson - D | 5,201 | 24.9 % | 81,577 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 55,326 | 74.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,754 | 25.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 56,726 | 74.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 19,063 | 25.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 59,003 | 90.5 % | 4,417,718 | 84.0 % |
| Parker - L | 6,213 | 9.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 59,833 | 91.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,576 | 8.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 56,523 | 74.6 % | 3,990,355 | 57.9 % |
| Molina - D | 19,227 | 25.4 % | 2,906,687 | 42.1 % |
| State Sen 30 | | | | |
| Estes - R | 1,968 | 81.4 % | 182,705 | 69.1 % |
| Gibbs - D | 449 | 18.6 % | 81,810 | 30.9 % |
| State Rep 70 | | | | |
| Paxton - R | 58,518 | 76.0 % | 58,518 | 76.0 % |
| Woodward - D | 18,451 | 24.0 % | 18,451 | 24.0 % |
| | | | | |
| Total Voter Registration (VR) | 117,724 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,838 | 5.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 80,400 | 68.3 % | 7,459,805 | 57.0 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 40,919 | 77.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 12,189 | 23.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,511 | 62.5 % | 177,282 | 77.9 % |
| Raasch - D | 1,507 | 37.5 % | 50,346 | 22.1 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 23,591 | 48.9 % | 136,422 | 59.3 % |
| Stenholm - D | 24,647 | 51.1 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,280 | 74.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 12,514 | 25.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 35,939 | 74.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 12,637 | 26.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 36,180 | 81.1 % | 4,417,718 | 84.0 % |
| Parker - L | 8,417 | 18.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 38,152 | 88.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,108 | 11.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 34,768 | 71.5 % | 3,990,355 | 57.9 % |
| Molina - D | 13,837 | 28.5 % | 2,906,687 | 42.1 % |
| State Sen 24 | | | | |
| Fraser - R | 38,482 | 100.0 % | 189,773 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 3,464 | 100.0 % | 176,456 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 41,479 | 89.8 % | 41,479 | 89.8 % |
| Jones - L | 4,727 | 10.2 % | 4,727 | 10.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,556 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,064 | 13.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,819 | 58.8 % | 7,459,805 | 57.0 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 36,005 | 76.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 10,907 | 23.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 33,422 | 75.7 % | 177,282 | 77.9 % |
| Raasch - D | 10,734 | 24.3 % | 50,346 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 72 Totals | District 72 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 27,822 | 65.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,627 | 34.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 31,221 | 72.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 11,870 | 27.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 32,829 | 85.8 % | 4,417,718 | 84.0 % |
| Parker - L | 5,445 | 14.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 34,323 | 90.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,802 | 10.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 30,326 | 70.5 % | 3,990,355 | 57.9 % |
| Molina - D | 12,663 | 29.5 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 35,135 | 100.0 % | 176,456 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 25,926 | 57.2 % | 25,926 | 57.2 % |
| Slone - D | 19,387 | 42.8 % | 19,387 | 42.8 % |
| | | | | |
| Total Voter Registration (VR) | 83,938 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 18,730 | 22.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,486 | 56.6 % | 7,459,805 | 57.0 % |

| District 73 Totals | District 73 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 59,203 | 79.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,516 | 20.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 8,962 | 82.5 % | 177,282 | 77.9 % |
| Raasch - D | 1,901 | 17.5 % | 50,346 | 22.1 % |
| U.S. Rep 21 | | | | |
| Smith - R | 29,226 | 82.2 % | 209,471 | 63.4 % |
| Smith - D | 6,309 | 17.8 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 18,043 | 82.0 % | 170,554 | 70.2 % |
| Sullivan - D | 3,974 | 18.0 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 1,758 | 46.8 % | 69,525 | 39.5 % |
| Cuellar - D | 2,000 | 53.2 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 52,238 | 75.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,210 | 24.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 55,683 | 78.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,169 | 21.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 57,374 | 89.5 % | 4,417,718 | 84.0 % |
| Parker - L | 6,760 | 10.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 58,021 | 90.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,797 | 9.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 55,325 | 78.3 % | 3,990,355 | 57.9 % |
| Molina - D | 15,305 | 21.7 % | 2,906,687 | 42.1 % |
| State Sen 24 | | | | |
| Fraser - R | 9,194 | 100.0 % | 189,773 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 60,481 | 100.0 % | 60,481 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 116,239 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 14,853 | 12.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 75,643 | 65.1 % | 7,459,805 | 57.0 % |

| District 74 Totals | District 74 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 25,474 | 61.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,125 | 38.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,627 | 73.9 % | 177,282 | 77.9 % |
| Raasch - D | 929 | 26.1 % | 50,346 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 24,235 | 67.5 % | 170,554 | 70.2 % |
| Sullivan - D | 11,691 | 32.5 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,362 | 51.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,537 | 48.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 19,823 | 54.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,570 | 45.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 22,535 | 83.3 % | 4,417,718 | 84.0 % |
| Parker - L | 4,511 | 16.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,233 | 86.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,671 | 13.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 18,615 | 50.5 % | 3,990,355 | 57.9 % |
| Molina - D | 18,253 | 49.5 % | 2,906,687 | 42.1 % |
| State Rep 74 | | | | |
| Gallego - D | 28,497 | 100.0 % | 28,497 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,432 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 47,745 | 56.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 42,078 | 49.8 % | 7,459,805 | 57.0 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 13,336 | 43.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,622 | 56.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
| Brigham - R | 7,679 | 29.6 % | 49,972 | 31.5 % |
| Reyes - D | 18,267 | 70.4 % | 108,577 | 68.5 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,764 | 45.6 % | 170,554 | 70.2 % |
| Sullivan - D | 2,105 | 54.4 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,144 | 39.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,781 | 60.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 11,222 | 39.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,433 | 60.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 15,173 | 79.4 % | 4,417,718 | 84.0 % |
| Parker - L | 3,927 | 20.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 15,273 | 80.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,746 | 19.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 10,259 | 35.5 % | 3,990,355 | 57.9 % |
| Molina - D | 18,654 | 64.5 % | 2,906,687 | 42.1 % |
| State Rep 75 | | | | |
| Quintanilla - D | 22,040 | 100.0 % | 22,040 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,978 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 50,645 | 73.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 30,958 | 44.9 % | 7,459,805 | 57.0 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 9,464 | 30.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 21,809 | 69.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
| Brigham - R | 5,844 | 19.4 % | 49,972 | 31.5 % |
| Reyes - D | 24,260 | 80.6 % | 108,577 | 68.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,771 | 27.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,680 | 72.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 7,630 | 26.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,570 | 73.9 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | | District 76 | | State | |
|---|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|   Meyers - R | 11,227 | 74.3 % | 4,417,718 | 84.0 % |
|   Parker - L | 3,888 | 25.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 11,165 | 74.3 % | 4,504,319 | 85.8 % |
|   Oxford - L | 3,853 | 25.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 6,658 | 22.5 % | 3,990,355 | 57.9 % |
|   Molina - D | 22,878 | 77.5 % | 2,906,687 | 42.1 % |
| State Rep 76 | | | | |
|   Chavez - D | 25,010 | 100.0 % | 25,010 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,520 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 65,252 | 84.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 31,273 | 40.3 % | 7,459,805 | 57.0 % |

| | | District 77 | | State | |
|---|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 9,569 | 34.8 % | 4,526,716 | 61.5 % |
|   Kerry - D | 17,937 | 65.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
|   Brigham - R | 6,434 | 24.4 % | 49,972 | 31.5 % |
|   Reyes - D | 19,965 | 75.6 % | 108,577 | 68.5 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 7,921 | 32.1 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 16,726 | 67.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 8,007 | 31.5 % | 4,094,029 | 59.2 % |
|   Van Os - D | 17,439 | 68.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 10,918 | 73.2 % | 4,417,718 | 84.0 % |
|   Parker - L | 3,991 | 26.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 10,946 | 73.8 % | 4,504,319 | 85.8 % |
|   Oxford - L | 3,886 | 26.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 7,306 | 28.4 % | 3,990,355 | 57.9 % |
|   Molina - D | 18,444 | 71.6 % | 2,906,687 | 42.1 % |
| State Rep 77 | | | | |
|   Moreno - D | 20,647 | 100.0 % | 20,647 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,752 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 47,877 | 71.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 27,506 | 41.2 % | 7,459,805 | 57.0 % |

| | | District 78 | | State | |
|---|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 25,803 | 55.7 % | 4,526,716 | 61.5 % |
|   Kerry - D | 20,512 | 44.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
|   Brigham - R | 19,700 | 44.0 % | 49,972 | 31.5 % |
|   Reyes - D | 25,042 | 56.0 % | 108,577 | 68.5 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 21,823 | 52.6 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 19,676 | 47.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 23,086 | 54.3 % | 4,094,029 | 59.2 % |
|   Van Os - D | 19,410 | 45.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 27,341 | 82.7 % | 4,417,718 | 84.0 % |
|   Parker - L | 5,715 | 17.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 27,723 | 84.0 % | 4,504,319 | 85.8 % |
|   Oxford - L | 5,285 | 16.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 22,236 | 52.0 % | 3,990,355 | 57.9 % |
|   Molina - D | 20,559 | 48.0 % | 2,906,687 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2004 General Election

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| State Rep 78 | | | | |
| Haggerty - R | 30,114 | 100.0 % | 30,114 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,736 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 36,848 | 42.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 46,315 | 53.4 % | 7,459,805 | 57.0 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 15,089 | 46.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,262 | 53.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
| Brigham - R | 10,315 | 32.9 % | 49,972 | 31.5 % |
| Reyes - D | 21,043 | 67.1 % | 108,577 | 68.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 12,302 | 42.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,023 | 58.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 12,835 | 42.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,387 | 57.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 16,940 | 77.7 % | 4,417,718 | 84.0 % |
| Parker - L | 4,875 | 22.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 17,248 | 79.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,500 | 20.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 11,781 | 38.8 % | 3,990,355 | 57.9 % |
| Molina - D | 18,617 | 61.2 % | 2,906,687 | 42.1 % |
| State Rep 79 | | | | |
| Chavez - R | 10,561 | 33.4 % | 10,561 | 33.4 % |
| Pickett - D | 21,053 | 66.6 % | 21,053 | 66.6 % |
| | | | | |
| Total Voter Registration (VR) | 71,870 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 43,374 | 60.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 32,352 | 45.0 % | 7,459,805 | 57.0 % |

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 20,400 | 52.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,660 | 47.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 19,572 | 64.2 % | 170,554 | 70.2 % |
| Sullivan - D | 10,897 | 35.8 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 1,394 | 24.1 % | 69,525 | 39.5 % |
| Cuellar - D | 4,379 | 75.9 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 15,090 | 46.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,455 | 53.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 15,847 | 47.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,392 | 52.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 19,397 | 81.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,279 | 18.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 19,607 | 83.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,921 | 16.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 14,943 | 44.6 % | 3,990,355 | 57.9 % |
| Molina - D | 18,577 | 55.4 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 9,686 | 100.0 % | 127,569 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15492

PLANH100
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

06/28/11 11:34 AM
Page 42 of 92

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 80 | | | | |
| King - D | 28,211 | 100.0 % | 28,211 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,624 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 56,213 | 68.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 39,897 | 48.3 % | 7,459,805 | 57.0 % |

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 32,943 | 77.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 9,647 | 22.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 32,290 | 78.5 % | 177,282 | 77.9 % |
| Raasch - D | 8,866 | 21.5 % | 50,346 | 22.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 26,527 | 67.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 12,854 | 32.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 29,456 | 73.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 10,604 | 26.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,676 | 87.8 % | 4,417,718 | 84.0 % |
| Parker - L | 4,251 | 12.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 31,313 | 90.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,420 | 9.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 28,652 | 71.5 % | 3,990,355 | 57.9 % |
| Molina - D | 11,439 | 28.5 % | 2,906,687 | 42.1 % |
| State Sen 31 | | | | |
| Seliger - R | 28,256 | 72.1 % | 170,283 | 78.5 % |
| Miller - D | 10,912 | 27.9 % | 46,554 | 21.5 % |
| State Rep 81 | | | | |
| West - R | 31,285 | 75.1 % | 31,285 | 75.1 % |
| Chavira - D | 10,379 | 24.9 % | 10,379 | 24.9 % |
| | | | | |
| Total Voter Registration (VR) | 81,887 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 25,494 | 31.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 43,310 | 52.9 % | 7,459,805 | 57.0 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 43,839 | 81.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 9,846 | 18.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 42,652 | 83.2 % | 177,282 | 77.9 % |
| Raasch - D | 8,622 | 16.8 % | 50,346 | 22.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 37,134 | 75.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 12,352 | 25.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,324 | 79.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 10,260 | 20.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 40,469 | 91.0 % | 4,417,718 | 84.0 % |
| Parker - L | 3,980 | 9.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,002 | 92.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,277 | 7.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,633 | 77.9 % | 3,990,355 | 57.9 % |
| Molina - D | 10,973 | 22.1 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 3,759 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 36,645 | 79.5 % | 170,283 | 78.5 % |
| Miller - D | 9,423 | 20.5 % | 46,554 | 21.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| State Rep 82 | | | | |
| Craddick - R | 42,237 | 100.0 % | 42,237 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,863 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 20,638 | 23.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 54,253 | 61.7 % | 7,459,805 | 57.0 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 49,793 | 81.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 11,044 | 18.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 42,061 | 70.6 % | 136,422 | 59.3 % |
| Stenholm - D | 17,523 | 29.4 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 41,090 | 72.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,245 | 27.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 45,190 | 79.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 11,753 | 20.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 46,350 | 89.2 % | 4,417,718 | 84.0 % |
| Parker - L | 5,637 | 10.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 47,236 | 91.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,443 | 8.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 43,681 | 76.8 % | 3,990,355 | 57.9 % |
| Molina - D | 13,198 | 23.2 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 43,749 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 5,258 | 74.1 % | 170,283 | 78.5 % |
| Miller - D | 1,838 | 25.9 % | 46,554 | 21.5 % |
| State Rep 83 | | | | |
| Jones - R | 46,319 | 78.7 % | 46,319 | 78.7 % |
| Miller - D | 12,561 | 21.3 % | 12,561 | 21.3 % |
| | | | | |
| Total Voter Registration (VR) | 98,803 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 18,545 | 18.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,908 | 61.6 % | 7,459,805 | 57.0 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 33,124 | 70.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,046 | 29.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 28,174 | 61.2 % | 136,422 | 59.3 % |
| Stenholm - D | 17,829 | 38.8 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 28,376 | 65.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,027 | 34.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 30,191 | 67.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,477 | 32.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 31,689 | 83.7 % | 4,417,718 | 84.0 % |
| Parker - L | 6,153 | 16.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 32,500 | 86.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,151 | 13.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 28,940 | 64.7 % | 3,990,355 | 57.9 % |
| Molina - D | 15,802 | 35.3 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 35,271 | 100.0 % | 176,456 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| State Rep 84 | | | | |
| Isett - R | 31,098 | 68.1 % | 31,098 | 68.1 % |
| McVay - D | 14,562 | 31.9 % | 14,562 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 91,443 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 24,556 | 26.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,172 | 51.6 % | 7,459,805 | 57.0 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 34,863 | 76.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 10,811 | 23.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,349 | 85.4 % | 177,282 | 77.9 % |
| Raasch - D | 402 | 14.6 % | 50,346 | 22.1 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 5,825 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 18,605 | 56.3 % | 136,422 | 59.3 % |
| Stenholm - D | 14,470 | 43.7 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 24,434 | 59.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,425 | 40.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 27,943 | 68.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 12,638 | 31.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 28,850 | 83.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,755 | 16.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,444 | 89.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,640 | 10.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 26,847 | 66.1 % | 3,990,355 | 57.9 % |
| Molina - D | 13,784 | 33.9 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 24,327 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 6,902 | 68.0 % | 170,283 | 78.5 % |
| Miller - D | 3,251 | 32.0 % | 46,554 | 21.5 % |
| State Rep 85 | | | | |
| Sharp - R | 17,955 | 41.2 % | 17,955 | 41.2 % |
| Laney - D | 25,583 | 58.8 % | 25,583 | 58.8 % |
| | | | | |
| Total Voter Registration (VR) | 85,055 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 24,849 | 29.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 46,573 | 54.8 % | 7,459,805 | 57.0 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 48,601 | 83.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 9,710 | 16.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 46,657 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,903 | 56.7 % | 136,422 | 59.3 % |
| Stenholm - D | 2,221 | 43.3 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 42,149 | 77.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 11,963 | 22.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 44,736 | 81.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 10,016 | 18.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 45,449 | 89.2 % | 4,417,718 | 84.0 % |
| Parker - L | 5,478 | 10.8 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 46,657 | 92.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,976 | 7.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 43,954 | 80.5 % | 3,990,355 | 57.9 % |
| Molina - D | 10,657 | 19.5 % | 2,906,687 | 42.1 % |
| State Sen 31 | | | | |
| Seliger - R | 48,241 | 83.9 % | 170,283 | 78.5 % |
| Miller - D | 9,247 | 16.1 % | 46,554 | 21.5 % |
| State Rep 86 | | | | |
| Smithee - R | 49,536 | 100.0 % | 49,536 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,026 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,840 | 10.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 58,800 | 62.5 % | 7,459,805 | 57.0 % |

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 29,026 | 76.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 9,102 | 23.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 31,031 | 100.0 % | 190,418 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 24,478 | 69.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 10,530 | 30.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 26,212 | 73.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 9,618 | 26.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 26,862 | 84.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,785 | 15.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 27,920 | 88.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,508 | 11.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 25,781 | 72.1 % | 3,990,355 | 57.9 % |
| Molina - D | 9,965 | 27.9 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | |
| Duncan - R | 2,237 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 26,120 | 75.4 % | 170,283 | 78.5 % |
| Miller - D | 8,502 | 24.6 % | 46,554 | 21.5 % |
| State Rep 87 | | | | |
| Swinford - R | 29,928 | 100.0 % | 29,928 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,861 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,598 | 17.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,231 | 50.4 % | 7,459,805 | 57.0 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 42,235 | 82.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 9,198 | 17.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 33,461 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,759 | 58.9 % | 136,422 | 59.3 % |
| Stenholm - D | 4,708 | 41.1 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 32,593 | 71.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,344 | 29.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 35,773 | 78.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 9,721 | 21.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 36,430 | 90.6 % | 4,417,718 | 84.0 % |
| Parker - L | 3,769 | 9.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 37,543 | 93.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,486 | 6.2 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | | District 88 | | State | |
|---|---|---|---|---|---|
| **District 88 Totals** | | Total | Percent | Total | Percent |
| CCA 6 | | | | | |
| Keasler - R | | 35,230 | 77.4 % | 3,990,355 | 57.9 % |
| Molina - D | | 10,267 | 22.6 % | 2,906,687 | 42.1 % |
| State Sen 28 | | | | | |
| Duncan - R | | 19,845 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | | |
| Seliger - R | | 18,861 | 84.8 % | 170,283 | 78.5 % |
| Miller - D | | 3,381 | 15.2 % | 46,554 | 21.5 % |
| State Rep 88 | | | | | |
| Chisum - R | | 39,289 | 100.0 % | 39,289 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 91,505 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | | 14,196 | 15.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | | 51,711 | 56.5 % | 7,459,805 | 57.0 % |

| | | District 89 | | State | |
|---|---|---|---|---|---|
| **District 89 Totals** | | Total | Percent | Total | Percent |
| President | | | | | |
| Bush - R | | 56,751 | 76.6 % | 4,526,716 | 61.5 % |
| Kerry - D | | 17,370 | 23.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | | |
| Johnson - R | | 10,494 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 4 | | | | | |
| Hall - R | | 46,313 | 80.6 % | 182,836 | 69.1 % |
| Nickerson - D | | 11,161 | 19.4 % | 81,577 | 30.9 % |
| RR Comm 3 | | | | | |
| Carrillo - R | | 51,495 | 75.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | | 17,018 | 24.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | | |
| Brister - R | | 53,058 | 76.1 % | 4,094,029 | 59.2 % |
| Van Os - D | | 16,659 | 23.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | | |
| Meyers - R | | 54,916 | 90.3 % | 4,417,718 | 84.0 % |
| Parker - L | | 5,888 | 9.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | | |
| Johnson - R | | 55,558 | 91.4 % | 4,504,319 | 85.8 % |
| Oxford - L | | 5,213 | 8.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | | |
| Keasler - R | | 52,797 | 75.9 % | 3,990,355 | 57.9 % |
| Molina - D | | 16,769 | 24.1 % | 2,906,687 | 42.1 % |
| State Sen 30 | | | | | |
| Estes - R | | 18,300 | 75.5 % | 182,705 | 69.1 % |
| Gibbs - D | | 5,946 | 24.5 % | 81,810 | 30.9 % |
| State Rep 89 | | | | | |
| Laubenberg - R | | 53,875 | 76.5 % | 53,875 | 76.5 % |
| Harris - D | | 16,591 | 23.5 % | 16,591 | 23.5 % |
| | | | | | |
| Total Voter Registration (VR) | | 111,645 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | | 5,960 | 5.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | | 74,360 | 66.6 % | 7,459,805 | 57.0 % |

| | | District 90 | | State | |
|---|---|---|---|---|---|
| **District 90 Totals** | | Total | Percent | Total | Percent |
| President | | | | | |
| Bush - R | | 9,311 | 39.5 % | 4,526,716 | 61.5 % |
| Kerry - D | | 14,251 | 60.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | | |
| Granger - R | | 9,241 | 43.7 % | 173,213 | 72.3 % |
| Alvarado - D | | 11,910 | 56.3 % | 66,310 | 27.7 % |
| U.S. Rep 26 | | | | | |
| Burgess - R | | 581 | 28.1 % | 180,513 | 66.8 % |
| Reyes - D | | 1,486 | 71.9 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | | |
| Carrillo - R | | 8,389 | 38.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | | 13,521 | 61.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | | |
| Brister - R | | 8,244 | 36.6 % | 4,094,029 | 59.2 % |
| Van Os - D | | 14,276 | 63.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | | |
| Meyers - R | | 9,284 | 77.5 % | 4,417,718 | 84.0 % |
| Parker - L | | 2,696 | 22.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | | |
| Johnson - R | | 9,714 | 81.0 % | 4,504,319 | 85.8 % |
| Oxford - L | | 2,276 | 19.0 % | 746,479 | 14.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 7,794 | 34.4 % | 3,990,355 | 57.9 % |
| Molina - D | 14,872 | 65.6 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 3,235 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 12,530 | 100.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,673 | 39.5 % | 156,831 | 59.3 % |
| Hill - D | 11,776 | 60.5 % | 107,853 | 40.7 % |
| State Rep 90 | | | | |
| Keilberg - R | 7,913 | 34.8 % | 7,913 | 34.8 % |
| Burnam - D | 14,841 | 65.2 % | 14,841 | 65.2 % |
| | | | | |
| Total Voter Registration (VR) | 50,568 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 21,664 | 42.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 23,868 | 47.2 % | 7,459,805 | 57.0 % |

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 37,252 | 68.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,231 | 31.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 582 | 51.5 % | 168,729 | 66.9 % |
| Meyer - D | 548 | 48.5 % | 83,600 | 33.1 % |
| U.S. Rep 12 | | | | |
| Granger - R | 13,518 | 71.4 % | 173,213 | 72.3 % |
| Alvarado - D | 5,426 | 28.6 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 38 | 44.7 % | 154,435 | 65.2 % |
| Page - D | 47 | 55.3 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 22,917 | 70.6 % | 180,513 | 66.8 % |
| Reyes - D | 9,545 | 29.4 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 33,571 | 66.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,187 | 33.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 34,705 | 67.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,005 | 32.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 35,787 | 86.7 % | 4,417,718 | 84.0 % |
| Parker - L | 5,513 | 13.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 36,923 | 89.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,406 | 10.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 34,088 | 65.9 % | 3,990,355 | 57.9 % |
| Molina - D | 17,623 | 34.1 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 37,264 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,805 | 100.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 173 | 52.1 % | 156,831 | 59.3 % |
| Hill - D | 159 | 47.9 % | 107,853 | 40.7 % |
| State Rep 91 | | | | |
| Griggs - R | 38,452 | 100.0 % | 38,560 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 40,707 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,277 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,919 | 8.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 55,152 | 59.8 % | 7,459,805 | 57.0 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 38,640 | 68.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,203 | 32.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 56 | 45.9 % | 168,729 | 66.9 % |
| Meyer - D | 66 | 54.1 % | 83,600 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 28,381 | 67.3 % | 154,435 | 65.2 % |
| Page - D | 13,802 | 32.7 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 8,282 | 70.3 % | 180,513 | 66.8 % |
| Reyes - D | 3,494 | 29.7 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 35,389 | 66.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,563 | 33.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 36,487 | 67.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,502 | 32.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 37,883 | 87.0 % | 4,417,718 | 84.0 % |
| Parker - L | 5,656 | 13.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 38,925 | 89.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,716 | 10.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 36,044 | 66.8 % | 3,990,355 | 57.9 % |
| Molina - D | 17,918 | 33.2 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 40,172 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 426 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 2,049 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 11,077 | 70.7 % | 156,831 | 59.3 % |
| Hill - D | 4,596 | 29.3 % | 107,853 | 40.7 % |
| State Rep 92 | | | | |
| Smith - R | 40,707 | 100.0 % | 40,707 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,347 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,250 | 7.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 57,571 | 60.4 % | 7,459,805 | 57.0 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 24,076 | 56.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,417 | 43.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 19,548 | 58.5 % | 168,729 | 66.9 % |
| Meyer - D | 13,860 | 41.5 % | 83,600 | 33.1 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 3,697 | 49.2 % | 154,435 | 65.2 % |
| Page - D | 3,819 | 50.8 % | 82,599 | 34.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 21,526 | 54.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,812 | 45.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 22,136 | 55.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,132 | 45.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 24,001 | 81.9 % | 4,417,718 | 84.0 % |
| Parker - L | 5,308 | 18.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 24,773 | 84.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,605 | 15.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 21,765 | 54.0 % | 3,990,355 | 57.9 % |
| Molina - D | 18,540 | 46.0 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 20,364 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 6,504 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 18,660 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 6,829 | 73.6 % | 156,831 | 59.3 % |
| Hill - D | 2,450 | 26.4 % | 107,853 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 93 | | | | |
|    Goodman - R | 22,866 | 56.1 % | 22,866 | 56.1 % |
|    Gregory - D | 17,924 | 43.9 % | 17,924 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,473 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,125 | 12.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 43,087 | 54.9 % | 7,459,805 | 57.0 % |

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 40,123 | 66.9 % | 4,526,716 | 61.5 % |
|    Kerry - D | 19,826 | 33.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 39,451 | 68.0 % | 168,729 | 66.9 % |
|    Meyer - D | 18,602 | 32.0 % | 83,600 | 33.1 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 0 | 0.0 % | 180,513 | 66.8 % |
|    Reyes - D | 0 | 0.0 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 36,403 | 66.0 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 18,747 | 34.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 37,474 | 66.9 % | 4,094,029 | 59.2 % |
|    Van Os - D | 18,581 | 33.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 39,569 | 85.9 % | 4,417,718 | 84.0 % |
|    Parker - L | 6,476 | 14.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 40,496 | 88.1 % | 4,504,319 | 85.8 % |
|    Oxford - L | 5,466 | 11.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 36,933 | 65.9 % | 3,990,355 | 57.9 % |
|    Molina - D | 19,144 | 34.1 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
|    Hardy - R | 33,610 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
|    Knight - D | 6,285 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
|    Harris - R | 4,536 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
|    Brimer - R | 34,420 | 69.4 % | 156,831 | 59.3 % |
|    Hill - D | 15,191 | 30.6 % | 107,853 | 40.7 % |
| State Rep 94 | | | | |
|    Grusendorf - R | 36,377 | 63.1 % | 36,377 | 63.1 % |
|    Woolridge - D | 21,262 | 36.9 % | 21,262 | 36.9 % |
| State Rep 96 | | | | |
|    Zedler - R | 0 | 0.0 % | 40,224 | 60.3 % |
|    Cox - D | 0 | 0.0 % | 26,447 | 39.7 % |
| | | | | |
| Total Voter Registration (VR) | 92,853 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,339 | 6.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,869 | 65.6 % | 7,459,805 | 57.0 % |

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 11,005 | 25.7 % | 4,526,716 | 61.5 % |
|    Kerry - D | 31,838 | 74.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 16 | 72.7 % | 168,729 | 66.9 % |
|    Meyer - D | 6 | 27.3 % | 83,600 | 33.1 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 10,165 | 24.4 % | 180,513 | 66.8 % |
|    Reyes - D | 31,559 | 75.6 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 9,570 | 23.2 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 31,617 | 76.8 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 95 Totals | District 95 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Brister - R | 9,874 | 23.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 31,841 | 76.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 11,159 | 73.4 % | 4,417,718 | 84.0 % |
| Parker - L | 4,052 | 26.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 11,943 | 78.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,269 | 21.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 9,644 | 23.1 % | 3,990,355 | 57.9 % |
| Molina - D | 32,093 | 76.9 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 302 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 33,271 | 100.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 8,501 | 21.9 % | 156,831 | 59.3 % |
| Hill - D | 30,243 | 78.1 % | 107,853 | 40.7 % |
| State Rep 90 | | | | |
| Keilberg - R | 0 | 0.0 % | 7,913 | 34.8 % |
| Burnam - D | 0 | 0.0 % | 14,841 | 65.2 % |
| State Rep 94 | | | | |
| Grusendorf - R | 0 | 0.0 % | 36,377 | 63.1 % |
| Woolridge - D | 0 | 0.0 % | 21,262 | 36.9 % |
| State Rep 95 | | | | |
| Veasey - D | 33,769 | 100.0 % | 33,769 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,647 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,526 | 8.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 43,362 | 53.8 % | 7,459,805 | 57.0 % |

| District 96 Totals | District 96 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 43,607 | 62.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 25,980 | 37.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 39,986 | 64.2 % | 168,729 | 66.9 % |
| Meyer - D | 22,296 | 35.8 % | 83,600 | 33.1 % |
| U.S. Rep 12 | | | | |
| Granger - R | 2,697 | 50.6 % | 173,213 | 72.3 % |
| Alvarado - D | 2,629 | 49.4 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 9 | 45.0 % | 154,435 | 65.2 % |
| Page - D | 11 | 55.0 % | 82,599 | 34.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 39,317 | 60.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 25,568 | 39.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 40,424 | 61.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 25,607 | 38.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 42,956 | 85.8 % | 4,417,718 | 84.0 % |
| Parker - L | 7,110 | 14.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 44,290 | 88.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,900 | 11.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,651 | 60.0 % | 3,990,355 | 57.9 % |
| Molina - D | 26,485 | 40.0 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 45,766 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 13 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 7,204 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 34,980 | 63.8 % | 156,831 | 59.3 % |
| Hill - D | 19,872 | 36.2 % | 107,853 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 96 | | | | |
| Zedler - R | 40,224 | 60.3 % | 40,224 | 60.3 % |
| Cox - D | 26,447 | 39.7 % | 26,447 | 39.7 % |
| | | | | |
| Total Voter Registration (VR) | 108,460 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,629 | 8.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 70,366 | 64.9 % | 7,459,805 | 57.0 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 42,454 | 64.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 23,687 | 35.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 5,772 | 64.8 % | 168,729 | 66.9 % |
| Meyer - D | 3,129 | 35.2 % | 83,600 | 33.1 % |
| U.S. Rep 12 | | | | |
| Granger - R | 40,642 | 71.9 % | 173,213 | 72.3 % |
| Alvarado - D | 15,890 | 28.1 % | 66,310 | 27.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 39,403 | 63.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 22,321 | 36.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 40,397 | 64.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,203 | 35.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 42,505 | 86.4 % | 4,417,718 | 84.0 % |
| Parker - L | 6,703 | 13.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 43,584 | 89.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,413 | 11.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,420 | 63.1 % | 3,990,355 | 57.9 % |
| Molina - D | 23,098 | 36.9 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 43,840 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,219 | 100.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 35,977 | 65.2 % | 156,831 | 59.3 % |
| Hill - D | 19,212 | 34.8 % | 107,853 | 40.7 % |
| State Rep 97 | | | | |
| Mowery - R | 40,306 | 63.2 % | 40,306 | 63.2 % |
| Stevens - D | 23,425 | 36.8 % | 23,425 | 36.8 % |
| | | | | |
| Total Voter Registration (VR) | 100,557 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,937 | 7.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 66,967 | 66.6 % | 7,459,805 | 57.0 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 61,391 | 76.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,222 | 23.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 13,536 | 76.2 % | 173,213 | 72.3 % |
| Alvarado - D | 4,238 | 23.8 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 31,793 | 78.1 % | 154,435 | 65.2 % |
| Page - D | 8,894 | 21.9 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 15,291 | 80.6 % | 180,513 | 66.8 % |
| Reyes - D | 3,680 | 19.4 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 57,408 | 76.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,747 | 23.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 58,437 | 76.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,783 | 23.3 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

### District Election Analysis
### HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|    Meyers - R | 60,354 | 90.4 % | 4,417,718 | 84.0 % |
|    Parker - L | 6,446 | 9.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 61,402 | 91.8 % | 4,504,319 | 85.8 % |
|    Oxford - L | 5,497 | 8.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 57,947 | 76.1 % | 3,990,355 | 57.9 % |
|    Molina - D | 18,171 | 23.9 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
|    Hardy - R | 63,026 | 100.0 % | 430,907 | 100.0 % |
| State Sen 10 | | | | |
|    Brimer - R | 14,793 | 82.0 % | 156,831 | 59.3 % |
|    Hill - D | 3,245 | 18.0 % | 107,853 | 40.7 % |
| State Rep 91 | | | | |
|    Griggs - R | 108 | 100.0 % | 38,560 | 100.0 % |
| State Rep 98 | | | | |
|    Truitt - R | 64,337 | 100.0 % | 64,337 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 119,371 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,429 | 5.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 81,558 | 68.3 % | 7,459,805 | 57.0 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 41,603 | 69.1 % | 4,526,716 | 61.5 % |
|    Kerry - D | 18,631 | 30.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | |
|    Granger - R | 44,581 | 74.7 % | 173,213 | 72.3 % |
|    Alvarado - D | 15,093 | 25.3 % | 66,310 | 27.7 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 37,717 | 67.2 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 18,416 | 32.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 38,958 | 68.3 % | 4,094,029 | 59.2 % |
|    Van Os - D | 18,096 | 31.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 40,417 | 86.9 % | 4,417,718 | 84.0 % |
|    Parker - L | 6,112 | 13.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 41,631 | 89.5 % | 4,504,319 | 85.8 % |
|    Oxford - L | 4,877 | 10.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 38,211 | 66.9 % | 3,990,355 | 57.9 % |
|    Molina - D | 18,897 | 33.1 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
|    Hardy - R | 43,052 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
|    Knight - D | 0 | 0.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
|    Brimer - R | 2,408 | 68.5 % | 156,831 | 59.3 % |
|    Hill - D | 1,109 | 31.5 % | 107,853 | 40.7 % |
| State Rep 99 | | | | |
|    Geren - R | 40,441 | 69.7 % | 40,441 | 69.7 % |
|    Popp - D | 17,602 | 30.3 % | 17,602 | 30.3 % |
| | | | | |
| Total Voter Registration (VR) | 100,103 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,632 | 9.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,921 | 60.9 % | 7,459,805 | 57.0 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 6,699 | 21.8 % | 4,526,716 | 61.5 % |
|    Kerry - D | 24,012 | 78.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 21 | 20.0 % | 148,811 | 66.2 % |
|    Bernstein - D | 84 | 80.0 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
|    Bernice Johnson - D | 25,064 | 100.0 % | 144,513 | 100.0 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 6,001 | 20.8 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 22,851 | 79.2 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Brister - R | 6,179 | 20.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 23,586 | 79.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 7,388 | 59.2 % | 4,417,718 | 84.0 % |
| Parker - L | 5,094 | 40.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,093 | 64.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,432 | 35.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 5,835 | 19.7 % | 3,990,355 | 57.9 % |
| Molina - D | 23,843 | 80.3 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 24,455 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 1,806 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 22,647 | 100.0 % | 150,244 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 24,558 | 100.0 % | 24,558 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 5,806 | 19.5 % | 321,731 | 49.5 % |
| Garcia - D | 23,901 | 80.5 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 5,919 | 19.7 % | 320,017 | 48.6 % |
| Valdez - D | 24,083 | 80.3 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 67,047 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,844 | 13.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 31,124 | 46.4 % | 7,459,805 | 57.0 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 26,638 | 59.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,953 | 40.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 23,323 | 61.0 % | 148,811 | 66.2 % |
| Bernstein - D | 14,919 | 39.0 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 2,363 | 100.0 % | 144,513 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 23,826 | 57.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,558 | 42.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 24,910 | 58.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,640 | 41.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 26,302 | 83.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,238 | 16.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 27,137 | 85.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,541 | 14.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 24,134 | 57.0 % | 3,990,355 | 57.9 % |
| Molina - D | 18,222 | 43.0 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 2,273 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 1,635 | 100.0 % | 142,542 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 28,527 | 100.0 % | 28,527 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 24,208 | 57.1 % | 321,731 | 49.5 % |
| Garcia - D | 18,177 | 42.9 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 24,628 | 57.3 % | 320,017 | 48.6 % |
| Valdez - D | 18,371 | 42.7 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 80,883 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,551 | 10.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 45,033 | 55.7 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 23,232 | 56.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,081 | 43.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 6,468 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,342 | 67.0 % | 148,811 | 66.2 % |
| Bernstein - D | 1,644 | 33.0 % | 75,902 | 33.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 12,622 | 60.2 % | 109,859 | 55.2 % |
| Frost - D | 8,352 | 39.8 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 21,877 | 57.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,356 | 42.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 22,450 | 57.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,771 | 42.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 23,929 | 81.0 % | 4,417,718 | 84.0 % |
| Parker - L | 5,630 | 19.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 24,740 | 83.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,993 | 16.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 22,029 | 56.7 % | 3,990,355 | 57.9 % |
| Molina - D | 16,853 | 43.3 % | 2,906,687 | 42.1 % |
| State Sen 16 | | | | |
| Carona - R | 10,907 | 100.0 % | 142,542 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 21,457 | 53.2 % | 21,457 | 53.2 % |
| Miller - D | 18,881 | 46.8 % | 18,881 | 46.8 % |
| 303rd District Judge | | | | |
| Maultsby - R | 22,304 | 57.0 % | 321,731 | 49.5 % |
| Garcia - D | 16,821 | 43.0 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 21,706 | 55.0 % | 320,017 | 48.6 % |
| Valdez - D | 17,745 | 45.0 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 73,544 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,006 | 6.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 41,814 | 56.9 % | 7,459,805 | 57.0 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 7,422 | 37.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 12,240 | 62.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 2,019 | 59.5 % | 154,435 | 65.2 % |
| Page - D | 1,372 | 40.5 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,969 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,688 | 37.8 % | 109,859 | 55.2 % |
| Frost - D | 4,418 | 62.2 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,882 | 38.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 10,955 | 61.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 6,864 | 36.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 11,850 | 63.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 7,834 | 68.8 % | 4,417,718 | 84.0 % |
| Parker - L | 3,545 | 31.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,164 | 71.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,279 | 28.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 6,527 | 34.9 % | 3,990,355 | 57.9 % |
| Molina - D | 12,162 | 65.1 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 11,232 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 371 | 100.0 % | 143,501 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 603 of 1250

District Election Analysis

06/28/11 11:34 AM
Page 55 of 92

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 16 | | | | |
| Carona - R | 3,266 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 4,565 | 100.0 % | 150,244 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 13,169 | 100.0 % | 13,169 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 6,513 | 34.7 % | 321,731 | 49.5 % |
| Garcia - D | 12,237 | 65.3 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 6,292 | 33.1 % | 320,017 | 48.6 % |
| Valdez - D | 12,723 | 66.9 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 42,120 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 14,614 | 34.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 19,972 | 47.4 % | 7,459,805 | 57.0 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 7,180 | 34.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,533 | 65.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 525 | 44.7 % | 154,435 | 65.2 % |
| Page - D | 649 | 55.3 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 321 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4,770 | 25.6 % | 109,859 | 55.2 % |
| Frost - D | 13,852 | 74.4 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,255 | 34.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 12,149 | 66.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 6,041 | 30.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 13,587 | 69.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 7,533 | 65.2 % | 4,417,718 | 84.0 % |
| Parker - L | 4,026 | 34.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 7,793 | 67.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,749 | 32.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 5,279 | 26.8 % | 3,990,355 | 57.9 % |
| Molina - D | 14,411 | 73.2 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 14,418 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,011 | 100.0 % | 143,501 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 13,712 | 100.0 % | 150,244 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 15,328 | 100.0 % | 15,328 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 5,306 | 26.9 % | 321,731 | 49.5 % |
| Garcia - D | 14,404 | 73.1 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 5,200 | 25.8 % | 320,017 | 48.6 % |
| Valdez - D | 14,961 | 74.2 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 45,722 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 23,377 | 51.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 21,007 | 45.9 % | 7,459,805 | 57.0 % |

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 22,220 | 58.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,665 | 41.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 10,330 | 57.7 % | 154,435 | 65.2 % |
| Page - D | 7,577 | 42.3 % | 82,599 | 34.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 180,513 | 66.8 % |
| Reyes - D | 0 | 0.0 % | 89,803 | 33.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 10,026 | 54.6 % | 109,859 | 55.2 % |
| Frost - D | 8,323 | 45.4 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,240 | 58.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,516 | 41.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 21,115 | 58.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,950 | 41.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 22,294 | 79.9 % | 4,417,718 | 84.0 % |
| Parker - L | 5,621 | 20.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,123 | 82.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,996 | 17.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 20,523 | 57.2 % | 3,990,355 | 57.9 % |
| Molina - D | 15,376 | 42.8 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 811 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 11,925 | 100.0 % | 143,501 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 21,599 | 59.2 % | 21,599 | 59.2 % |
| Moore - D | 14,884 | 40.8 % | 14,884 | 40.8 % |
| 303rd District Judge | | | | |
| Maultsby - R | 20,708 | 57.6 % | 321,731 | 49.5 % |
| Garcia - D | 15,229 | 42.4 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 20,606 | 56.9 % | 320,017 | 48.6 % |
| Valdez - D | 15,607 | 43.1 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 74,457 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,358 | 11.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,400 | 51.6 % | 7,459,805 | 57.0 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 21,819 | 59.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,918 | 40.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 13,500 | 55.3 % | 154,435 | 65.2 % |
| Page - D | 10,918 | 44.7 % | 82,599 | 34.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,868 | 55.0 % | 109,859 | 55.2 % |
| Frost - D | 4,806 | 45.0 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 19,186 | 56.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,756 | 43.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 20,010 | 57.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,975 | 42.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 21,267 | 81.9 % | 4,417,718 | 84.0 % |
| Parker - L | 4,712 | 18.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 22,084 | 84.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,043 | 15.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 19,328 | 55.4 % | 3,990,355 | 57.9 % |
| Molina - D | 15,582 | 44.6 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 14,463 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 22,290 | 100.0 % | 143,501 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 18,828 | 52.6 % | 18,828 | 52.6 % |
| Hubener - D | 16,987 | 47.4 % | 16,987 | 47.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 605 of 1250

District Election Analysis
HOUSE DISTRICTS - PLANH100
2004 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 57 of 92

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 303rd District Judge | | | | |
| Maultsby - R | 19,268 | 55.3 % | 321,731 | 49.5 % |
| Garcia - D | 15,602 | 44.7 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 19,633 | 55.6 % | 320,017 | 48.6 % |
| Valdez - D | 15,700 | 44.4 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 69,936 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,233 | 18.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 37,137 | 53.1 % | 7,459,805 | 57.0 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 29,305 | 56.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,302 | 43.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 3,122 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 18,420 | 62.2 % | 148,811 | 66.2 % |
| Bernstein - D | 11,179 | 37.8 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 3,835 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4,367 | 57.4 % | 109,859 | 55.2 % |
| Frost - D | 3,239 | 42.6 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 27,445 | 57.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,020 | 42.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,330 | 57.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,707 | 42.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,047 | 80.3 % | 4,417,718 | 84.0 % |
| Parker - L | 7,362 | 19.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 31,052 | 82.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,576 | 17.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,755 | 57.0 % | 3,990,355 | 57.9 % |
| Molina - D | 20,944 | 43.0 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 5,404 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 28,640 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 1,027 | 100.0 % | 150,244 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 31,609 | 100.0 % | 31,609 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 28,041 | 57.3 % | 321,731 | 49.5 % |
| Garcia - D | 20,873 | 42.7 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 27,624 | 55.5 % | 320,017 | 48.6 % |
| Valdez - D | 22,136 | 44.5 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 85,551 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,380 | 9.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,412 | 61.3 % | 7,459,805 | 57.0 % |

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 30,715 | 58.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,161 | 41.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 13,288 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 20,581 | 67.1 % | 109,859 | 55.2 % |
| Frost - D | 10,112 | 32.9 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 29,779 | 62.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,234 | 38.0 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Brister - R | 30,134 | 60.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,009 | 39.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 32,092 | 80.1 % | 4,417,718 | 84.0 % |
| Parker - L | 7,970 | 19.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 32,728 | 81.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 7,432 | 18.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 29,875 | 60.2 % | 3,990,355 | 57.9 % |
| Molina - D | 19,766 | 39.8 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 9,158 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 26,775 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 8,799 | 100.0 % | 150,244 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 31,684 | 62.5 % | 31,684 | 62.5 % |
| Dade - D | 19,010 | 37.5 % | 19,010 | 37.5 % |
| 303rd District Judge | | | | |
| Maultsby - R | 30,232 | 60.5 % | 321,731 | 49.5 % |
| Garcia - D | 19,697 | 39.5 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 29,533 | 58.7 % | 320,017 | 48.6 % |
| Valdez - D | 20,800 | 41.3 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,716 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,858 | 10.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,705 | 60.5 % | 7,459,805 | 57.0 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 17,070 | 29.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 40,459 | 70.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,470 | 47.4 % | 154,435 | 65.2 % |
| Page - D | 4,965 | 52.6 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 38,680 | 100.0 % | 144,513 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 14,754 | 27.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 39,562 | 72.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 15,597 | 27.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 40,262 | 72.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 17,998 | 64.5 % | 4,417,718 | 84.0 % |
| Parker - L | 9,926 | 35.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 19,911 | 70.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 8,203 | 29.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 14,976 | 26.9 % | 3,990,355 | 57.9 % |
| Molina - D | 40,702 | 73.1 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 43,003 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 2,178 | 100.0 % | 143,501 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 36,395 | 100.0 % | 150,244 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 43,932 | 100.0 % | 43,932 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 14,981 | 26.9 % | 321,731 | 49.5 % |
| Garcia - D | 40,646 | 73.1 % | 328,822 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 59 of 92

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Chandler - R | 15,522 | 27.7 % | 320,017 | 48.6 % |
| Valdez - D | 40,591 | 72.3 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 98,140 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,812 | 5.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 58,131 | 59.2 % | 7,459,805 | 57.0 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 6,533 | 19.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 26,911 | 80.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,241 | 62.9 % | 148,811 | 66.2 % |
| Bernstein - D | 1,321 | 37.1 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 26,496 | 100.0 % | 144,513 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,502 | 17.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 26,211 | 82.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 5,676 | 17.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 26,765 | 82.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 6,925 | 58.8 % | 4,417,718 | 84.0 % |
| Parker - L | 4,856 | 41.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 7,611 | 64.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,211 | 35.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 5,419 | 16.7 % | 3,990,355 | 57.9 % |
| Molina - D | 26,975 | 83.3 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 25,237 | 100.0 % | 250,392 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 24,907 | 100.0 % | 150,244 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 27,720 | 100.0 % | 27,720 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 5,334 | 16.5 % | 321,731 | 49.5 % |
| Garcia - D | 27,067 | 83.5 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 5,721 | 17.5 % | 320,017 | 48.6 % |
| Valdez - D | 26,956 | 82.5 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 73,826 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,292 | 11.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 33,804 | 45.8 % | 7,459,805 | 57.0 % |

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 15,887 | 31.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 34,704 | 68.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 9,223 | 51.4 % | 154,435 | 65.2 % |
| Page - D | 8,733 | 48.6 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 27,497 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 32 | 25.0 % | 109,859 | 55.2 % |
| Frost - D | 96 | 75.0 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 14,127 | 29.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 33,689 | 70.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 14,576 | 29.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 34,450 | 70.3 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 16,571 | 67.2 % | 4,417,718 | 84.0 % |
| Parker - L | 8,087 | 32.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 18,175 | 73.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,669 | 26.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 14,064 | 28.8 % | 3,990,355 | 57.9 % |
| Molina - D | 34,813 | 71.2 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 36,799 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 6 | 100.0 % | 143,501 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 38,192 | 100.0 % | 150,244 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 37,129 | 100.0 % | 37,129 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 14,014 | 28.7 % | 321,731 | 49.5 % |
| Garcia - D | 34,819 | 71.3 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 14,305 | 29.0 % | 320,017 | 48.6 % |
| Valdez - D | 34,986 | 71.0 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,042 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,295 | 9.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 51,148 | 58.1 % | 7,459,805 | 57.0 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 35,185 | 64.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,321 | 35.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 16,829 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 17,634 | 61.5 % | 109,859 | 55.2 % |
| Frost - D | 11,052 | 38.5 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 32,692 | 64.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,874 | 35.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 33,906 | 65.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,172 | 34.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 35,380 | 84.2 % | 4,417,718 | 84.0 % |
| Parker - L | 6,630 | 15.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 36,445 | 86.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,865 | 13.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 33,100 | 64.0 % | 3,990,355 | 57.9 % |
| Molina - D | 18,608 | 36.0 % | 2,906,687 | 42.1 % |
| State Sen 16 | | | | |
| Carona - R | 37,837 | 100.0 % | 142,542 | 100.0 % |
| State Rep 112 | | | | |
| Hill - R | 34,473 | 65.8 % | 34,473 | 65.8 % |
| Booker - D | 17,947 | 34.2 % | 17,947 | 34.2 % |
| 303rd District Judge | | | | |
| Maultsby - R | 33,278 | 64.3 % | 321,731 | 49.5 % |
| Garcia - D | 18,508 | 35.7 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 33,058 | 63.1 % | 320,017 | 48.6 % |
| Valdez - D | 19,352 | 36.9 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 90,495 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,882 | 6.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 55,247 | 61.0 % | 7,459,805 | 57.0 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 31,166 | 64.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,073 | 35.4 % | 2,832,499 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 18,353 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 12,602 | 65.4 % | 148,811 | 66.2 % |
| Bernstein - D | 6,657 | 34.6 % | 75,902 | 33.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 28,208 | 62.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,613 | 37.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 29,465 | 64.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,546 | 36.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,753 | 84.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,749 | 15.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 31,633 | 86.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,063 | 13.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 28,685 | 62.6 % | 3,990,355 | 57.9 % |
| Molina - D | 17,136 | 37.4 % | 2,906,687 | 42.1 % |
| State Sen 16 | | | | |
| Carona - R | 875 | 100.0 % | 142,542 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 30,376 | 65.1 % | 30,376 | 65.1 % |
| Brandler - D | 16,272 | 34.9 % | 16,272 | 34.9 % |
| 303rd District Judge | | | | |
| Maultsby - R | 28,772 | 62.7 % | 321,731 | 49.5 % |
| Garcia - D | 17,095 | 37.3 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 29,040 | 62.5 % | 320,017 | 48.6 % |
| Valdez - D | 17,387 | 37.5 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 81,618 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,124 | 10.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 48,635 | 59.6 % | 7,459,805 | 57.0 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 29,397 | 59.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,656 | 40.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,873 | 63.7 % | 148,811 | 66.2 % |
| Bernstein - D | 3,344 | 36.3 % | 75,902 | 33.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 21,677 | 55.7 % | 109,859 | 55.2 % |
| Frost - D | 17,209 | 44.3 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 28,077 | 62.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,204 | 38.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,836 | 62.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,675 | 38.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,374 | 83.4 % | 4,417,718 | 84.0 % |
| Parker - L | 6,033 | 16.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 31,230 | 85.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,355 | 14.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 28,499 | 61.9 % | 3,990,355 | 57.9 % |
| Molina - D | 17,540 | 38.1 % | 2,906,687 | 42.1 % |
| State Sen 16 | | | | |
| Carona - R | 27,539 | 100.0 % | 142,542 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 31,810 | 100.0 % | 31,810 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 28,854 | 62.1 % | 321,731 | 49.5 % |
| Garcia - D | 17,580 | 37.9 % | 328,822 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 610 of 1250

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

District Election Analysis

06/28/11 11:34 AM
Page 62 of 92

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Chandler - R | 27,644 | 59.0 % | 320,017 | 48.6 % |
| Valdez - D | 19,187 | 41.0 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,185 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,192 | 6.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 49,708 | 60.5 % | 7,459,805 | 57.0 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 35,623 | 67.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,486 | 32.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 24,906 | 73.0 % | 154,435 | 65.2 % |
| Page - D | 9,202 | 27.0 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 37 | 80.4 % | 180,513 | 66.8 % |
| Reyes - D | 9 | 19.6 % | 89,803 | 33.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 9,594 | 55.9 % | 109,859 | 55.2 % |
| Frost - D | 7,571 | 44.1 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 33,271 | 67.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,715 | 32.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 34,454 | 68.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,075 | 31.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 35,919 | 85.7 % | 4,417,718 | 84.0 % |
| Parker - L | 6,011 | 14.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 36,744 | 87.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,420 | 12.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 33,715 | 67.3 % | 3,990,355 | 57.9 % |
| Molina - D | 16,405 | 32.7 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 1,086 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 6,740 | 100.0 % | 143,501 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 3,262 | 100.0 % | 142,542 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 37,739 | 100.0 % | 37,739 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 34,112 | 67.8 % | 321,731 | 49.5 % |
| Garcia - D | 16,166 | 32.2 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 33,586 | 66.0 % | 320,017 | 48.6 % |
| Valdez - D | 17,272 | 34.0 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 89,009 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 7,225 | 8.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 53,806 | 60.5 % | 7,459,805 | 57.0 % |

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 16,932 | 44.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 21,019 | 55.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 9,912 | 30.9 % | 54,976 | 32.8 % |
| Gonzalez - D | 22,118 | 69.1 % | 112,480 | 67.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,632 | 63.0 % | 170,554 | 70.2 % |
| Sullivan - D | 1,545 | 37.0 % | 72,402 | 29.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 116 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 116** | | **State** | |
| RR Comm 3 | | | | |
| Carrillo - R | 14,394 | 42.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,869 | 58.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 14,593 | 40.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,227 | 59.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 18,010 | 75.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,874 | 24.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 18,585 | 78.1 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,222 | 21.9 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 13,637 | 38.2 % | 3,990,355 | 57.9 % |
| Molina - D | 22,047 | 61.8 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 13,716 | 38.3 % | 73,943 | 41.2 % |
| Van De Putte - D | 22,107 | 61.7 % | 105,625 | 58.8 % |
| State Rep 116 | | | | |
| Shindler - R | 13,061 | 35.7 % | 13,061 | 35.7 % |
| Martinez Fischer - D | 23,528 | 64.3 % | 23,528 | 64.3 % |
| 288th District Judge | | | | |
| Massey - R | 14,507 | 40.5 % | 232,992 | 52.2 % |
| Noll - D | 21,340 | 59.5 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 15,571 | 44.1 % | 244,208 | 55.3 % |
| Fagin - D | 19,772 | 55.9 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 13,629 | 37.2 % | 222,928 | 48.8 % |
| Lopez - D | 23,035 | 62.8 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,949 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 46,026 | 56.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,635 | 47.1 % | 7,459,805 | 57.0 % |

| District 117 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 117** | | **State** | |
| President | | | | |
| Bush - R | 22,043 | 55.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,959 | 44.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 3,395 | 38.6 % | 54,976 | 32.8 % |
| Gonzalez - D | 5,391 | 61.4 % | 112,480 | 67.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 12,787 | 67.7 % | 170,554 | 70.2 % |
| Sullivan - D | 6,096 | 32.3 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 2,911 | 27.6 % | 69,525 | 39.5 % |
| Cuellar - D | 7,639 | 72.4 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,707 | 51.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,700 | 48.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 19,169 | 50.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,626 | 49.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 22,543 | 81.5 % | 4,417,718 | 84.0 % |
| Parker - L | 5,116 | 18.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,056 | 83.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,553 | 16.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 18,174 | 48.1 % | 3,990,355 | 57.9 % |
| Molina - D | 19,578 | 51.9 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 7,242 | 52.8 % | 73,943 | 41.2 % |
| Van De Putte - D | 6,465 | 47.2 % | 105,625 | 58.8 % |
| State Rep 117 | | | | |
| Mercer - R | 19,126 | 49.3 % | 19,126 | 49.3 % |
| Leibowitz - D | 19,653 | 50.7 % | 19,653 | 50.7 % |
| 288th District Judge | | | | |
| Massey - R | 19,411 | 51.5 % | 232,992 | 52.2 % |
| Noll - D | 18,281 | 48.5 % | 213,222 | 47.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| 408th District Judge | | | | |
| Simmons - R | 20,040 | 53.8 % | 244,208 | 55.3 % |
| Fagin - D | 17,238 | 46.2 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 17,998 | 46.4 % | 222,928 | 48.8 % |
| Lopez - D | 20,771 | 53.6 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 80,708 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,466 | 55.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 40,649 | 50.4 % | 7,459,805 | 57.0 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 21,194 | 54.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,574 | 45.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 70 | 12.6 % | 54,976 | 32.8 % |
| Gonzalez - D | 487 | 87.4 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 11,586 | 72.8 % | 209,471 | 63.4 % |
| Smith - D | 4,326 | 27.2 % | 120,971 | 36.6 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 6,150 | 30.6 % | 69,525 | 39.5 % |
| Cuellar - D | 13,954 | 69.4 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,311 | 48.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,116 | 51.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 18,295 | 50.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,306 | 50.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 21,186 | 82.1 % | 4,417,718 | 84.0 % |
| Parker - L | 4,614 | 17.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 21,746 | 84.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,066 | 15.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 17,292 | 47.3 % | 3,990,355 | 57.9 % |
| Molina - D | 19,271 | 52.7 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 7,183 | 100.0 % | 127,569 | 100.0 % |
| State Rep 118 | | | | |
| Salyer - R | 16,156 | 43.2 % | 16,156 | 43.2 % |
| Uresti - D | 21,247 | 56.8 % | 21,247 | 56.8 % |
| 288th District Judge | | | | |
| Massey - R | 18,261 | 50.2 % | 232,992 | 52.2 % |
| Noll - D | 18,150 | 49.8 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 18,872 | 52.2 % | 244,208 | 55.3 % |
| Fagin - D | 17,256 | 47.8 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 17,358 | 46.2 % | 222,928 | 48.8 % |
| Lopez - D | 20,236 | 53.8 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 84,297 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 46,417 | 55.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 39,508 | 46.9 % | 7,459,805 | 57.0 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 17,909 | 47.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,165 | 53.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 1,387 | 16.2 % | 54,976 | 32.8 % |
| Gonzalez - D | 7,182 | 83.8 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 6,946 | 64.8 % | 209,471 | 63.4 % |
| Smith - D | 3,777 | 35.2 % | 120,971 | 36.6 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 6,000 | 35.3 % | 69,525 | 39.5 % |
| Cuellar - D | 10,991 | 64.7 % | 106,309 | 60.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 613 of 1250

District Election Analysis
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 65 of 92

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 14,620 | 42.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,076 | 57.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 15,162 | 41.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,027 | 58.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 18,522 | 77.8 % | 4,417,718 | 84.0 % |
| Parker - L | 5,300 | 22.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 19,184 | 80.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,624 | 19.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 14,142 | 39.1 % | 3,990,355 | 57.9 % |
| Molina - D | 22,028 | 60.9 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 5,068 | 100.0 % | 127,569 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 1,874 | 21.1 % | 73,943 | 41.2 % |
| Van De Putte - D | 7,013 | 78.9 % | 105,625 | 58.8 % |
| State Rep 119 | | | | |
| Kusek - R | 13,819 | 37.6 % | 13,819 | 37.6 % |
| Puente - D | 22,912 | 62.4 % | 22,912 | 62.4 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 27,214 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 15,294 | 42.4 % | 232,992 | 52.2 % |
| Noll - D | 20,774 | 57.6 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 15,901 | 44.5 % | 244,208 | 55.3 % |
| Fagin - D | 19,871 | 55.5 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 14,405 | 38.8 % | 222,928 | 48.8 % |
| Lopez - D | 22,724 | 61.2 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,208 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 47,402 | 57.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,821 | 46.7 % | 7,459,805 | 57.0 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 14,998 | 40.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,542 | 60.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 6,031 | 35.5 % | 54,976 | 32.8 % |
| Gonzalez - D | 10,972 | 64.5 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,358 | 62.7 % | 209,471 | 63.4 % |
| Smith - D | 807 | 37.3 % | 120,971 | 36.6 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 4,566 | 27.4 % | 69,525 | 39.5 % |
| Cuellar - D | 12,113 | 72.6 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 12,538 | 36.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 22,293 | 64.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 13,183 | 36.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,770 | 63.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 15,777 | 74.5 % | 4,417,718 | 84.0 % |
| Parker - L | 5,411 | 25.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 16,742 | 78.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,495 | 21.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 12,619 | 35.1 % | 3,990,355 | 57.9 % |
| Molina - D | 23,296 | 64.9 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 9,825 | 100.0 % | 127,569 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 1,488 | 42.1 % | 73,943 | 41.2 % |
| Van De Putte - D | 2,046 | 57.9 % | 105,625 | 58.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

|  | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| State Rep 120 | | | | |
| McClendon - D | 27,214 | 100.0 % | 27,214 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 13,449 | 37.5 % | 232,992 | 52.2 % |
| Noll - D | 22,407 | 62.5 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 13,875 | 39.0 % | 244,208 | 55.3 % |
| Fagin - D | 21,658 | 61.0 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 12,804 | 35.1 % | 222,928 | 48.8 % |
| Lopez - D | 23,715 | 64.9 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,249 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 26,410 | 31.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,205 | 45.9 % | 7,459,805 | 57.0 % |

|  | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 42,360 | 64.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 23,114 | 35.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 2,101 | 42.7 % | 54,976 | 32.8 % |
| Gonzalez - D | 2,815 | 57.3 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 40,459 | 70.1 % | 209,471 | 63.4 % |
| Smith - D | 17,272 | 29.9 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 43 | 63.2 % | 170,554 | 70.2 % |
| Sullivan - D | 25 | 36.8 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 38,308 | 63.6 % | 3,891,643 | 57.5 % |
| Scarborough - D | 21,958 | 36.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 40,189 | 64.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 21,834 | 35.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 43,676 | 84.9 % | 4,417,718 | 84.0 % |
| Parker - L | 7,763 | 15.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 44,488 | 86.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 6,980 | 13.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 39,474 | 64.0 % | 3,990,355 | 57.9 % |
| Molina - D | 22,180 | 36.0 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 3,427 | 100.0 % | 127,569 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 835 | 42.3 % | 73,943 | 41.2 % |
| Van De Putte - D | 1,140 | 57.7 % | 105,625 | 58.8 % |
| State Rep 121 | | | | |
| Jones - R | 46,941 | 100.0 % | 46,941 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 39,258 | 63.3 % | 232,992 | 52.2 % |
| Noll - D | 22,791 | 36.7 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 41,602 | 67.9 % | 244,208 | 55.3 % |
| Fagin - D | 19,629 | 32.1 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 38,604 | 61.1 % | 222,928 | 48.8 % |
| Lopez - D | 24,597 | 38.9 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 107,129 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 21,690 | 20.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 66,553 | 62.1 % | 7,459,805 | 57.0 % |

|  | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 63,165 | 72.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 24,591 | 28.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 20,162 | 75.4 % | 209,471 | 63.4 % |
| Smith - D | 6,574 | 24.6 % | 120,971 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PLANH100
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 67 of 92

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Bonilla - R | 43,899 | 75.6 % | 170,554 | 70.2 % |
| Sullivan - D | 14,200 | 24.4 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 57,874 | 71.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 23,459 | 28.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 60,207 | 72.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,954 | 27.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 64,486 | 89.0 % | 4,417,718 | 84.0 % |
| Parker - L | 7,938 | 11.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 65,291 | 90.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 7,110 | 9.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 59,155 | 71.4 % | 3,990,355 | 57.9 % |
| Molina - D | 23,735 | 28.6 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 937 | 62.6 % | 73,943 | 41.2 % |
| Van De Putte - D | 559 | 37.4 % | 105,625 | 58.8 % |
| State Rep 122 | | | | |
| Corte - R | 66,827 | 100.0 % | 66,827 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 58,789 | 70.6 % | 232,992 | 52.2 % |
| Noll - D | 24,508 | 29.4 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 61,609 | 74.9 % | 244,208 | 55.3 % |
| Fagin - D | 20,651 | 25.1 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojodich - R | 57,805 | 68.2 % | 222,928 | 48.8 % |
| Lopez - D | 26,938 | 31.8 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 130,998 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 23,649 | 18.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 88,891 | 67.9 % | 7,459,805 | 57.0 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 16,165 | 44.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 20,256 | 55.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 7,269 | 27.4 % | 54,976 | 32.8 % |
| Gonzalez - D | 19,270 | 72.6 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,691 | 65.4 % | 209,471 | 63.4 % |
| Smith - D | 894 | 34.6 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 3,810 | 65.7 % | 170,554 | 70.2 % |
| Sullivan - D | 1,991 | 34.3 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 13,735 | 41.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 19,338 | 58.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 14,090 | 40.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 20,460 | 59.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 17,148 | 75.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,614 | 24.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 17,564 | 77.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,172 | 22.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 13,363 | 38.9 % | 3,990,355 | 57.9 % |
| Molina - D | 21,032 | 61.1 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 10,534 | 35.3 % | 73,943 | 41.2 % |
| Van De Putte - D | 19,342 | 64.7 % | 105,625 | 58.8 % |
| State Rep 123 | | | | |
| Medina - R | 13,551 | 38.4 % | 13,551 | 38.4 % |
| Villarreal - D | 21,730 | 61.6 % | 21,730 | 61.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 616 of 1250

PLANH100

District Election Analysis
HOUSE DISTRICTS - PLANH100
2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:34 AM
Page 68 of 92

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 288th District Judge | | | | |
| Massey - R | 13,872 | 40.1 % | 232,992 | 52.2 % |
| Noll - D | 20,685 | 59.9 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 14,926 | 43.7 % | 244,208 | 55.3 % |
| Fagin - D | 19,206 | 56.3 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 13,160 | 37.1 % | 222,928 | 48.8 % |
| Lopez - D | 22,277 | 62.9 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 76,801 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,601 | 58.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 37,282 | 48.5 % | 7,459,805 | 57.0 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 22,056 | 50.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 21,362 | 49.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 14,575 | 37.5 % | 54,976 | 32.8 % |
| Gonzalez - D | 24,261 | 62.5 % | 112,480 | 67.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,358 | 64.7 % | 170,554 | 70.2 % |
| Sullivan - D | 741 | 35.3 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 101 | 19.1 % | 69,525 | 39.5 % |
| Cuellar - D | 429 | 80.9 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,454 | 46.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 20,988 | 53.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 18,782 | 45.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,336 | 54.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 22,744 | 79.3 % | 4,417,718 | 84.0 % |
| Parker - L | 5,953 | 20.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,557 | 82.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,105 | 17.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 17,474 | 42.6 % | 3,990,355 | 57.9 % |
| Molina - D | 23,571 | 57.4 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 17,570 | 43.5 % | 73,943 | 41.2 % |
| Van De Putte - D | 22,818 | 56.5 % | 105,625 | 58.8 % |
| State Rep 124 | | | | |
| Menendez - D | 28,628 | 100.0 % | 28,628 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 19,213 | 47.1 % | 232,992 | 52.2 % |
| Noll - D | 21,600 | 52.9 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 19,809 | 48.9 % | 244,208 | 55.3 % |
| Fagin - D | 20,722 | 51.1 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 17,642 | 42.0 % | 222,928 | 48.8 % |
| Lopez - D | 24,405 | 58.0 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,470 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 47,968 | 55.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 44,041 | 50.9 % | 7,459,805 | 57.0 % |

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 23,876 | 51.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 22,394 | 48.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 10,236 | 33.9 % | 54,976 | 32.8 % |
| Gonzalez - D | 19,984 | 66.1 % | 112,480 | 67.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 9,440 | 66.7 % | 170,554 | 70.2 % |
| Sullivan - D | 4,720 | 33.3 % | 72,402 | 29.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 20,527 | 48.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 21,629 | 51.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 20,856 | 47.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 22,875 | 52.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 24,818 | 80.1 % | 4,417,718 | 84.0 % |
| Parker - L | 6,178 | 19.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 25,487 | 82.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,441 | 17.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 19,653 | 45.0 % | 3,990,355 | 57.9 % |
| Molina - D | 23,979 | 55.0 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 19,747 | 45.0 % | 73,943 | 41.2 % |
| Van De Putte - D | 24,135 | 55.0 % | 105,625 | 58.8 % |
| State Rep 125 | | | | |
| Castro - D | 30,202 | 100.0 % | 30,202 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 20,938 | 48.0 % | 232,992 | 52.2 % |
| Noll - D | 22,686 | 52.0 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 22,003 | 50.9 % | 244,208 | 55.3 % |
| Fagin - D | 21,242 | 49.1 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 19,523 | 43.5 % | 222,928 | 48.8 % |
| Lopez - D | 25,344 | 56.5 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 93,657 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 53,069 | 56.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 47,072 | 50.3 % | 7,459,805 | 57.0 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 34,968 | 68.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,493 | 32.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 14,402 | 75.5 % | 139,935 | 56.4 % |
| Lampson - D | 4,666 | 24.5 % | 108,134 | 43.6 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,798 | 75.4 % | 175,440 | 65.8 % |
| Martinez - D | 2,544 | 24.6 % | 91,126 | 34.2 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 7,717 | 91.8 % | 182,113 | 83.7 % |
| Fritsche - L | 688 | 8.2 % | 35,570 | 16.3 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 7,684 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 33,145 | 67.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,951 | 32.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 33,823 | 67.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,961 | 32.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 35,398 | 90.8 % | 4,417,718 | 84.0 % |
| Parker - L | 3,605 | 9.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 35,565 | 91.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,406 | 8.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 33,227 | 67.1 % | 3,990,355 | 57.9 % |
| Molina - D | 16,296 | 32.9 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 9,744 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 27,362 | 100.0 % | 335,628 | 100.0 % |
| State Rep 126 | | | | |
| Hamric - R | 34,865 | 69.3 % | 34,865 | 69.3 % |
| McKinney - D | 15,460 | 30.7 % | 15,460 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 618 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:34 AM
Page 70 of 92

# HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 1, Place 4 | | | | |
| Keyes - R | 33,084 | 66.6 % | 538,788 | 53.0 % |
| Sharp - D | 16,572 | 33.4 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 33,116 | 67.5 % | 545,012 | 54.2 % |
| Nguyen - D | 15,952 | 32.5 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 33,025 | 67.3 % | 538,397 | 53.6 % |
| Ritchie - D | 16,039 | 32.7 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 33,034 | 67.3 % | 538,380 | 53.6 % |
| Voigt - D | 16,085 | 32.7 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 32,772 | 66.8 % | 533,659 | 53.1 % |
| Ribnik - D | 16,311 | 33.2 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 33,015 | 67.4 % | 539,323 | 53.8 % |
| Roll - D | 15,965 | 32.6 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 32,408 | 66.0 % | 524,198 | 52.1 % |
| Stone - D | 16,680 | 34.0 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 34,567 | 68.8 % | 568,899 | 55.4 % |
| Clark - D | 15,698 | 31.2 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 703 | 29.3 % | 67,328 | 38.6 % |
| Gorczynski - D | 1,698 | 70.7 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 86,343 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,111 | 10.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 52,617 | 60.9 % | 7,459,805 | 57.0 % |

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 45,986 | 73.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,048 | 27.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 43,432 | 75.1 % | 139,935 | 56.4 % |
| Lampson - D | 14,393 | 24.9 % | 108,134 | 43.6 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,100 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 42,982 | 71.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,915 | 28.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 43,920 | 72.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 16,779 | 27.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 45,803 | 92.2 % | 4,417,718 | 84.0 % |
| Parker - L | 3,888 | 7.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 45,900 | 92.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,708 | 7.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 43,216 | 71.7 % | 3,990,355 | 57.9 % |
| Molina - D | 17,090 | 28.3 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 2,917 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 43,911 | 92.8 % | 327,750 | 87.3 % |
| McNicoll - L | 3,400 | 7.2 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 38,160 | 100.0 % | 176,436 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 43,525 | 70.4 % | 43,525 | 70.4 % |
| Coffelt - D | 18,261 | 29.6 % | 18,261 | 29.6 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 42,720 | 70.7 % | 538,788 | 53.0 % |
| Sharp - D | 17,720 | 29.3 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 43,339 | 72.4 % | 545,012 | 54.2 % |
| Nguyen - D | 16,514 | 27.6 % | 460,283 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

| District 127 Totals | District 127 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Godwin - R | 42,753 | 71.6 % | 538,397 | 53.6 % |
| Ritchie - D | 16,966 | 28.4 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 42,877 | 71.8 % | 538,380 | 53.6 % |
| Voigt - D | 16,862 | 28.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 42,449 | 71.1 % | 533,659 | 53.1 % |
| Ribnik - D | 17,265 | 28.9 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 42,824 | 71.8 % | 539,323 | 53.8 % |
| Roll - D | 16,823 | 28.2 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 42,127 | 70.5 % | 524,198 | 52.1 % |
| Stone - D | 17,642 | 29.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 44,725 | 73.2 % | 568,899 | 55.4 % |
| Clark - D | 16,403 | 26.8 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 103,030 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,499 | 8.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 64,239 | 62.3 % | 7,459,805 | 57.0 % |

| District 128 Totals | District 128 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 27,961 | 68.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 13,013 | 31.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 8,742 | 64.4 % | 139,935 | 56.4 % |
| Lampson - D | 4,833 | 35.6 % | 108,134 | 43.6 % |
| U.S. Rep 22 | | | | |
| Delay - R | 12,605 | 67.6 % | 150,377 | 57.3 % |
| Morrison - D | 6,054 | 32.4 % | 112,034 | 42.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 4,741 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 25,029 | 64.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 13,814 | 35.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 25,930 | 65.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 13,476 | 34.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 27,291 | 91.1 % | 4,417,718 | 84.0 % |
| Parker - L | 2,674 | 8.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 27,406 | 91.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,550 | 8.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 25,369 | 64.5 % | 3,990,355 | 57.9 % |
| Molina - D | 13,933 | 35.5 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 194 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 27,063 | 91.3 % | 327,750 | 87.3 % |
| McNicoll - L | 2,578 | 8.7 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 4,583 | 100.0 % | 176,436 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 2,185 | 100.0 % | 75,318 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 15,506 | 100.0 % | 177,511 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 26,014 | 65.3 % | 26,014 | 65.3 % |
| Contreras - D | 13,807 | 34.7 % | 13,807 | 34.7 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 24,909 | 63.3 % | 538,788 | 53.0 % |
| Sharp - D | 14,428 | 36.7 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 25,685 | 66.0 % | 545,012 | 54.2 % |
| Nguyen - D | 13,205 | 34.0 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 25,164 | 64.8 % | 538,397 | 53.6 % |
| Ritchie - D | 13,697 | 35.2 % | 465,620 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 176th District Judge | | | | |
| Rains - R | 25,229 | 64.9 % | 538,380 | 53.6 % |
| Voigt - D | 13,659 | 35.1 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 24,970 | 64.3 % | 533,659 | 53.1 % |
| Ribnik - D | 13,858 | 35.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 25,157 | 64.9 % | 539,323 | 53.8 % |
| Roll - D | 13,633 | 35.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 24,696 | 63.5 % | 524,198 | 52.1 % |
| Stone - D | 14,170 | 36.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 26,414 | 66.5 % | 568,899 | 55.4 % |
| Clark - D | 13,292 | 33.5 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 77,260 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,024 | 16.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 41,827 | 54.1 % | 7,459,805 | 57.0 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 38,812 | 67.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 18,426 | 32.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 22 | | | | |
| Delay - R | 33,197 | 60.3 % | 150,377 | 57.3 % |
| Morrison - D | 21,896 | 39.7 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 35,833 | 67.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 17,566 | 32.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 36,759 | 67.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,591 | 32.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 38,839 | 88.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,116 | 11.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 38,954 | 88.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,075 | 11.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 35,939 | 66.6 % | 3,990,355 | 57.9 % |
| Molina - D | 17,988 | 33.4 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 38,631 | 88.1 % | 327,750 | 87.3 % |
| McNicoll - L | 5,201 | 11.9 % | 47,633 | 12.7 % |
| State Sen 11 | | | | |
| Jackson - R | 40,166 | 100.0 % | 177,511 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 40,002 | 100.0 % | 40,002 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 35,633 | 66.0 % | 538,788 | 53.0 % |
| Sharp - D | 18,317 | 34.0 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 35,932 | 67.1 % | 545,012 | 54.2 % |
| Nguyen - D | 17,591 | 32.9 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 35,509 | 66.7 % | 538,397 | 53.6 % |
| Ritchie - D | 17,723 | 33.3 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 35,567 | 66.8 % | 538,380 | 53.6 % |
| Voigt - D | 17,699 | 33.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 35,296 | 66.3 % | 533,659 | 53.1 % |
| Ribnik - D | 17,962 | 33.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 35,621 | 67.0 % | 539,323 | 53.8 % |
| Roll - D | 17,508 | 33.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 34,594 | 64.9 % | 524,198 | 52.1 % |
| Stone - D | 18,737 | 35.1 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 37,150 | 68.3 % | 568,899 | 55.4 % |
| Clark - D | 17,281 | 31.7 % | 457,228 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Constable 2 | | | | |
| Vela - R | 8,234 | 58.4 % | 26,713 | 42.8 % |
| Freeman - D | 5,860 | 41.6 % | 35,714 | 57.2 % |
| | | | | |
| Total Voter Registration (VR) | 94,244 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,473 | 9.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 58,451 | 62.0 % | 7,459,805 | 57.0 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 53,830 | 77.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,947 | 22.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 20,106 | 71.9 % | 175,440 | 65.8 % |
| Martinez - D | 7,874 | 28.1 % | 91,126 | 34.2 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 33,268 | 93.6 % | 182,113 | 83.7 % |
| Fritsche - L | 2,284 | 6.4 % | 35,570 | 16.3 % |
| RR Comm 3 | | | | |
| Carrillo - R | 50,881 | 76.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,596 | 23.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 51,966 | 77.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,515 | 23.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 53,787 | 92.6 % | 4,417,718 | 84.0 % |
| Parker - L | 4,305 | 7.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 53,903 | 92.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,189 | 7.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 51,207 | 76.4 % | 3,990,355 | 57.9 % |
| Molina - D | 15,844 | 23.6 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 54,551 | 100.0 % | 335,628 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 54,026 | 100.0 % | 54,026 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 50,689 | 75.5 % | 538,788 | 53.0 % |
| Sharp - D | 16,492 | 24.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 51,214 | 77.0 % | 545,012 | 54.2 % |
| Nguyen - D | 15,270 | 23.0 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 50,808 | 76.5 % | 538,397 | 53.6 % |
| Ritchie - D | 15,599 | 23.5 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 50,847 | 76.5 % | 538,380 | 53.6 % |
| Voigt - D | 15,583 | 23.5 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 50,533 | 76.1 % | 533,659 | 53.1 % |
| Ribnik - D | 15,889 | 23.9 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 50,825 | 76.6 % | 539,323 | 53.8 % |
| Roll - D | 15,491 | 23.4 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 50,167 | 75.5 % | 524,198 | 52.1 % |
| Stone - D | 16,300 | 24.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 52,823 | 77.6 % | 568,899 | 55.4 % |
| Clark - D | 15,241 | 22.4 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 107,570 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,014 | 8.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 71,104 | 66.1 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 7,815 | 22.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 26,766 | 77.4 % | 2,832,499 | 38.5 % |
| **U.S. Rep 9** | | | | |
| Molina - R | 6,482 | 19.0 % | 42,132 | 26.9 % |
| Green - D | 27,589 | 81.0 % | 114,462 | 73.1 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 6,909 | 20.8 % | 3,891,643 | 57.5 % |
| Scarborough - D | 26,341 | 79.2 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | |
| Brister - R | 7,054 | 21.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 26,535 | 79.0 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 8,770 | 65.4 % | 4,417,718 | 84.0 % |
| Parker - L | 4,643 | 34.6 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 9,315 | 69.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,040 | 30.3 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 6,693 | 19.9 % | 3,990,355 | 57.9 % |
| Molina - D | 26,898 | 80.1 % | 2,906,687 | 42.1 % |
| **SBOE 4** | | | | |
| Allen - D | 26,710 | 100.0 % | 253,705 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 1,225 | 100.0 % | 335,628 | 100.0 % |
| **State Rep 131** | | | | |
| Allen - D | 28,474 | 100.0 % | 28,474 | 100.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 6,860 | 20.3 % | 538,788 | 53.0 % |
| Sharp - D | 26,864 | 79.7 % | 478,352 | 47.0 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 6,872 | 20.8 % | 545,012 | 54.2 % |
| Nguyen - D | 26,207 | 79.2 % | 460,283 | 45.8 % |
| **174th District Judge** | | | | |
| Godwin - R | 6,763 | 20.3 % | 538,397 | 53.6 % |
| Ritchie - D | 26,579 | 79.7 % | 465,620 | 46.4 % |
| **176th District Judge** | | | | |
| Rains - R | 6,747 | 20.2 % | 538,380 | 53.6 % |
| Voigt - D | 26,590 | 79.8 % | 466,222 | 46.4 % |
| **177th District Judge** | | | | |
| Anderson - R | 6,685 | 20.0 % | 533,659 | 53.1 % |
| Ribnik - D | 26,751 | 80.0 % | 470,979 | 46.9 % |
| **228th District Judge** | | | | |
| Carter - R | 6,846 | 20.5 % | 539,323 | 53.8 % |
| Roll - D | 26,538 | 79.5 % | 463,658 | 46.2 % |
| **334th District Judge** | | | | |
| McCally - R | 6,512 | 19.4 % | 524,198 | 52.1 % |
| Stone - D | 27,000 | 80.6 % | 482,385 | 47.9 % |
| **Harris Sheriff** | | | | |
| Thomas - R | 7,256 | 21.4 % | 568,899 | 55.4 % |
| Clark - D | 26,579 | 78.6 % | 457,228 | 44.6 % |
| **Harris Constable 7** | | | | |
| Shipley - R | 5,194 | 17.3 % | 15,061 | 16.9 % |
| Walker - D | 24,804 | 82.7 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,261 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,631 | 12.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 35,820 | 53.3 % | 7,459,805 | 57.0 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 38,652 | 71.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,647 | 28.8 % | 2,832,499 | 38.5 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 6,417 | 68.6 % | 175,440 | 65.8 % |
| Martinez - D | 2,944 | 31.4 % | 91,126 | 34.2 % |
| **U.S. Rep 10** | | | | |
| McCaul - R | 32,566 | 90.6 % | 182,113 | 83.7 % |
| Fritsche - L | 3,377 | 9.4 % | 35,570 | 16.3 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 36,188 | 70.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,538 | 30.0 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Sup Ct 9** | | | | |
| Brister - R | 37,123 | 70.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,487 | 29.4 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 38,897 | 90.4 % | 4,417,718 | 84.0 % |
| Parker - L | 4,133 | 9.6 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 39,033 | 90.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,978 | 9.2 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 36,504 | 69.7 % | 3,990,355 | 57.9 % |
| Molina - D | 15,862 | 30.3 % | 2,906,687 | 42.1 % |
| **SBOE 6** | | | | |
| Leo - R | 39,870 | 100.0 % | 335,628 | 100.0 % |
| **State Rep 132** | | | | |
| Callegari - R | 40,328 | 100.0 % | 40,328 | 100.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 36,053 | 68.8 % | 538,788 | 53.0 % |
| Sharp - D | 16,313 | 31.2 % | 478,352 | 47.0 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 36,581 | 70.5 % | 545,012 | 54.2 % |
| Nguyen - D | 15,302 | 29.5 % | 460,283 | 45.8 % |
| **174th District Judge** | | | | |
| Godwin - R | 36,238 | 69.9 % | 538,397 | 53.6 % |
| Ritchie - D | 15,602 | 30.1 % | 465,620 | 46.4 % |
| **176th District Judge** | | | | |
| Rains - R | 36,277 | 69.9 % | 538,380 | 53.6 % |
| Voigt - D | 15,621 | 30.1 % | 466,222 | 46.4 % |
| **177th District Judge** | | | | |
| Anderson - R | 36,016 | 69.4 % | 533,659 | 53.1 % |
| Ribnik - D | 15,848 | 30.6 % | 470,979 | 46.9 % |
| **228th District Judge** | | | | |
| Carter - R | 36,317 | 70.1 % | 539,323 | 53.8 % |
| Roll - D | 15,461 | 29.9 % | 463,658 | 46.2 % |
| **334th District Judge** | | | | |
| McCally - R | 35,688 | 68.7 % | 524,198 | 52.1 % |
| Stone - D | 16,226 | 31.3 % | 482,385 | 47.9 % |
| **Harris Sheriff** | | | | |
| Thomas - R | 37,751 | 71.1 % | 568,899 | 55.4 % |
| Clark - D | 15,335 | 28.9 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 90,283 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,190 | 13.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 55,561 | 61.5 % | 7,459,805 | 57.0 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Bush - R | 21,497 | 56.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,820 | 43.9 % | 2,832,499 | 38.5 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 14,809 | 68.8 % | 175,440 | 65.8 % |
| Martinez - D | 6,720 | 31.2 % | 91,126 | 34.2 % |
| **U.S. Rep 9** | | | | |
| Molina - R | 6,082 | 39.5 % | 42,132 | 26.9 % |
| Green - D | 9,328 | 60.5 % | 114,462 | 73.1 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 20,499 | 56.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,553 | 43.1 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | |
| Brister - R | 20,869 | 56.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,881 | 43.2 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 22,429 | 84.6 % | 4,417,718 | 84.0 % |
| Parker - L | 4,087 | 15.4 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 22,559 | 85.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,835 | 14.5 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 20,396 | 56.0 % | 3,990,355 | 57.9 % |
| Molina - D | 16,056 | 44.0 % | 2,906,687 | 42.1 % |
| **SBOE 4** | | | | |
| Allen - D | 1,339 | 100.0 % | 253,705 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 6 | | | | |
| Leo - R | 22,048 | 100.0 % | 335,628 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 21,184 | 78.3 % | 21,184 | 78.3 % |
| Harris - I | 5,883 | 21.7 % | 5,883 | 21.7 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 20,308 | 55.5 % | 538,788 | 53.0 % |
| Sharp - D | 16,263 | 44.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 20,211 | 55.9 % | 545,012 | 54.2 % |
| Nguyen - D | 15,930 | 44.1 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 20,210 | 56.0 % | 538,397 | 53.6 % |
| Ritchie - D | 15,854 | 44.0 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 20,188 | 56.0 % | 538,380 | 53.6 % |
| Voigt - D | 15,894 | 44.0 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 20,033 | 55.5 % | 533,659 | 53.1 % |
| Ribnik - D | 16,063 | 44.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 20,274 | 56.3 % | 539,323 | 53.8 % |
| Roll - D | 15,762 | 43.7 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 19,487 | 53.9 % | 524,198 | 52.1 % |
| Stone - D | 16,659 | 46.1 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 21,196 | 57.6 % | 568,899 | 55.4 % |
| Clark - D | 15,622 | 42.4 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 70,113 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,211 | 11.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 39,438 | 56.2 % | 7,459,805 | 57.0 % |

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 37,298 | 54.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 31,317 | 45.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 36,027 | 56.5 % | 175,440 | 65.8 % |
| Martinez - D | 27,736 | 43.5 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 416 | 47.7 % | 42,132 | 26.9 % |
| Green - D | 457 | 52.3 % | 114,462 | 73.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 36,160 | 57.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 26,775 | 42.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 37,134 | 57.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 27,605 | 42.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 40,385 | 82.3 % | 4,417,718 | 84.0 % |
| Parker - L | 8,670 | 17.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 40,179 | 82.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 8,725 | 17.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 35,881 | 56.7 % | 3,990,355 | 57.9 % |
| Molina - D | 27,401 | 43.3 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 518 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 39,415 | 100.0 % | 335,628 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,252 | 100.0 % | 75,318 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 36,021 | 54.7 % | 36,021 | 54.7 % |
| Dougherty - D | 29,806 | 45.3 % | 29,806 | 45.3 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 35,555 | 55.7 % | 538,788 | 53.0 % |
| Sharp - D | 28,314 | 44.3 % | 478,352 | 47.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 133rd District Judge | | | | |
| McCorkle - R | 36,486 | 57.6 % | 545,012 | 54.2 % |
| Nguyen - D | 26,823 | 42.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 35,222 | 56.4 % | 538,397 | 53.6 % |
| Ritchie - D | 27,202 | 43.6 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 35,192 | 56.4 % | 538,380 | 53.6 % |
| Voigt - D | 27,257 | 43.6 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 34,641 | 55.4 % | 533,659 | 53.1 % |
| Ribnik - D | 27,920 | 44.6 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 35,384 | 57.0 % | 539,323 | 53.8 % |
| Roll - D | 26,691 | 43.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 33,142 | 52.7 % | 524,198 | 52.1 % |
| Stone - D | 29,705 | 47.3 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 38,044 | 59.4 % | 568,899 | 55.4 % |
| Clark - D | 25,985 | 40.6 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 28,446 | 52.3 % | 67,328 | 38.6 % |
| Gorczynski - D | 25,958 | 47.7 % | 106,995 | 61.4 % |
| Harris Constable 7 | | | | |
| Shipley - R | 1,690 | 47.7 % | 15,061 | 16.9 % |
| Walker - D | 1,851 | 52.3 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 103,630 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,723 | 6.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 70,175 | 67.7 % | 7,459,805 | 57.0 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 29,795 | 66.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,258 | 33.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 24,811 | 68.4 % | 175,440 | 65.8 % |
| Martinez - D | 11,442 | 31.6 % | 91,126 | 34.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,283 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 27,936 | 65.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,810 | 34.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 28,478 | 65.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,973 | 34.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 30,186 | 89.8 % | 4,417,718 | 84.0 % |
| Parker - L | 3,423 | 10.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 30,345 | 90.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,235 | 9.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 27,860 | 64.5 % | 3,990,355 | 57.9 % |
| Molina - D | 15,359 | 35.5 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 1,841 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 29,331 | 100.0 % | 335,628 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 31,014 | 100.0 % | 31,014 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 27,604 | 63.8 % | 538,788 | 53.0 % |
| Sharp - D | 15,664 | 36.2 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 27,885 | 65.1 % | 545,012 | 54.2 % |
| Nguyen - D | 14,946 | 34.9 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 27,769 | 64.9 % | 538,397 | 53.6 % |
| Ritchie - D | 15,016 | 35.1 % | 465,620 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15492

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 176th District Judge | | | | |
| Rains - R | 27,733 | 64.8 % | 538,380 | 53.6 % |
| Voigt - D | 15,070 | 35.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 27,557 | 64.4 % | 533,659 | 53.1 % |
| Ribnik - D | 15,255 | 35.6 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 27,789 | 65.0 % | 539,323 | 53.8 % |
| Roll - D | 14,941 | 35.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 27,266 | 63.7 % | 524,198 | 52.1 % |
| Stone - D | 15,562 | 36.3 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 29,286 | 66.7 % | 568,899 | 55.4 % |
| Clark - D | 14,603 | 33.3 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 3,429 | 47.9 % | 67,328 | 38.6 % |
| Gorczynski - D | 3,724 | 52.1 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 77,472 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,126 | 15.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 46,121 | 59.5 % | 7,459,805 | 57.0 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 39,996 | 70.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 16,963 | 29.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 37,900 | 74.2 % | 175,440 | 65.8 % |
| Martinez - D | 13,152 | 25.8 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 304 | 30.2 % | 42,132 | 26.9 % |
| Green - D | 703 | 69.8 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,410 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 38,783 | 72.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,717 | 27.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,370 | 72.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,127 | 27.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 41,257 | 90.5 % | 4,417,718 | 84.0 % |
| Parker - L | 4,307 | 9.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 41,187 | 90.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,277 | 9.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 38,516 | 71.9 % | 3,990,355 | 57.9 % |
| Molina - D | 15,062 | 28.1 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 40,845 | 100.0 % | 335,628 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 41,719 | 100.0 % | 41,719 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 38,367 | 71.1 % | 538,788 | 53.0 % |
| Sharp - D | 15,568 | 28.9 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 38,746 | 72.8 % | 545,012 | 54.2 % |
| Nguyen - D | 14,506 | 27.2 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 38,063 | 71.8 % | 538,397 | 53.6 % |
| Ritchie - D | 14,979 | 28.2 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 38,083 | 71.8 % | 538,380 | 53.6 % |
| Voigt - D | 14,975 | 28.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 37,662 | 71.0 % | 533,659 | 53.1 % |
| Ribnik - D | 15,417 | 29.0 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 38,119 | 72.1 % | 539,323 | 53.8 % |
| Roll - D | 14,763 | 27.9 % | 463,658 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 334th District Judge | | | | |
| McCally - R | 36,523 | 68.5 % | 524,198 | 52.1 % |
| Stone - D | 16,828 | 31.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 40,105 | 73.9 % | 568,899 | 55.4 % |
| Clark - D | 14,197 | 26.1 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 1,140 | 57.2 % | 67,328 | 38.6 % |
| Gorczynski - D | 854 | 42.8 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,240 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 6,727 | 7.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 58,203 | 66.0 % | 7,459,805 | 57.0 % |

| District 137 Totals | District 137 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 8,461 | 44.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 10,457 | 55.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,108 | 48.2 % | 175,440 | 65.8 % |
| Martinez - D | 1,192 | 51.8 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 6,687 | 42.1 % | 42,132 | 26.9 % |
| Green - D | 9,202 | 57.9 % | 114,462 | 73.1 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,886 | 44.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 9,738 | 55.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 8,047 | 44.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 10,033 | 55.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 8,839 | 79.3 % | 4,417,718 | 84.0 % |
| Parker - L | 2,311 | 20.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,991 | 80.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,155 | 19.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 7,702 | 42.9 % | 3,990,355 | 57.9 % |
| Molina - D | 10,271 | 57.1 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 9,247 | 100.0 % | 335,628 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 8,095 | 43.4 % | 8,095 | 43.4 % |
| Hochberg - D | 10,565 | 56.6 % | 10,565 | 56.6 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 7,799 | 43.2 % | 538,788 | 53.0 % |
| Sharp - D | 10,267 | 56.8 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,795 | 43.6 % | 545,012 | 54.2 % |
| Nguyen - D | 10,079 | 56.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 7,805 | 43.8 % | 538,397 | 53.6 % |
| Ritchie - D | 10,033 | 56.2 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 7,791 | 43.6 % | 538,380 | 53.6 % |
| Voigt - D | 10,090 | 56.4 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 7,730 | 43.3 % | 533,659 | 53.1 % |
| Ribnik - D | 10,139 | 56.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 7,839 | 43.9 % | 539,323 | 53.8 % |
| Roll - D | 10,027 | 56.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 7,524 | 42.0 % | 524,198 | 52.1 % |
| Stone - D | 10,395 | 58.0 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 8,215 | 45.2 % | 568,899 | 55.4 % |
| Clark - D | 9,964 | 54.8 % | 457,228 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| Harris JP 1, Pl 1 | | | | |
|    Baumann - R | 294 | 33.4 % | 67,328 | 38.6 % |
|    Gorczynski - D | 585 | 66.6 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 42,058 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 8,768 | 20.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 19,598 | 46.6 % | 7,459,805 | 57.0 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 22,706 | 60.3 % | 4,526,716 | 61.5 % |
|    Kerry - D | 14,943 | 39.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
|    Culberson - R | 10,096 | 67.2 % | 175,440 | 65.8 % |
|    Martinez - D | 4,925 | 32.8 % | 91,126 | 34.2 % |
| U.S. Rep 18 | | | | |
|    Jackson Lee - D | 11,822 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 20,871 | 59.5 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 14,215 | 40.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 21,468 | 60.0 % | 4,094,029 | 59.2 % |
|    Van Os - D | 14,300 | 40.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 23,113 | 85.5 % | 4,417,718 | 84.0 % |
|    Parker - L | 3,909 | 14.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 23,141 | 85.8 % | 4,504,319 | 85.8 % |
|    Oxford - L | 3,845 | 14.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 20,894 | 58.9 % | 3,990,355 | 57.9 % |
|    Molina - D | 14,605 | 41.1 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
|    Allen - D | 8,116 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
|    Leo - R | 14,265 | 100.0 % | 335,628 | 100.0 % |
| State Rep 138 | | | | |
|    Bohac - R | 23,217 | 63.8 % | 23,217 | 63.8 % |
|    Ashmead - D | 13,201 | 36.2 % | 13,201 | 36.2 % |
| COA 1, Place 4 | | | | |
|    Keyes - R | 20,863 | 58.5 % | 538,788 | 53.0 % |
|    Sharp - D | 14,823 | 41.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
|    McCorkle - R | 21,103 | 60.1 % | 545,012 | 54.2 % |
|    Nguyen - D | 13,986 | 39.9 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
|    Godwin - R | 20,801 | 59.3 % | 538,397 | 53.6 % |
|    Ritchie - D | 14,260 | 40.7 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
|    Rains - R | 20,760 | 59.1 % | 538,380 | 53.6 % |
|    Voigt - D | 14,341 | 40.9 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
|    Anderson - R | 20,516 | 58.5 % | 533,659 | 53.1 % |
|    Ribnik - D | 14,575 | 41.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
|    Carter - R | 20,766 | 59.3 % | 539,323 | 53.8 % |
|    Roll - D | 14,251 | 40.7 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
|    McCally - R | 19,990 | 56.8 % | 524,198 | 52.1 % |
|    Stone - D | 15,209 | 43.2 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
|    Thomas - R | 22,381 | 61.9 % | 568,899 | 55.4 % |
|    Clark - D | 13,766 | 38.1 % | 457,228 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 9,201 | 47.7 % | 67,328 | 38.6 % |
| Gorczynski - D | 10,075 | 52.3 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 67,778 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,859 | 19.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 38,751 | 57.2 % | 7,459,805 | 57.0 % |

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 7,543 | 21.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 27,909 | 78.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 29,496 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 707 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,655 | 19.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 27,816 | 80.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 6,793 | 19.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 28,007 | 80.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 8,237 | 68.9 % | 4,417,718 | 84.0 % |
| Parker - L | 3,710 | 31.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,806 | 73.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,106 | 26.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 6,472 | 18.6 % | 3,990,355 | 57.9 % |
| Molina - D | 28,369 | 81.4 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 29,625 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 0 | 0.0 % | 335,628 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 30,151 | 100.0 % | 30,151 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 6,638 | 19.0 % | 538,788 | 53.0 % |
| Sharp - D | 28,363 | 81.0 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 6,572 | 19.1 % | 545,012 | 54.2 % |
| Nguyen - D | 27,863 | 80.9 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 6,506 | 18.8 % | 538,397 | 53.6 % |
| Ritchie - D | 28,145 | 81.2 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 6,502 | 18.8 % | 538,380 | 53.6 % |
| Voigt - D | 28,125 | 81.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 6,476 | 18.7 % | 533,659 | 53.1 % |
| Ribnik - D | 28,169 | 81.3 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 6,530 | 18.8 % | 539,323 | 53.8 % |
| Roll - D | 28,127 | 81.2 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 6,314 | 18.2 % | 524,198 | 52.1 % |
| Stone - D | 28,432 | 81.8 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 7,107 | 20.3 % | 568,899 | 55.4 % |
| Clark - D | 27,959 | 79.7 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 4,591 | 17.5 % | 67,328 | 38.6 % |
| Gorczynski - D | 21,600 | 82.5 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 74,881 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,516 | 14.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 36,729 | 49.0 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 7,899 | 43.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 10,458 | 57.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 13,865 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,901 | 40.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 10,353 | 60.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 6,819 | 38.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 10,692 | 61.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 7,919 | 82.1 % | 4,417,718 | 84.0 % |
| Parker - L | 1,729 | 17.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,038 | 83.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 1,650 | 17.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 6,335 | 35.7 % | 3,990,355 | 57.9 % |
| Molina - D | 11,391 | 64.3 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 12,450 | 100.0 % | 253,705 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 12,802 | 100.0 % | 75,318 | 100.0 % |
| State Rep 140 | | | | |
| Large - R | 5,821 | 32.6 % | 5,821 | 32.6 % |
| Bailey - D | 12,061 | 67.4 % | 12,061 | 67.4 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 6,609 | 37.5 % | 538,788 | 53.0 % |
| Sharp - D | 11,019 | 62.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 6,783 | 39.0 % | 545,012 | 54.2 % |
| Nguyen - D | 10,618 | 61.0 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 6,662 | 38.3 % | 538,397 | 53.6 % |
| Ritchie - D | 10,718 | 61.7 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 6,614 | 38.0 % | 538,380 | 53.6 % |
| Voigt - D | 10,802 | 62.0 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 6,504 | 37.5 % | 533,659 | 53.1 % |
| Ribnik - D | 10,844 | 62.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 6,644 | 38.1 % | 539,323 | 53.8 % |
| Roll - D | 10,795 | 61.9 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 6,489 | 37.1 % | 524,198 | 52.1 % |
| Stone - D | 10,988 | 62.9 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 7,307 | 41.0 % | 568,899 | 55.4 % |
| Clark - D | 10,520 | 59.0 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 6,026 | 34.8 % | 67,328 | 38.6 % |
| Gorczynski - D | 11,277 | 65.2 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 49,223 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 24,771 | 50.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 19,044 | 38.7 % | 7,459,805 | 57.0 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 10,105 | 28.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 25,124 | 71.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 4,563 | 62.8 % | 139,935 | 56.4 % |
| Lampson - D | 2,702 | 37.2 % | 108,134 | 43.6 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 20,945 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,319 | 100.0 % | 78,256 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 8,942 | 26.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 25,320 | 73.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 9,163 | 26.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 25,412 | 73.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 10,360 | 76.3 % | 4,417,718 | 84.0 % |
| Parker - L | 3,225 | 23.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 10,816 | 79.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 2,751 | 20.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 8,923 | 25.8 % | 3,990,355 | 57.9 % |
| Molina - D | 25,658 | 74.2 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 22,102 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 5,725 | 86.9 % | 327,750 | 87.3 % |
| McNicoll - L | 862 | 13.1 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
| Gallegos - D | 5,014 | 100.0 % | 75,318 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 27,490 | 100.0 % | 27,490 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 8,947 | 25.8 % | 538,788 | 53.0 % |
| Sharp - D | 25,752 | 74.2 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 9,049 | 26.4 % | 545,012 | 54.2 % |
| Nguyen - D | 25,199 | 73.6 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 8,907 | 25.9 % | 538,397 | 53.6 % |
| Ritchie - D | 25,518 | 74.1 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 8,852 | 25.7 % | 538,380 | 53.6 % |
| Voigt - D | 25,525 | 74.3 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 8,850 | 25.7 % | 533,659 | 53.1 % |
| Ribnik - D | 25,579 | 74.3 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 8,907 | 25.9 % | 539,323 | 53.8 % |
| Roll - D | 25,539 | 74.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 8,716 | 25.3 % | 524,198 | 52.1 % |
| Stone - D | 25,764 | 74.7 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 9,495 | 27.2 % | 568,899 | 55.4 % |
| Clark - D | 25,427 | 72.8 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 1,220 | 28.0 % | 67,328 | 38.6 % |
| Gorczynski - D | 3,140 | 72.0 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 76,169 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,818 | 12.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 36,437 | 47.8 % | 7,459,805 | 57.0 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 8,757 | 23.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 27,854 | 76.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 1,236 | 66.3 % | 139,935 | 56.4 % |
| Lampson - D | 627 | 33.7 % | 108,134 | 43.6 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 18,056 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 12,532 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,486 | 21.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 28,053 | 78.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 7,675 | 21.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 28,157 | 78.6 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|   Meyers - R | 9,169 | 72.3 % | 4,417,718 | 84.0 % |
|   Parker - L | 3,514 | 27.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 9,659 | 76.2 % | 4,504,319 | 85.8 % |
|   Oxford - L | 3,022 | 23.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 7,280 | 20.3 % | 3,990,355 | 57.9 % |
|   Molina - D | 28,650 | 79.7 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
|   Allen - D | 26,623 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
|   Bradley - R | 3,458 | 86.6 % | 327,750 | 87.3 % |
|   McNicoll - L | 534 | 13.4 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
|   Gallegos - D | 2,679 | 100.0 % | 75,318 | 100.0 % |
| State Rep 142 | | | | |
|   Morones - R | 7,175 | 19.9 % | 7,175 | 19.9 % |
|   Dutton - D | 28,969 | 80.1 % | 28,969 | 80.1 % |
| COA 1, Place 4 | | | | |
|   Keyes - R | 7,369 | 20.5 % | 538,788 | 53.0 % |
|   Sharp - D | 28,594 | 79.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
|   McCorkle - R | 7,523 | 21.2 % | 545,012 | 54.2 % |
|   Nguyen - D | 28,041 | 78.8 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
|   Godwin - R | 7,402 | 20.7 % | 538,397 | 53.6 % |
|   Ritchie - D | 28,298 | 79.3 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
|   Rains - R | 7,389 | 20.7 % | 538,380 | 53.6 % |
|   Voigt - D | 28,324 | 79.3 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
|   Anderson - R | 7,333 | 20.6 % | 533,659 | 53.1 % |
|   Ribnik - D | 28,344 | 79.4 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
|   Carter - R | 7,408 | 20.7 % | 539,323 | 53.8 % |
|   Roll - D | 28,311 | 79.3 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
|   McCally - R | 7,189 | 20.1 % | 524,198 | 52.1 % |
|   Stone - D | 28,584 | 79.9 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
|   Thomas - R | 8,122 | 22.4 % | 568,899 | 55.4 % |
|   Clark - D | 28,116 | 77.6 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
|   Baumann - R | 332 | 4.1 % | 67,328 | 38.6 % |
|   Gorczynski - D | 7,850 | 95.9 % | 106,995 | 61.4 % |
| Harris Constable 2 | | | | |
|   Vela - R | 899 | 15.5 % | 26,713 | 42.8 % |
|   Freeman - D | 4,888 | 84.5 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
|   Elias - R | 165 | 3.4 % | 4,362 | 16.5 % |
|   Trevino - D | 4,694 | 96.6 % | 22,071 | 83.5 % |
| | | | | |
| Total Voter Registration (VR) | 77,887 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 12,216 | 15.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 37,848 | 48.6 % | 7,459,805 | 57.0 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 8,255 | 43.7 % | 4,526,716 | 61.5 % |
|   Kerry - D | 10,629 | 56.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 18 | | | | |
|   Jackson Lee - D | 0 | 0.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
|   Green - D | 14,025 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 7,171 | 40.8 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 10,407 | 59.2 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 7,145 | 39.8 % | 4,094,029 | 59.2 % |
|   Van Os - D | 10,802 | 60.2 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 8,324 | 82.7 % | 4,417,718 | 84.0 % |
| Parker - L | 1,736 | 17.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 8,410 | 83.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 1,690 | 16.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 6,541 | 36.0 % | 3,990,355 | 57.9 % |
| Molina - D | 11,625 | 64.0 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 12,647 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 34 | 85.0 % | 327,750 | 87.3 % |
| McNicoll - L | 6 | 15.0 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
| Gallegos - D | 11,849 | 100.0 % | 75,318 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 13,282 | 100.0 % | 13,282 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 6,904 | 38.3 % | 538,788 | 53.0 % |
| Sharp - D | 11,139 | 61.7 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,047 | 39.7 % | 545,012 | 54.2 % |
| Nguyen - D | 10,711 | 60.3 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 6,923 | 39.0 % | 538,397 | 53.6 % |
| Ritchie - D | 10,851 | 61.0 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 6,891 | 38.8 % | 538,380 | 53.6 % |
| Voigt - D | 10,886 | 61.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 6,774 | 38.1 % | 533,659 | 53.1 % |
| Ribnik - D | 10,997 | 61.9 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 6,891 | 38.7 % | 539,323 | 53.8 % |
| Roll - D | 10,908 | 61.3 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 6,689 | 37.5 % | 524,198 | 52.1 % |
| Stone - D | 11,129 | 62.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 7,557 | 41.5 % | 568,899 | 55.4 % |
| Clark - D | 10,668 | 58.5 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
| Vela - R | 3,338 | 37.3 % | 26,713 | 42.8 % |
| Freeman - D | 5,617 | 62.7 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
| Elias - R | 1,065 | 18.6 % | 4,362 | 16.5 % |
| Trevino - D | 4,650 | 81.4 % | 22,071 | 83.5 % |
| | | | | |
| Total Voter Registration (VR) | 49,948 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 29,490 | 59.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 19,571 | 39.2 % | 7,459,805 | 57.0 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 25,261 | 64.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 14,077 | 35.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 22 | | | | |
| Delay - R | 17,691 | 59.6 % | 150,377 | 57.3 % |
| Morrison - D | 11,971 | 40.4 % | 112,034 | 42.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 4,988 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 22,508 | 60.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 14,469 | 39.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 23,318 | 62.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 14,281 | 38.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 25,020 | 88.4 % | 4,417,718 | 84.0 % |
| Parker - L | 3,282 | 11.6 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
|   Johnson - R | 25,133 | 88.9 % | 4,504,319 | 85.8 % |
|   Oxford - L | 3,131 | 11.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 22,538 | 60.1 % | 3,990,355 | 57.9 % |
|   Molina - D | 14,984 | 39.9 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
|   Allen - D | 2,998 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
|   Bradley - R | 22,336 | 89.2 % | 327,750 | 87.3 % |
|   McNicoll - L | 2,717 | 10.8 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
|   Gallegos - D | 3,339 | 100.0 % | 75,318 | 100.0 % |
| State Sen 11 | | | | |
|   Jackson - R | 22,279 | 100.0 % | 177,511 | 100.0 % |
| State Rep 144 | | | | |
|   Talton - R | 25,873 | 100.0 % | 25,873 | 100.0 % |
| COA 1, Place 4 | | | | |
|   Keyes - R | 22,316 | 59.5 % | 538,788 | 53.0 % |
|   Sharp - D | 15,180 | 40.5 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
|   McCorkle - R | 22,827 | 61.4 % | 545,012 | 54.2 % |
|   Nguyen - D | 14,335 | 38.6 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
|   Godwin - R | 22,597 | 61.0 % | 538,397 | 53.6 % |
|   Ritchie - D | 14,439 | 39.0 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
|   Rains - R | 22,587 | 60.9 % | 538,380 | 53.6 % |
|   Voigt - D | 14,473 | 39.1 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
|   Anderson - R | 22,407 | 60.5 % | 533,659 | 53.1 % |
|   Ribnik - D | 14,625 | 39.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
|   Carter - R | 22,542 | 60.9 % | 539,323 | 53.8 % |
|   Roll - D | 14,454 | 39.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
|   McCally - R | 22,068 | 59.6 % | 524,198 | 52.1 % |
|   Stone - D | 14,976 | 40.4 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
|   Thomas - R | 23,749 | 62.7 % | 568,899 | 55.4 % |
|   Clark - D | 14,125 | 37.3 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
|   Vela - R | 6,254 | 48.5 % | 26,712 | 42.8 % |
|   Freeman - D | 6,641 | 51.5 % | 35,714 | 57.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,682 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 18,949 | 25.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 40,412 | 53.4 % | 7,459,865 | 57.0 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
|   Bush - R | 8,946 | 43.0 % | 4,526,716 | 61.5 % |
|   Kerry - D | 11,876 | 57.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 29 | | | | |
|   Green - D | 15,606 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 8,049 | 41.6 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 11,300 | 58.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 7,701 | 38.9 % | 4,094,029 | 59.2 % |
|   Van Os - D | 12,112 | 61.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 9,291 | 78.2 % | 4,417,718 | 84.0 % |
|   Parker - L | 2,596 | 21.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 9,378 | 78.5 % | 4,504,319 | 85.8 % |
|   Oxford - L | 2,562 | 21.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 7,007 | 34.9 % | 3,990,355 | 57.9 % |
|   Molina - D | 13,064 | 65.1 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
|   Allen - D | 13,172 | 100.0 % | 253,705 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 General Election

| District 145 Totals | District 145 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 865 | 84.1 % | 327,750 | 87.3 % |
| McNicoll - L | 164 | 15.9 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
| Gallegos - D | 14,674 | 100.0 % | 75,318 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 15,160 | 100.0 % | 15,160 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 7,479 | 37.7 % | 538,788 | 53.0 % |
| Sharp - D | 12,382 | 62.3 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,572 | 38.6 % | 545,012 | 54.2 % |
| Nguyen - D | 12,045 | 61.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 7,509 | 38.4 % | 538,397 | 53.6 % |
| Ritchie - D | 12,056 | 61.6 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 7,438 | 37.9 % | 538,380 | 53.6 % |
| Voigt - D | 12,178 | 62.1 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 7,370 | 37.7 % | 533,659 | 53.1 % |
| Ribnik - D | 12,189 | 62.3 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 7,440 | 38.0 % | 539,323 | 53.8 % |
| Roll - D | 12,136 | 62.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 7,207 | 36.7 % | 524,198 | 52.1 % |
| Stone - D | 12,416 | 63.3 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 8,074 | 40.3 % | 568,899 | 55.4 % |
| Clark - D | 11,977 | 59.7 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
| Vela - R | 5,001 | 43.6 % | 26,713 | 42.8 % |
| Freeman - D | 6,458 | 56.4 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
| Elias - R | 1,935 | 21.7 % | 4,362 | 16.5 % |
| Trevino - D | 6,997 | 78.3 % | 22,071 | 83.5 % |
| | | | | |
| Total Voter Registration (VR) | 50,091 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 30,600 | 61.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 21,643 | 43.2 % | 7,459,805 | 57.0 % |

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 13,188 | 27.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 34,711 | 72.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,577 | 55.5 % | 175,440 | 65.8 % |
| Martinez - D | 6,082 | 44.5 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 3,880 | 15.3 % | 42,132 | 26.9 % |
| Green - D | 21,459 | 84.7 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 7,298 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 12,003 | 26.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 33,554 | 73.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 12,407 | 26.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 33,725 | 73.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 14,424 | 72.4 % | 4,417,718 | 84.0 % |
| Parker - L | 5,490 | 27.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 14,821 | 74.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,040 | 25.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 11,894 | 26.0 % | 3,990,355 | 57.9 % |
| Molina - D | 33,907 | 74.0 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 27,592 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 8,944 | 100.0 % | 335,628 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15492

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

|  | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| State Rep 146 | | | | |
| Edwards - D | 36,773 | 100.0 % | 36,773 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 11,875 | 25.8 % | 538,788 | 53.0 % |
| Sharp - D | 34,083 | 74.2 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 12,026 | 26.6 % | 545,012 | 54.2 % |
| Nguyen - D | 33,141 | 73.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 11,648 | 25.7 % | 538,397 | 53.6 % |
| Ritchie - D | 33,739 | 74.3 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 11,708 | 25.8 % | 538,380 | 53.6 % |
| Voigt - D | 33,698 | 74.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 11,529 | 25.3 % | 533,659 | 53.1 % |
| Ribnik - D | 33,991 | 74.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 11,843 | 26.1 % | 539,323 | 53.8 % |
| Roll - D | 33,537 | 73.9 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 11,136 | 24.5 % | 524,198 | 52.1 % |
| Stone - D | 34,390 | 75.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 12,841 | 27.8 % | 568,899 | 55.4 % |
| Clark - D | 33,350 | 72.2 % | 457,228 | 44.6 % |
| Harris Constable 7 | | | | |
| Shipley - R | 5,801 | 16.8 % | 15,061 | 16.9 % |
| Walker - D | 28,743 | 83.2 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 89,994 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 5,725 | 6.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 49,172 | 54.6 % | 7,459,805 | 57.0 % |

|  | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 8,559 | 21.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 30,793 | 78.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,817 | 36.1 % | 175,440 | 65.8 % |
| Martinez - D | 3,215 | 63.9 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 1,266 | 16.2 % | 42,132 | 26.9 % |
| Green - D | 6,550 | 83.8 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 17,645 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 1,097 | 37.1 % | 150,377 | 57.3 % |
| Morrison - D | 1,857 | 62.9 % | 112,034 | 42.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,534 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,901 | 21.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 29,615 | 78.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 7,919 | 20.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 30,384 | 79.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 9,655 | 62.0 % | 4,417,718 | 84.0 % |
| Parker - L | 5,916 | 38.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 10,091 | 65.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 5,370 | 34.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 7,569 | 19.8 % | 3,990,355 | 57.9 % |
| Molina - D | 30,603 | 80.2 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 28,647 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 2,164 | 100.0 % | 335,628 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 9,048 | 100.0 % | 75,318 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

06/28/11 11:34 AM
Page 89 of 92

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| State Rep 147 | | | | |
| Coleman - D | 32,566 | 100.0 % | 32,566 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 7,709 | 20.1 % | 538,788 | 53.0 % |
| Sharp - D | 30,566 | 79.9 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,698 | 20.4 % | 545,012 | 54.2 % |
| Nguyen - D | 30,060 | 79.6 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 7,534 | 19.9 % | 538,397 | 53.6 % |
| Ritchie - D | 30,277 | 80.1 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 7,542 | 19.9 % | 538,380 | 53.6 % |
| Voigt - D | 30,301 | 80.1 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 7,490 | 19.8 % | 533,659 | 53.1 % |
| Ribnik - D | 30,360 | 80.2 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 7,628 | 20.2 % | 539,323 | 53.8 % |
| Roll - D | 30,214 | 79.8 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 7,264 | 19.1 % | 524,198 | 52.1 % |
| Stone - D | 30,694 | 80.9 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 8,200 | 21.4 % | 568,899 | 55.4 % |
| Clark - D | 30,193 | 78.6 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 2,627 | 34.9 % | 67,328 | 38.6 % |
| Gorczynski - D | 4,898 | 65.1 % | 106,995 | 61.4 % |
| Harris Constable 2 | | | | |
| Vela - R | 2,987 | 32.3 % | 26,713 | 42.8 % |
| Freeman - D | 6,250 | 67.7 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
| Elias - R | 375 | 15.9 % | 4,362 | 16.5 % |
| Trevino - D | 1,985 | 84.1 % | 22,071 | 83.5 % |
| Harris Constable 7 | | | | |
| Shipley - R | 1,423 | 7.3 % | 15,061 | 16.9 % |
| Walker - D | 17,965 | 92.7 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 80,478 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,677 | 13.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 40,696 | 50.6 % | 7,459,805 | 57.0 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 12,785 | 41.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 17,839 | 58.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 17,379 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,839 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,862 | 42.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 16,192 | 57.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 11,699 | 40.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 17,287 | 59.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 13,657 | 74.2 % | 4,417,718 | 84.0 % |
| Parker - L | 4,743 | 25.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 13,572 | 74.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 4,779 | 26.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 10,991 | 38.0 % | 3,990,355 | 57.9 % |
| Molina - D | 17,945 | 62.0 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 5,205 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 11,175 | 100.0 % | 335,628 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 12,476 | 100.0 % | 75,318 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 148 Totals | District 148 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 134 | | | | |
| Wong - R | 0 | 0.0 % | 36,021 | 54.7 % |
| Dougherty - D | 0 | 0.0 % | 29,806 | 45.3 % |
| State Rep 148 | | | | |
| Farrar - D | 21,041 | 100.0 % | 21,041 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 11,223 | 38.9 % | 538,788 | 53.0 % |
| Sharp - D | 17,641 | 61.1 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 11,450 | 40.1 % | 545,012 | 54.2 % |
| Nguyen - D | 17,104 | 59.9 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 11,272 | 39.7 % | 538,397 | 53.6 % |
| Ritchie - D | 17,155 | 60.3 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 11,205 | 39.4 % | 538,380 | 53.6 % |
| Voigt - D | 17,269 | 60.6 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 11,057 | 38.8 % | 533,659 | 53.1 % |
| Ribnik - D | 17,405 | 61.2 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 11,317 | 39.8 % | 539,323 | 53.8 % |
| Roll - D | 17,093 | 60.2 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 10,766 | 37.7 % | 524,198 | 52.1 % |
| Stone - D | 17,782 | 62.3 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 12,445 | 42.6 % | 568,899 | 55.4 % |
| Clark - D | 16,778 | 57.4 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 9,319 | 37.8 % | 67,328 | 38.6 % |
| Gorczynski - D | 15,336 | 62.2 % | 106,995 | 61.4 % |
| Harris Constable 6 | | | | |
| Elias - R | 822 | 18.0 % | 4,362 | 16.5 % |
| Trevino - D | 3,745 | 82.0 % | 22,071 | 83.5 % |
| Total Voter Registration (VR) | 62,521 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 27,020 | 43.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 31,695 | 50.7 % | 7,459,805 | 57.0 % |

| District 149 Totals | District 149 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 22,604 | 53.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 19,691 | 46.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 6,974 | 67.9 % | 175,440 | 65.8 % |
| Martinez - D | 3,300 | 32.1 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 10,554 | 41.1 % | 42,132 | 26.9 % |
| Green - D | 15,103 | 58.9 % | 114,462 | 73.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,036 | 93.5 % | 182,113 | 83.7 % |
| Fritsche - L | 280 | 6.5 % | 35,570 | 16.3 % |
| RR Comm 3 | | | | |
| Carrillo - R | 21,242 | 53.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 18,624 | 46.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 21,567 | 53.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 18,990 | 46.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 23,273 | 85.0 % | 4,417,718 | 84.0 % |
| Parker - L | 4,110 | 15.0 % | 843,889 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 23,609 | 86.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,789 | 13.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 21,022 | 52.1 % | 3,990,355 | 57.9 % |
| Molina - D | 19,320 | 47.9 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 4,642 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 20,492 | 100.0 % | 335,628 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15492

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 149 Totals | District 149 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 149 | | | | |
| Heflin - R | 20,662 | 50.0 % | 20,662 | 50.0 % |
| Vo - D | 20,694 | 50.0 % | 20,694 | 50.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 21,059 | 52.1 % | 538,788 | 53.0 % |
| Sharp - D | 19,391 | 47.9 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 20,697 | 51.6 % | 545,012 | 54.2 % |
| Nguyen - D | 19,404 | 48.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 20,955 | 52.5 % | 538,397 | 53.6 % |
| Ritchie - D | 18,981 | 47.5 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 20,921 | 52.4 % | 538,380 | 53.6 % |
| Voigt - D | 19,028 | 47.6 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 20,849 | 52.2 % | 533,659 | 53.1 % |
| Ribnik - D | 19,108 | 47.8 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 20,997 | 52.7 % | 539,323 | 53.8 % |
| Roll - D | 18,859 | 47.3 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 20,484 | 51.2 % | 524,198 | 52.1 % |
| Stone - D | 19,550 | 48.8 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 21,922 | 53.9 % | 568,899 | 55.4 % |
| Clark - D | 18,734 | 46.1 % | 457,228 | 44.6 % |
| Harris Constable 7 | | | | |
| Shipley - R | 953 | 50.1 % | 15,061 | 16.9 % |
| Walker - D | 950 | 49.9 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 76,982 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 10,466 | 13.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 43,523 | 56.5 % | 7,459,805 | 57.0 % |

| District 150 Totals | District 150 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 43,044 | 73.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 15,806 | 26.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 30,869 | 69.4 % | 139,935 | 56.4 % |
| Lampson - D | 13,588 | 30.6 % | 108,134 | 43.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 10,980 | 94.1 % | 182,113 | 83.7 % |
| Fritsche - L | 683 | 5.9 % | 35,570 | 16.3 % |
| RR Comm 3 | | | | |
| Carrillo - R | 40,462 | 72.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 15,579 | 27.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 41,307 | 72.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 15,703 | 27.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 43,237 | 91.4 % | 4,417,718 | 84.0 % |
| Parker - L | 4,061 | 8.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 43,301 | 91.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 3,909 | 8.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 40,656 | 71.6 % | 3,990,355 | 57.9 % |
| Molina - D | 16,097 | 28.4 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 14,694 | 100.0 % | 335,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 28,538 | 90.4 % | 327,750 | 87.3 % |
| McNicoll - L | 3,033 | 9.6 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 347 | 100.0 % | 176,436 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 44,425 | 100.0 % | 44,425 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 40,216 | 70.7 % | 538,788 | 53.0 % |
| Sharp - D | 16,637 | 29.3 % | 478,352 | 47.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15492

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 General Election**

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 133rd District Judge | | | | |
| McCorkle - R | 40,803 | 72.5 % | 545,012 | 54.2 % |
| Nguyen - D | 15,451 | 27.5 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 40,352 | 71.7 % | 538,397 | 53.6 % |
| Ritchie - D | 15,894 | 28.3 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 40,406 | 71.8 % | 538,380 | 53.6 % |
| Voigt - D | 15,887 | 28.2 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 40,160 | 71.4 % | 533,659 | 53.1 % |
| Ribnik - D | 16,115 | 28.6 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 40,400 | 71.8 % | 539,323 | 53.8 % |
| Roll - D | 15,831 | 28.2 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 39,752 | 70.6 % | 524,198 | 52.1 % |
| Stone - D | 16,567 | 29.4 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 42,167 | 73.2 % | 568,899 | 55.4 % |
| Clark - D | 15,415 | 26.8 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 97,934 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 9,694 | 9.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 60,118 | 61.4 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

|  | District 1 | | State | |
| **District 1 Totals** | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Christian - R | 10 | 14.7 % | 6,826 | 14.8 % |
| Gohmert - R | 24 | 35.3 % | 19,305 | 41.8 % |
| Graves - R | 22 | 32.4 % | 13,829 | 29.9 % |
| Mathews - R | 2 | 2.9 % | 1,240 | 2.7 % |
| Thornton - R | 7 | 10.3 % | 452 | 1.0 % |
| Thorstenson - R | 3 | 4.4 % | 4,553 | 9.9 % |
| U.S. Rep 4 | | | | |
| Hall - R | 2,698 | 69.5 % | 22,542 | 77.2 % |
| Mosher - R | 542 | 14.0 % | 3,127 | 10.7 % |
| Murphy - R | 643 | 16.6 % | 3,541 | 12.1 % |
| RR Comm 3 | | | | |
| Butler - R | 1,324 | 41.0 % | 133,502 | 23.5 % |
| Carrillo - R | 857 | 26.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 283 | 8.8 % | 72,777 | 12.8 % |
| Henry - R | 764 | 23.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,547 | 48.0 % | 294,808 | 53.2 % |
| Smith - R | 1,676 | 52.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,168 | 36.8 % | 185,940 | 35.2 % |
| Meyers - R | 2,004 | 63.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,065 | 65.0 % | 289,966 | 55.0 % |
| Noble - R | 1,114 | 35.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,885 | 60.7 % | 298,018 | 57.7 % |
| Porter - R | 1,219 | 39.3 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 1,640 | 51.3 % | 25,310 | 42.0 % |
| Cargill - R | 1,559 | 48.7 % | 34,918 | 58.0 % |
| State Rep 1 | | | | |
| Graves - R | 1,788 | 44.6 % | 1,788 | 44.6 % |
| Snow - R | 2,218 | 55.4 % | 2,218 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 88,356 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 966 | 1.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,422 | 5.0 % | 693,993 | 5.7 % |

|  | District 2 | | State | |
| **District 2 Totals** | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hall - R | 3,119 | 82.4 % | 22,542 | 77.2 % |
| Mosher - R | 310 | 8.2 % | 3,127 | 10.7 % |
| Murphy - R | 355 | 9.4 % | 3,541 | 12.1 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,177 | 100.0 % | 18,556 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,233 | 28.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,917 | 44.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 517 | 12.1 % | 72,777 | 12.8 % |
| Henry - R | 606 | 14.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,397 | 57.2 % | 294,808 | 53.2 % |
| Smith - R | 1,790 | 42.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,490 | 37.7 % | 185,940 | 35.2 % |
| Meyers - R | 2,459 | 62.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,021 | 51.4 % | 289,966 | 55.0 % |
| Noble - R | 1,911 | 48.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,258 | 58.8 % | 298,018 | 57.7 % |
| Porter - R | 1,585 | 41.2 % | 218,108 | 42.3 % |
| State Rep 2 | | | | |
| Flynn - R | 4,040 | 100.0 % | 4,040 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,602 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,801 | 3.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,315 | 6.2 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 4** | | | | |
| Hall - R | 1,833 | 59.9 % | 22,542 | 77.2 % |
| Mosher - R | 574 | 18.8 % | 3,127 | 10.7 % |
| Murphy - R | 652 | 21.3 % | 3,541 | 12.1 % |
| **RR Comm 3** | | | | |
| Butler - R | 597 | 24.0 % | 133,502 | 23.5 % |
| Carrillo - R | 1,102 | 44.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 329 | 13.2 % | 72,777 | 12.8 % |
| Henry - R | 464 | 18.6 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 1,475 | 57.7 % | 294,808 | 53.2 % |
| Smith - R | 1,083 | 42.3 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 866 | 35.4 % | 185,940 | 35.2 % |
| Meyers - R | 1,581 | 64.6 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 1,064 | 42.5 % | 289,966 | 55.0 % |
| Noble - R | 1,439 | 57.5 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 1,511 | 62.5 % | 298,018 | 57.7 % |
| Porter - R | 906 | 37.5 % | 218,108 | 42.3 % |
| **State Rep 3** | | | | |
| Cunningham - R | 954 | 31.8 % | 954 | 31.8 % |
| Hollingsworth - R | 2,042 | 68.2 % | 2,042 | 68.2 % |
| | | | | |
| Total Voter Registration (VR) | 80,363 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,147 | 2.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,185 | 4.0 % | 693,993 | 5.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 5,933 | 100.0 % | 18,556 | 100.0 % |
| **RR Comm 3** | | | | |
| Butler - R | 1,815 | 32.0 % | 133,502 | 23.5 % |
| Carrillo - R | 2,319 | 40.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 622 | 11.0 % | 72,777 | 12.8 % |
| Henry - R | 911 | 16.1 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 2,693 | 49.2 % | 294,808 | 53.2 % |
| Smith - R | 2,783 | 50.8 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 2,315 | 44.4 % | 185,940 | 35.2 % |
| Meyers - R | 2,903 | 55.6 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 3,282 | 62.4 % | 289,966 | 55.0 % |
| Noble - R | 1,975 | 37.6 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 2,416 | 47.3 % | 298,018 | 57.7 % |
| Porter - R | 2,688 | 52.7 % | 218,108 | 42.3 % |
| **State Rep 4** | | | | |
| Brown - R | 6,005 | 100.0 % | 6,005 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,750 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,503 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,612 | 7.0 % | 693,993 | 5.7 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Christian - R | 406 | 10.1 % | 6,826 | 14.8 % |
| Gohmert - R | 936 | 23.3 % | 19,305 | 41.8 % |
| Graves - R | 2,112 | 52.5 % | 13,829 | 29.9 % |
| Mathews - R | 141 | 3.5 % | 1,240 | 2.7 % |
| Thornton - R | 50 | 1.2 % | 452 | 1.0 % |
| Thorstenson - R | 379 | 9.4 % | 4,553 | 9.9 % |
| **U.S. Rep 4** | | | | |
| Hall - R | 119 | 70.0 % | 22,542 | 77.2 % |
| Mosher - R | 16 | 9.4 % | 3,127 | 10.7 % |
| Murphy - R | 35 | 20.6 % | 3,541 | 12.1 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 2,530 | 100.0 % | 18,556 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Butler - R | 1,942 | 32.7 % | 133,502 | 23.5 % |
| Carrillo - R | 2,185 | 36.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 602 | 10.2 % | 72,777 | 12.8 % |
| Henry - R | 1,201 | 20.3 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 2,969 | 50.1 % | 294,808 | 53.2 % |
| Smith - R | 2,953 | 49.9 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 1,968 | 34.7 % | 185,940 | 35.2 % |
| Meyers - R | 3,706 | 65.3 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 2,608 | 46.2 % | 289,966 | 55.0 % |
| Noble - R | 3,033 | 53.8 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 3,289 | 58.5 % | 298,018 | 57.7 % |
| Porter - R | 2,334 | 41.5 % | 218,108 | 42.3 % |
| **SBOE 8** | | | | |
| Bauer - R | 1,001 | 48.5 % | 25,310 | 42.0 % |
| Cargill - R | 1,064 | 51.5 % | 34,918 | 58.0 % |
| **State Rep 5** | | | | |
| Hughes - R | 6,068 | 100.0 % | 6,068 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,985 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,757 | 1.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,357 | 7.7 % | 693,993 | 5.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Christian - R | 416 | 2.5 % | 6,826 | 14.8 % |
| Gohmert - R | 11,995 | 73.3 % | 19,305 | 41.8 % |
| Graves - R | 2,681 | 16.4 % | 13,829 | 29.9 % |
| Mathews - R | 240 | 1.5 % | 1,240 | 2.7 % |
| Thornton - R | 109 | 0.7 % | 452 | 1.0 % |
| Thorstenson - R | 927 | 5.7 % | 4,553 | 9.9 % |
| **RR Comm 3** | | | | |
| Butler - R | 2,396 | 19.9 % | 133,502 | 23.5 % |
| Carrillo - R | 6,518 | 54.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,330 | 11.0 % | 72,777 | 12.8 % |
| Henry - R | 1,819 | 15.1 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 7,557 | 64.8 % | 294,808 | 53.2 % |
| Smith - R | 4,109 | 35.2 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 3,646 | 33.0 % | 185,940 | 35.2 % |
| Meyers - R | 7,386 | 67.0 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 6,980 | 63.3 % | 289,966 | 55.0 % |
| Noble - R | 4,040 | 36.7 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 4,621 | 42.9 % | 298,018 | 57.7 % |
| Porter - R | 6,144 | 57.1 % | 218,108 | 42.3 % |
| **SBOE 8** | | | | |
| Bauer - R | 4,062 | 36.3 % | 25,310 | 42.0 % |
| Cargill - R | 7,141 | 63.7 % | 34,918 | 58.0 % |
| **State Rep 6** | | | | |
| Berman - R | 13,425 | 100.0 % | 13,425 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,051 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,259 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 16,963 | 19.5 % | 693,993 | 5.7 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Christian - R | 883 | 7.2 % | 6,826 | 14.8 % |
| Gohmert - R | 3,981 | 32.4 % | 19,305 | 41.8 % |
| Graves - R | 5,940 | 48.4 % | 13,829 | 29.9 % |
| Mathews - R | 311 | 2.5 % | 1,240 | 2.7 % |
| Thornton - R | 88 | 0.7 % | 452 | 1.0 % |
| Thorstenson - R | 1,081 | 8.8 % | 4,553 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,864 | 19.7 % | 133,502 | 23.5 % |
| Carrillo - R | 5,393 | 57.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 788 | 8.3 % | 72,777 | 12.8 % |
| Henry - R | 1,397 | 14.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,357 | 58.4 % | 294,808 | 53.2 % |
| Smith - R | 3,810 | 41.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,000 | 34.5 % | 185,940 | 35.2 % |
| Meyers - R | 5,695 | 65.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,000 | 57.8 % | 289,966 | 55.0 % |
| Noble - R | 3,655 | 42.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,679 | 54.7 % | 298,018 | 57.7 % |
| Porter - R | 3,870 | 45.3 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 3,868 | 40.6 % | 25,310 | 42.0 % |
| Cargill - R | 5,649 | 59.4 % | 34,918 | 58.0 % |
| State Rep 7 | | | | |
| Alford - R | 1,566 | 12.9 % | 1,566 | 12.9 % |
| Merritt - R | 8,207 | 67.4 % | 8,207 | 67.4 % |
| Vaughn - R | 598 | 4.9 % | 598 | 4.9 % |
| Walker - R | 1,807 | 14.8 % | 1,807 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 93,309 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,840 | 3.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,780 | 13.7 % | 693,993 | 5.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,740 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,578 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 23 | 10.6 % | 10,677 | 28.2 % |
| Snyder - R | 121 | 56.0 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 72 | 33.3 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 1,447 | 33.1 % | 133,502 | 23.5 % |
| Carrillo - R | 1,725 | 39.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 594 | 13.6 % | 72,777 | 12.8 % |
| Henry - R | 601 | 13.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,521 | 60.1 % | 294,808 | 53.2 % |
| Smith - R | 1,673 | 39.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,404 | 34.6 % | 185,940 | 35.2 % |
| Meyers - R | 2,653 | 65.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,445 | 61.0 % | 289,966 | 55.0 % |
| Noble - R | 1,562 | 39.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,253 | 57.6 % | 298,018 | 57.7 % |
| Porter - R | 1,659 | 42.4 % | 218,108 | 42.3 % |
| State Rep 8 | | | | |
| Cook - R | 4,450 | 100.0 % | 4,450 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,153 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,670 | 4.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,629 | 7.0 % | 693,993 | 5.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Christian - R | 3,509 | 54.9 % | 6,826 | 14.8 % |
| Gohmert - R | 692 | 10.8 % | 19,305 | 41.8 % |
| Graves - R | 832 | 13.0 % | 13,829 | 29.9 % |
| Mathews - R | 218 | 3.4 % | 1,240 | 2.7 % |
| Thornton - R | 117 | 1.8 % | 452 | 1.0 % |
| Thorstenson - R | 1,028 | 16.1 % | 4,553 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                                       15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:45 AM
Page 5 of 82

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 271 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,236 | 24.2 % | 133,502 | 23.5 % |
| Carrillo - R | 2,357 | 46.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 455 | 8.9 % | 72,777 | 12.8 % |
| Henry - R | 1,067 | 20.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,105 | 42.6 % | 294,808 | 53.2 % |
| Smith - R | 2,832 | 57.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,776 | 58.0 % | 185,940 | 35.2 % |
| Meyers - R | 2,009 | 42.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,480 | 53.7 % | 289,966 | 55.0 % |
| Noble - R | 2,140 | 46.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,336 | 52.0 % | 298,018 | 57.7 % |
| Porter - R | 2,159 | 48.0 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 2,258 | 46.4 % | 25,310 | 42.0 % |
| Cargill - R | 2,605 | 53.6 % | 34,918 | 58.0 % |
| State Rep 9 | | | | |
| Blake - R | 4,859 | 77.9 % | 4,859 | 77.9 % |
| Capps - R | 1,377 | 22.1 % | 1,377 | 22.1 % |
| | | | | |
| Total Voter Registration (VR) | 78,707 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,706 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,773 | 8.6 % | 693,993 | 5.7 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 3,727 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 223 | 17.9 % | 10,677 | 28.2 % |
| Snyder - R | 326 | 26.2 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 695 | 55.9 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 952 | 20.8 % | 133,502 | 23.5 % |
| Carrillo - R | 2,283 | 49.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 643 | 14.0 % | 72,777 | 12.8 % |
| Henry - R | 699 | 15.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,135 | 48.8 % | 294,808 | 53.2 % |
| Smith - R | 2,242 | 51.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,511 | 36.3 % | 185,940 | 35.2 % |
| Meyers - R | 2,654 | 63.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,457 | 60.0 % | 289,966 | 55.0 % |
| Noble - R | 1,637 | 40.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,973 | 48.9 % | 298,018 | 57.7 % |
| Porter - R | 2,060 | 51.1 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 3,056 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 526 | 52.9 % | 29,129 | 59.8 % |
| Williams - R | 468 | 47.1 % | 19,566 | 40.2 % |
| State Rep 10 | | | | |
| Pitts - R | 4,732 | 100.0 % | 4,732 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,390 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,588 | 9.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,229 | 5.5 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis
06/28/11 11:45 AM
Page 6 of 82

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Christian - R | 622 | 15.1 % | 6,826 | 14.8 % |
| Gohmert - R | 1,255 | 30.4 % | 19,305 | 41.8 % |
| Graves - R | 1,545 | 37.5 % | 13,829 | 29.9 % |
| Mathews - R | 141 | 3.4 % | 1,240 | 2.7 % |
| Thornton - R | 56 | 1.4 % | 452 | 1.0 % |
| Thorstenson - R | 503 | 12.2 % | 4,553 | 9.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 704 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 473 | 100.0 % | 13,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,563 | 37.5 % | 133,502 | 23.5 % |
| Carrillo - R | 1,442 | 34.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 474 | 11.4 % | 72,777 | 12.8 % |
| Henry - R | 691 | 16.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,339 | 56.8 % | 294,808 | 53.2 % |
| Smith - R | 1,781 | 43.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,685 | 42.8 % | 185,940 | 35.2 % |
| Meyers - R | 2,252 | 57.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,863 | 47.4 % | 289,966 | 55.0 % |
| Noble - R | 2,065 | 52.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,135 | 55.7 % | 298,018 | 57.7 % |
| Porter - R | 1,695 | 44.3 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 1,208 | 41.0 % | 25,310 | 42.0 % |
| Cargill - R | 1,740 | 59.0 % | 34,918 | 58.0 % |
| State Rep 11 | | | | |
| Alberts - R | 3,725 | 100.0 % | 3,725 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,091 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,479 | 2.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,554 | 6.2 % | 693,993 | 5.7 % |

| District 12 Totals | District 12 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Christian - R | 980 | 33.3 % | 6,826 | 14.8 % |
| Gohmert - R | 422 | 14.3 % | 19,305 | 41.8 % |
| Graves - R | 697 | 23.7 % | 13,829 | 29.9 % |
| Mathews - R | 187 | 6.4 % | 1,240 | 2.7 % |
| Thornton - R | 25 | 0.8 % | 452 | 1.0 % |
| Thorstenson - R | 632 | 21.5 % | 4,553 | 9.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 37 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 721 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,123 | 37.0 % | 133,502 | 23.5 % |
| Carrillo - R | 1,073 | 35.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 311 | 10.3 % | 72,777 | 12.8 % |
| Henry - R | 525 | 17.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,704 | 56.3 % | 294,808 | 53.2 % |
| Smith - R | 1,325 | 43.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,493 | 49.6 % | 185,940 | 35.2 % |
| Meyers - R | 1,516 | 50.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,329 | 45.7 % | 289,966 | 55.0 % |
| Noble - R | 1,580 | 54.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,386 | 48.3 % | 298,018 | 57.7 % |
| Porter - R | 1,484 | 51.7 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 1,223 | 39.7 % | 25,310 | 42.0 % |
| Cargill - R | 1,856 | 60.3 % | 34,918 | 58.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 12 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 12 | | State |
| State Rep 12 | | | | |
| Anderson - R | 1,733 | 46.9 % | 1,733 | 46.9 % |
| Clemons - R | 1,963 | 53.1 % | 1,963 | 53.1 % |
| Total Voter Registration (VR) | 84,807 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,862 | 4.6 % | 693,993 | 5.7 % |

| District 13 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 13 | | State |
| U.S. Rep 8 | | | | |
| Brady - R | 2,642 | 100.0 % | 27,424 | 100.0 % |
| U.S. Rep 10 | | | | |
| Devine - R | 889 | 16.3 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 172 | 3.1 % | 1,489 | 4.5 % |
| Elliott - R | 864 | 15.8 % | 1,260 | 3.8 % |
| Kelley - R | 168 | 3.1 % | 950 | 2.9 % |
| McCaul - R | 834 | 15.3 % | 7,947 | 23.9 % |
| Phillips - R | 843 | 15.4 % | 4,429 | 13.3 % |
| Streusand - R | 1,623 | 29.7 % | 9,325 | 28.1 % |
| Tashenberg - R | 70 | 1.3 % | 729 | 2.2 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 719 | 58.4 % | 10,677 | 28.2 % |
| Snyder - R | 165 | 13.4 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 347 | 28.2 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 2,269 | 28.0 % | 133,502 | 23.5 % |
| Carrillo - R | 3,699 | 45.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,088 | 13.4 % | 72,777 | 12.8 % |
| Henry - R | 1,061 | 13.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,972 | 50.8 % | 294,808 | 53.2 % |
| Smith - R | 3,853 | 49.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,566 | 34.6 % | 185,940 | 35.2 % |
| Meyers - R | 4,842 | 65.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,770 | 51.2 % | 289,966 | 55.0 % |
| Noble - R | 3,590 | 48.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,186 | 57.7 % | 298,018 | 57.7 % |
| Porter - R | 3,064 | 42.3 % | 218,108 | 42.3 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 8,580 | 100.0 % | 8,580 | 100.0 % |
| Total Voter Registration (VR) | 75,977 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,305 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,745 | 16.8 % | 693,993 | 5.7 % |

| District 14 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | District 14 | | State |
| U.S. Rep 17 | | | | |
| McIntyre - R | 5,150 | 60.8 % | 10,677 | 28.2 % |
| Snyder - R | 1,538 | 18.2 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 1,776 | 21.0 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 1,045 | 15.7 % | 133,502 | 23.5 % |
| Carrillo - R | 3,481 | 52.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 686 | 10.3 % | 72,777 | 12.8 % |
| Henry - R | 1,443 | 21.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,517 | 54.6 % | 294,808 | 53.2 % |
| Smith - R | 2,928 | 45.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,453 | 41.9 % | 185,940 | 35.2 % |
| Meyers - R | 3,396 | 58.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,046 | 53.0 % | 289,966 | 55.0 % |
| Noble - R | 2,706 | 47.0 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 3,271 | 57.9 % | 298,018 | 57.7 % |
| Porter - R | 2,374 | 42.1 % | 218,108 | 42.3 % |
| State Rep 14 | | | | |
| Brown - R | 7,178 | 100.0 % | 7,178 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,658 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,308 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,465 | 11.0 % | 693,993 | 5.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 8,783 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,690 | 22.3 % | 133,502 | 23.5 % |
| Carrillo - R | 4,083 | 53.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,192 | 15.7 % | 72,777 | 12.8 % |
| Henry - R | 619 | 8.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,154 | 57.2 % | 294,808 | 53.2 % |
| Smith - R | 3,112 | 42.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,798 | 40.3 % | 185,940 | 35.2 % |
| Meyers - R | 4,151 | 59.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,434 | 49.5 % | 289,966 | 55.0 % |
| Noble - R | 3,504 | 50.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,446 | 64.8 % | 298,018 | 57.7 % |
| Porter - R | 2,417 | 35.2 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 3,181 | 39.0 % | 25,310 | 42.0 % |
| Cargill - R | 4,985 | 61.0 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 6,022 | 100.0 % | 21,161 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 7,825 | 100.0 % | 7,825 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,592 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,376 | 5.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,080 | 10.1 % | 693,993 | 5.7 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 10,790 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,552 | 26.3 % | 133,502 | 23.5 % |
| Carrillo - R | 4,549 | 46.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,582 | 16.3 % | 72,777 | 12.8 % |
| Henry - R | 1,013 | 10.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,888 | 61.5 % | 294,808 | 53.2 % |
| Smith - R | 3,683 | 38.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,767 | 41.0 % | 185,940 | 35.2 % |
| Meyers - R | 5,424 | 59.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,305 | 47.3 % | 289,966 | 55.0 % |
| Noble - R | 4,791 | 52.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,480 | 61.5 % | 298,018 | 57.7 % |
| Porter - R | 3,434 | 38.5 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 4,668 | 44.9 % | 25,310 | 42.0 % |
| Cargill - R | 5,718 | 55.1 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 1,927 | 100.0 % | 21,161 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2004 Republican Primary Election**

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| State Rep 16 | | | | |
| Hope - R | 8,096 | 68.8 % | 8,096 | 68.8 % |
| Lane - R | 3,673 | 31.2 % | 3,673 | 31.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,382 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,628 | 6.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,746 | 14.9 % | 693,993 | 5.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Devine - R | 217 | 10.8 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 134 | 6.7 % | 1,489 | 4.5 % |
| Elliott - R | 88 | 4.4 % | 1,260 | 3.8 % |
| Kelley - R | 81 | 4.0 % | 950 | 2.9 % |
| McCaul - R | 415 | 20.6 % | 7,947 | 23.9 % |
| Phillips - R | 295 | 14.6 % | 4,429 | 13.3 % |
| Streusand - R | 716 | 35.5 % | 9,325 | 28.1 % |
| Tashenberg - R | 69 | 3.4 % | 729 | 2.2 % |
| U.S. Rep 15 | | | | |
| Hamilton - R | 1,730 | 44.4 % | 3,701 | 41.0 % |
| Haring - R | 988 | 25.4 % | 1,931 | 21.4 % |
| Thamm - R | 1,177 | 30.2 % | 3,385 | 37.5 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 231 | 46.3 % | 10,677 | 28.2 % |
| Snyder - R | 117 | 23.4 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 151 | 30.3 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 2,035 | 33.1 % | 133,502 | 23.5 % |
| Carrillo - R | 2,184 | 35.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 793 | 12.9 % | 72,777 | 12.8 % |
| Henry - R | 1,138 | 18.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,218 | 52.7 % | 294,808 | 53.2 % |
| Smith - R | 2,888 | 47.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,102 | 36.4 % | 185,940 | 35.2 % |
| Meyers - R | 3,669 | 63.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,310 | 56.9 % | 289,966 | 55.0 % |
| Noble - R | 2,512 | 43.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,208 | 56.5 % | 298,018 | 57.7 % |
| Porter - R | 2,474 | 43.5 % | 218,100 | 42.3 % |
| State Rep 17 | | | | |
| Brune - R | 1,193 | 17.1 % | 1,193 | 17.1 % |
| Killgore - R | 2,760 | 39.5 % | 2,760 | 39.5 % |
| Thornton - R | 1,478 | 21.2 % | 1,478 | 21.2 % |
| Yates - R | 1,552 | 22.2 % | 1,552 | 22.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,500 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,950 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,294 | 8.4 % | 693,993 | 5.7 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Bolton - R | 16 | 2.2 % | 246 | 1.0 % |
| Fastuca - R | 45 | 6.1 % | 3,668 | 15.0 % |
| Henry - R | 92 | 12.4 % | 2,422 | 9.9 % |
| Moore - R | 100 | 13.5 % | 2,868 | 11.7 % |
| Nickell - R | 10 | 1.3 % | 285 | 1.2 % |
| Poe - R | 479 | 64.6 % | 14,932 | 61.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 2,289 | 100.0 % | 27,424 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 820 | 28.4 % | 133,502 | 23.5 % |
| Carrillo - R | 1,145 | 39.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 453 | 15.7 % | 72,777 | 12.8 % |
| Henry - R | 468 | 16.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,499 | 52.5 % | 294,808 | 53.2 % |
| Smith - R | 1,357 | 47.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,213 | 43.0 % | 185,940 | 35.2 % |
| Meyers - R | 1,610 | 57.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,301 | 46.5 % | 289,966 | 55.0 % |
| Noble - R | 1,495 | 53.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,504 | 54.5 % | 298,018 | 57.7 % |
| Porter - R | 1,257 | 45.5 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 1,398 | 48.3 % | 25,310 | 42.0 % |
| Cargill - R | 1,495 | 51.7 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 1,668 | 100.0 % | 21,161 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 2,820 | 100.0 % | 2,820 | 100.0 % |
| Total Voter Registration (VR) | 99,614 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,101 | 4.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,570 | 3.6 % | 693,993 | 5.7 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 1,835 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 502 | 27.6 % | 133,502 | 23.5 % |
| Carrillo - R | 764 | 42.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 187 | 10.3 % | 72,777 | 12.8 % |
| Henry - R | 367 | 20.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 963 | 53.9 % | 294,808 | 53.2 % |
| Smith - R | 822 | 46.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 987 | 53.7 % | 185,940 | 35.2 % |
| Meyers - R | 850 | 46.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,158 | 65.6 % | 289,966 | 55.0 % |
| Noble - R | 608 | 34.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 990 | 57.1 % | 298,018 | 57.7 % |
| Porter - R | 744 | 42.9 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 761 | 42.0 % | 25,310 | 42.0 % |
| Cargill - R | 1,052 | 58.0 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 854 | 100.0 % | 21,161 | 100.0 % |
| State Rep 19 | | | | |
| Hamilton - R | 1,958 | 100.0 % | 1,958 | 100.0 % |
| Total Voter Registration (VR) | 86,576 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,922 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,188 | 2.5 % | 693,993 | 5.7 % |

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Armbrust - R | 1,181 | 8.2 % | 2,873 | 7.9 % |
| Carter - R | 11,159 | 77.7 % | 25,328 | 69.6 % |
| Riddle - R | 2,016 | 14.0 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 3,835 | 33.5 % | 133,502 | 23.5 % |
| Carrillo - R | 3,948 | 34.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,624 | 14.2 % | 72,777 | 12.8 % |
| Henry - R | 2,026 | 17.7 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 5,241 | 45.7 % | 294,808 | 53.2 % |
| Smith - R | 6,238 | 54.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,477 | 32.1 % | 185,940 | 35.2 % |
| Meyers - R | 7,370 | 67.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,745 | 52.1 % | 289,966 | 55.0 % |
| Noble - R | 5,280 | 47.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 6,110 | 57.6 % | 298,018 | 57.7 % |
| Porter - R | 4,502 | 42.4 % | 218,108 | 42.3 % |
| State Rep 20 | | | | |
| Gattis - R | 11,310 | 100.0 % | 11,310 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,434 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,574 | 15.3 % | 693,993 | 5.7 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 80 | 2.3 % | 246 | 1.0 % |
| Fastuca - R | 599 | 17.0 % | 3,668 | 15.0 % |
| Henry - R | 1,469 | 41.8 % | 2,422 | 9.9 % |
| Moore - R | 505 | 14.4 % | 2,868 | 11.7 % |
| Nickell - R | 46 | 1.3 % | 285 | 1.2 % |
| Poe - R | 815 | 23.2 % | 14,932 | 61.1 % |
| RR Comm 3 | | | | |
| Butler - R | 826 | 28.0 % | 133,502 | 23.5 % |
| Carrillo - R | 1,130 | 38.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 182 | 6.2 % | 72,777 | 12.8 % |
| Henry - R | 807 | 27.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,785 | 63.9 % | 294,808 | 53.2 % |
| Smith - R | 1,007 | 36.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,330 | 45.9 % | 185,940 | 35.2 % |
| Meyers - R | 1,570 | 54.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,940 | 68.6 % | 289,966 | 55.0 % |
| Noble - R | 890 | 31.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,552 | 58.6 % | 298,018 | 57.7 % |
| Porter - R | 1,096 | 41.4 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 2,708 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 2,548 | 100.0 % | 21,161 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,289 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,704 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,696 | 4.2 % | 693,993 | 5.7 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 17 | 2.5 % | 246 | 1.0 % |
| Fastuca - R | 115 | 16.8 % | 3,668 | 15.0 % |
| Henry - R | 251 | 36.6 % | 2,422 | 9.9 % |
| Moore - R | 107 | 15.6 % | 2,868 | 11.7 % |
| Nickell - R | 17 | 2.5 % | 285 | 1.2 % |
| Poe - R | 179 | 26.1 % | 14,932 | 61.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 93 | 100.0 % | 27,424 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 186 | 26.4 % | 133,502 | 23.5 % |
| Carrillo - R | 272 | 38.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 54 | 7.7 % | 72,777 | 12.8 % |
| Henry - R | 192 | 27.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 370 | 56.3 % | 294,808 | 53.2 % |
| Smith - R | 287 | 43.7 % | 259,713 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Gray - R | 317 | 46.7 % | 185,940 | 35.2 % |
| Meyers - R | 362 | 53.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 429 | 65.0 % | 289,966 | 55.0 % |
| Noble - R | 231 | 35.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 356 | 56.3 % | 298,018 | 57.7 % |
| Porter - R | 276 | 43.7 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 536 | 100.0 % | 29,958 | 100.0 % |
| SBOE 8 | | | | |
| Bauer - R | 42 | 43.8 % | 25,310 | 42.0 % |
| Cargill - R | 54 | 56.3 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 503 | 100.0 % | 21,161 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,841 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,349 | 4.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 820 | 1.1 % | 693,993 | 5.7 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 1,231 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 59 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 724 | 26.8 % | 133,502 | 23.5 % |
| Carrillo - R | 1,088 | 40.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 288 | 10.7 % | 72,777 | 12.8 % |
| Henry - R | 601 | 22.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,401 | 54.4 % | 294,808 | 53.2 % |
| Smith - R | 1,175 | 45.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,079 | 43.3 % | 185,940 | 35.2 % |
| Meyers - R | 1,413 | 56.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,194 | 46.7 % | 289,966 | 55.0 % |
| Noble - R | 1,363 | 53.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,062 | 43.5 % | 298,018 | 57.7 % |
| Porter - R | 1,379 | 56.5 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 2,398 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 1,261 | 100.0 % | 21,161 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 739 | 100.0 % | 13,131 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,557 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,943 | 14.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,166 | 3.3 % | 693,993 | 5.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 2,308 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 533 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 622 | 21.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,736 | 61.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 269 | 9.5 % | 72,777 | 12.8 % |
| Henry - R | 216 | 7.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,216 | 43.8 % | 294,808 | 53.2 % |
| Smith - R | 1,563 | 56.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 765 | 29.0 % | 185,940 | 35.2 % |
| Meyers - R | 1,875 | 71.0 % | 342,719 | 64.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 1,559 | 56.7 % | 289,966 | 55.0 % |
| Noble - R | 1,189 | 43.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,415 | 55.0 % | 298,018 | 57.7 % |
| Porter - R | 1,160 | 45.0 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 2,598 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 2,746 | 100.0 % | 13,131 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 2,831 | 100.0 % | 2,831 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,427 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,994 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,154 | 3.2 % | 693,993 | 5.7 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 6,169 | 100.0 % | 21,090 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,295 | 22.7 % | 133,502 | 23.5 % |
| Carrillo - R | 2,997 | 52.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 517 | 9.0 % | 72,777 | 12.8 % |
| Henry - R | 905 | 15.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,720 | 49.3 % | 294,808 | 53.2 % |
| Smith - R | 2,801 | 50.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,538 | 29.8 % | 185,940 | 35.2 % |
| Meyers - R | 3,617 | 70.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,062 | 39.3 % | 289,966 | 55.0 % |
| Noble - R | 3,186 | 60.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,175 | 62.6 % | 298,018 | 57.7 % |
| Porter - R | 1,895 | 37.4 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 3,779 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 2,327 | 100.0 % | 13,131 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 6,239 | 100.0 % | 6,239 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,785 | 14.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,796 | 8.4 % | 693,993 | 5.7 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Hassan - R | 28 | 30.4 % | 1,132 | 19.0 % |
| Molina - R | 64 | 69.6 % | 4,836 | 81.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 5,205 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 843 | 16.0 % | 133,502 | 23.5 % |
| Carrillo - R | 3,211 | 60.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 475 | 9.0 % | 72,777 | 12.8 % |
| Henry - R | 745 | 14.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,976 | 58.8 % | 294,808 | 53.2 % |
| Smith - R | 2,081 | 41.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,459 | 29.9 % | 185,940 | 35.2 % |
| Meyers - R | 3,427 | 70.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,461 | 51.2 % | 289,966 | 55.0 % |
| Noble - R | 2,350 | 48.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,103 | 66.2 % | 298,018 | 57.7 % |
| Porter - R | 1,582 | 33.8 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 26 | | | | |
|   Howard - R | 5,150 | 100.0 % | 5,150 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,280 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,520 | 9.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,623 | 7.3 % | 693,993 | 5.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
|   Hassan - R | 37 | 15.0 % | 1,132 | 19.0 % |
|   Molina - R | 209 | 85.0 % | 4,836 | 81.0 % |
| U.S. Rep 22 | | | | |
|   Delay - R | 1,901 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 451 | 20.2 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,174 | 52.5 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 244 | 10.9 % | 72,777 | 12.8 % |
|   Henry - R | 366 | 16.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,271 | 59.8 % | 294,808 | 53.2 % |
|   Smith - R | 853 | 40.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 771 | 37.9 % | 185,940 | 35.2 % |
|   Meyers - R | 1,262 | 62.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 903 | 44.7 % | 289,966 | 55.0 % |
|   Noble - R | 1,115 | 55.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 1,261 | 64.3 % | 298,018 | 57.7 % |
|   Porter - R | 700 | 35.7 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,182 | 19.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,688 | 3.0 % | 693,993 | 5.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
|   Hassan - R | 88 | 21.4 % | 1,132 | 19.0 % |
|   Molina - R | 323 | 78.6 % | 4,836 | 81.0 % |
| U.S. Rep 10 | | | | |
|   Devine - R | 450 | 16.5 % | 7,080 | 21.3 % |
|   Dogget Taylor - R | 160 | 5.9 % | 1,489 | 4.5 % |
|   Elliott - R | 71 | 2.6 % | 1,260 | 3.8 % |
|   Kelley - R | 159 | 5.8 % | 950 | 2.9 % |
|   McCaul - R | 177 | 6.5 % | 7,947 | 23.9 % |
|   Phillips - R | 691 | 25.3 % | 4,429 | 13.3 % |
|   Streusand - R | 916 | 33.5 % | 9,325 | 28.1 % |
|   Tashenberg - R | 109 | 4.0 % | 729 | 2.2 % |
| U.S. Rep 14 | | | | |
|   Paul - R | 4,185 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
|   Delay - R | 1,246 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 1,580 | 19.8 % | 133,502 | 23.5 % |
|   Carrillo - R | 3,985 | 50.0 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 1,201 | 15.1 % | 72,777 | 12.8 % |
|   Henry - R | 1,201 | 15.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 3,948 | 51.7 % | 294,808 | 53.2 % |
|   Smith - R | 3,692 | 48.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 3,029 | 40.7 % | 185,940 | 35.2 % |
|   Meyers - R | 4,405 | 59.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 3,758 | 50.9 % | 289,966 | 55.0 % |
|   Noble - R | 3,620 | 49.1 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
|   Keasler - R | 4,871 | 68.2 % | 298,018 | 57.7 % |
|   Porter - R | 2,275 | 31.8 % | 218,108 | 42.3 % |
| State Rep 28 | | | | |
|   Gates - R | 3,805 | 38.6 % | 3,805 | 38.6 % |
|   Hegar - R | 6,048 | 61.4 % | 6,048 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 98,471 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,468 | 12.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,137 | 10.3 % | 693,993 | 5.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|   Paul - R | 2,087 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
|   Delay - R | 2,079 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 916 | 22.8 % | 133,502 | 23.5 % |
|   Carrillo - R | 2,144 | 53.3 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 405 | 10.1 % | 72,777 | 12.8 % |
|   Henry - R | 561 | 13.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 2,085 | 52.9 % | 294,808 | 53.2 % |
|   Smith - R | 1,859 | 47.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 1,137 | 30.1 % | 185,940 | 35.2 % |
|   Meyers - R | 2,642 | 69.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,651 | 43.2 % | 289,966 | 55.0 % |
|   Noble - R | 2,173 | 56.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 2,353 | 63.2 % | 298,018 | 57.7 % |
|   Porter - R | 1,372 | 36.8 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
|   Bradley - R | 2,521 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
|   Jackson - R | 3,010 | 100.0 % | 13,131 | 100.0 % |
| State Rep 25 | | | | |
|   Bonnen - R | 0 | 0.0 % | 6,239 | 100.0 % |
| State Rep 29 | | | | |
|   Dawson - R | 4,228 | 100.0 % | 4,228 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,037 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,842 | 14.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,865 | 5.3 % | 693,993 | 5.7 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|   Paul - R | 2,673 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 15 | | | | |
|   Hamilton - R | 386 | 20.1 % | 3,701 | 41.0 % |
|   Haring - R | 200 | 10.4 % | 1,931 | 21.4 % |
|   Thamm - R | 1,331 | 69.4 % | 3,385 | 37.5 % |
| RR Comm 3 | | | | |
|   Butler - R | 1,080 | 26.8 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,751 | 43.4 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 556 | 13.8 % | 72,777 | 12.8 % |
|   Henry - R | 649 | 16.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 2,587 | 65.8 % | 294,808 | 53.2 % |
|   Smith - R | 1,343 | 34.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 1,030 | 27.5 % | 185,940 | 35.2 % |
|   Meyers - R | 2,718 | 72.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,684 | 44.4 % | 289,966 | 55.0 % |
|   Noble - R | 2,109 | 55.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 2,412 | 65.3 % | 298,018 | 57.7 % |
|   Porter - R | 1,280 | 34.7 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 30 | | | | |
| Morrison - R | 4,314 | 100.0 % | 4,314 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 18,045 | 19.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,075 | 5.4 % | 693,993 | 5.7 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Bonilla - R | 1 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 1 | 5.9 % | 1,710 | 32.8 % |
| Klein - R | 16 | 94.1 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 10 | 6.9 % | 1,476 | 14.9 % |
| Canseco - R | 73 | 50.3 % | 2,231 | 22.6 % |
| Hopson - R | 19 | 13.1 % | 4,797 | 48.6 % |
| Perales - R | 43 | 29.7 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 32 | 20.5 % | 133,502 | 23.5 % |
| Carrillo - R | 74 | 47.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 10 | 6.4 % | 72,777 | 12.8 % |
| Henry - R | 40 | 25.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 75 | 49.7 % | 294,808 | 53.2 % |
| Smith - R | 76 | 50.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 57 | 38.0 % | 185,940 | 35.2 % |
| Meyers - R | 93 | 62.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 62 | 41.1 % | 289,966 | 55.0 % |
| Noble - R | 89 | 58.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 77 | 52.4 % | 298,018 | 57.7 % |
| Porter - R | 70 | 47.6 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 66,824 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,229 | 91.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 172 | 0.3 % | 693,993 | 5.7 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 2,437 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hamilton - R | 98 | 57.3 % | 3,701 | 41.0 % |
| Haring - R | 35 | 20.5 % | 1,931 | 21.4 % |
| Thamm - R | 38 | 22.2 % | 3,385 | 37.5 % |
| U.S. Rep 27 | | | | |
| Caquias - R | 403 | 20.5 % | 2,412 | 30.1 % |
| Vaden - R | 1,562 | 79.5 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,022 | 23.4 % | 133,502 | 23.5 % |
| Carrillo - R | 1,670 | 38.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 716 | 16.4 % | 72,777 | 12.8 % |
| Henry - R | 955 | 21.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,748 | 64.7 % | 294,808 | 53.2 % |
| Smith - R | 1,500 | 35.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,576 | 39.1 % | 185,940 | 35.2 % |
| Meyers - R | 2,457 | 60.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,298 | 56.4 % | 289,966 | 55.0 % |
| Noble - R | 1,777 | 43.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,833 | 46.0 % | 298,018 | 57.7 % |
| Porter - R | 2,156 | 54.0 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 17 of 82

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| State Rep 32 | | | | |
| Seaman - R | 4,474 | 100.0 % | 4,474 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,585 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 30,132 | 30.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,913 | 4.9 % | 693,993 | 5.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Caquias - R | 560 | 26.8 % | 2,412 | 30.1 % |
| Vaden - R | 1,532 | 73.2 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 469 | 21.4 % | 133,502 | 23.5 % |
| Carrillo - R | 965 | 44.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 259 | 11.8 % | 72,777 | 12.8 % |
| Henry - R | 494 | 22.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,477 | 68.8 % | 294,808 | 53.2 % |
| Smith - R | 669 | 31.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 614 | 29.6 % | 185,940 | 35.2 % |
| Meyers - R | 1,462 | 70.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,309 | 62.9 % | 289,966 | 55.0 % |
| Noble - R | 771 | 37.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,202 | 58.6 % | 298,018 | 57.7 % |
| Porter - R | 848 | 41.4 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,870 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,225 | 52.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,365 | 2.9 % | 693,993 | 5.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Caquias - R | 527 | 24.5 % | 2,412 | 30.1 % |
| Vaden - R | 1,626 | 75.5 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 459 | 21.0 % | 133,502 | 23.5 % |
| Carrillo - R | 931 | 42.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 289 | 13.2 % | 72,777 | 12.8 % |
| Henry - R | 508 | 23.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,516 | 70.8 % | 294,808 | 53.2 % |
| Smith - R | 624 | 29.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 564 | 26.8 % | 185,940 | 35.2 % |
| Meyers - R | 1,542 | 73.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,268 | 60.6 % | 289,966 | 55.0 % |
| Noble - R | 825 | 39.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,183 | 57.0 % | 298,018 | 57.7 % |
| Porter - R | 893 | 43.0 % | 218,108 | 42.3 % |
| State Rep 34 | | | | |
| Arnold - R | 2,007 | 100.0 % | 2,007 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,694 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,889 | 51.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,389 | 2.9 % | 693,993 | 5.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hamilton - R | 585 | 46.3 % | 3,701 | 41.0 % |
| Haring - R | 289 | 22.9 % | 1,931 | 21.4 % |
| Thamm - R | 390 | 30.9 % | 3,385 | 37.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Capener - R | 125 | 32.9 % | 1,710 | 32.8 % |
| Klein - R | 255 | 67.1 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 78 | 14.4 % | 1,476 | 14.9 % |
| Canseco - R | 131 | 24.1 % | 2,231 | 22.6 % |
| Hopson - R | 195 | 35.9 % | 4,797 | 48.6 % |
| Perales - R | 139 | 25.6 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 661 | 30.3 % | 133,502 | 23.5 % |
| Carrillo - R | 709 | 32.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 342 | 15.7 % | 72,777 | 12.8 % |
| Henry - R | 466 | 21.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,137 | 53.9 % | 294,808 | 53.2 % |
| Smith - R | 974 | 46.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 717 | 35.4 % | 185,940 | 35.2 % |
| Meyers - R | 1,310 | 64.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,006 | 49.8 % | 289,966 | 55.0 % |
| Noble - R | 1,016 | 50.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 995 | 49.7 % | 298,018 | 57.7 % |
| Porter - R | 1,008 | 50.3 % | 218,108 | 42.3 % |
| State Rep 35 | | | | |
| Esparza - R | 944 | 39.6 % | 944 | 39.6 % |
| Opiela - R | 1,440 | 60.4 % | 1,440 | 60.4 % |
| | | | | |
| Total Voter Registration (VR) | 87,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,421 | 54.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,519 | 2.9 % | 693,993 | 5.7 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hamilton - R | 22 | 48.9 % | 3,701 | 41.0 % |
| Haring - R | 13 | 28.9 % | 1,931 | 21.4 % |
| Thamm - R | 10 | 22.2 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
| Capener - R | 126 | 34.9 % | 1,710 | 32.8 % |
| Klein - R | 235 | 65.1 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
| Butler - R | 153 | 32.7 % | 133,502 | 23.5 % |
| Carrillo - R | 138 | 29.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 87 | 18.6 % | 72,777 | 12.8 % |
| Henry - R | 90 | 19.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 209 | 44.5 % | 294,808 | 53.2 % |
| Smith - R | 261 | 55.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 178 | 39.1 % | 185,940 | 35.2 % |
| Meyers - R | 277 | 60.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 174 | 38.6 % | 289,966 | 55.0 % |
| Noble - R | 277 | 61.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 231 | 51.1 % | 298,018 | 57.7 % |
| Porter - R | 221 | 48.9 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 71,269 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 56,878 | 79.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 520 | 0.7 % | 693,993 | 5.7 % |

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Caquias - R | 446 | 61.3 % | 2,412 | 30.1 % |
| Vaden - R | 282 | 38.7 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 190 | 26.3 % | 133,502 | 23.5 % |
| Carrillo - R | 324 | 44.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 121 | 16.8 % | 72,777 | 12.8 % |
| Henry - R | 87 | 12.0 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 385 | 57.6 % | 294,808 | 53.2 % |
| Smith - R | 283 | 42.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 218 | 33.1 % | 185,940 | 35.2 % |
| Meyers - R | 440 | 66.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 323 | 49.5 % | 289,966 | 55.0 % |
| Noble - R | 329 | 50.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 319 | 50.3 % | 298,018 | 57.7 % |
| Porter - R | 315 | 49.7 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 58,677 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,663 | 81.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 765 | 1.3 % | 693,993 | 5.7 % |

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hamilton - R | 182 | 47.8 % | 3,701 | 41.0 % |
| Haring - R | 113 | 29.7 % | 1,931 | 21.4 % |
| Thamm - R | 86 | 22.6 % | 3,385 | 37.5 % |
| U.S. Rep 27 | | | | |
| Caquias - R | 335 | 55.5 % | 2,412 | 30.1 % |
| Vaden - R | 269 | 44.5 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 319 | 31.9 % | 133,502 | 23.5 % |
| Carrillo - R | 389 | 38.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 153 | 15.3 % | 72,777 | 12.8 % |
| Henry - R | 139 | 13.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 590 | 62.8 % | 294,808 | 53.2 % |
| Smith - R | 350 | 37.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 322 | 35.2 % | 185,940 | 35.2 % |
| Meyers - R | 592 | 64.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 507 | 55.3 % | 289,966 | 55.0 % |
| Noble - R | 410 | 44.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 495 | 54.3 % | 298,018 | 57.7 % |
| Porter - R | 416 | 45.7 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,178 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,905 | 74.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,050 | 1.7 % | 693,993 | 5.7 % |

| District 39 Totals | District 39 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hamilton - R | 172 | 50.3 % | 3,701 | 41.0 % |
| Haring - R | 73 | 21.3 % | 1,931 | 21.4 % |
| Thamm - R | 97 | 28.4 % | 3,385 | 37.5 % |
| RR Comm 3 | | | | |
| Butler - R | 128 | 32.6 % | 133,502 | 23.5 % |
| Carrillo - R | 139 | 35.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 72 | 18.3 % | 72,777 | 12.8 % |
| Henry - R | 54 | 13.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 177 | 44.5 % | 294,808 | 53.2 % |
| Smith - R | 221 | 55.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 135 | 35.1 % | 185,940 | 35.2 % |
| Meyers - R | 250 | 64.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 150 | 39.6 % | 289,966 | 55.0 % |
| Noble - R | 229 | 60.4 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 20 of 82

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
|   Keasler - R | 219 | 57.3 % | 298,018 | 57.7 % |
|   Porter - R | 163 | 42.7 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 65,446 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,926 | 79.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 439 | 0.7 % | 693,993 | 5.7 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|   Hamilton - R | 159 | 54.8 % | 3,701 | 41.0 % |
|   Haring - R | 53 | 18.3 % | 1,931 | 21.4 % |
|   Thamm - R | 78 | 26.9 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
|   Capener - R | 6 | 35.3 % | 1,710 | 32.8 % |
|   Klein - R | 11 | 64.7 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
|   Butler - R | 108 | 32.6 % | 133,502 | 23.5 % |
|   Carrillo - R | 100 | 30.2 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 63 | 19.0 % | 72,777 | 12.8 % |
|   Henry - R | 60 | 18.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 164 | 50.2 % | 294,808 | 53.2 % |
|   Smith - R | 163 | 49.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 129 | 40.7 % | 185,940 | 35.2 % |
|   Meyers - R | 188 | 59.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 143 | 44.8 % | 289,966 | 55.0 % |
|   Noble - R | 176 | 55.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 168 | 53.0 % | 298,018 | 57.7 % |
|   Porter - R | 149 | 47.0 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 56,010 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 48,900 | 87.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 357 | 0.6 % | 693,993 | 5.7 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|   Hamilton - R | 150 | 58.4 % | 3,701 | 41.0 % |
|   Haring - R | 42 | 16.3 % | 1,931 | 21.4 % |
|   Thamm - R | 65 | 25.3 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
|   Capener - R | 154 | 31.4 % | 1,710 | 32.8 % |
|   Klein - R | 336 | 68.6 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
|   Butler - R | 251 | 31.4 % | 133,502 | 23.5 % |
|   Carrillo - R | 298 | 37.3 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 111 | 13.9 % | 72,777 | 12.8 % |
|   Henry - R | 139 | 17.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 358 | 44.2 % | 294,808 | 53.2 % |
|   Smith - R | 452 | 55.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 270 | 34.6 % | 185,940 | 35.2 % |
|   Meyers - R | 510 | 65.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 351 | 44.2 % | 289,966 | 55.0 % |
|   Noble - R | 443 | 55.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 424 | 54.9 % | 298,018 | 57.7 % |
|   Porter - R | 348 | 45.1 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | | District 41 | | State | |
|---|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | | Total | Percent |
| State Rep 41 | | | | | |
| Ibanez - R | 569 | 100.0 % | | 569 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | 64,549 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,985 | 65.0 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 906 | 1.4 % | | 693,993 | 5.7 % |

| | | District 42 | | State | |
|---|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 23 | | | | | |
| Bonilla - R | 497 | 100.0 % | | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | | |
| Bellamy - R | 19 | 11.0 % | | 1,476 | 14.9 % |
| Canseco - R | 94 | 54.3 % | | 2,231 | 22.6 % |
| Hopson - R | 17 | 9.8 % | | 4,797 | 48.6 % |
| Perales - R | 43 | 24.9 % | | 1,375 | 13.9 % |
| RR Comm 3 | | | | | |
| Butler - R | 142 | 21.8 % | | 133,502 | 23.5 % |
| Carrillo - R | 316 | 48.5 % | | 281,848 | 49.6 % |
| Deffenbaugh - R | 46 | 7.1 % | | 72,777 | 12.8 % |
| Henry - R | 148 | 22.7 % | | 79,582 | 14.0 % |
| Sup Ct 5 | | | | | |
| Green - R | 310 | 49.3 % | | 294,808 | 53.2 % |
| Smith - R | 319 | 50.7 % | | 259,713 | 46.8 % |
| CCA 2 | | | | | |
| Gray - R | 255 | 40.2 % | | 185,940 | 35.2 % |
| Meyers - R | 380 | 59.8 % | | 342,719 | 64.8 % |
| CCA 5 | | | | | |
| Johnson - R | 273 | 42.3 % | | 289,966 | 55.0 % |
| Noble - R | 372 | 57.7 % | | 237,671 | 45.0 % |
| CCA 6 | | | | | |
| Keasler - R | 314 | 49.9 % | | 298,018 | 57.7 % |
| Porter - R | 315 | 50.1 % | | 218,108 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 70,977 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,333 | 86.4 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 733 | 1.0 % | | 693,993 | 5.7 % |

| | | District 43 | | State | |
|---|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 15 | | | | | |
| Hamilton - R | 217 | 47.7 % | | 3,701 | 41.0 % |
| Haring - R | 125 | 27.5 % | | 1,931 | 21.4 % |
| Thamm - R | 113 | 24.8 % | | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | | |
| Capener - R | 5 | 41.7 % | | 1,710 | 32.8 % |
| Klein - R | 7 | 58.3 % | | 3,509 | 67.2 % |
| U.S. Rep 27 | | | | | |
| Caquias - R | 141 | 30.7 % | | 2,412 | 30.1 % |
| Vaden - R | 319 | 69.3 % | | 5,590 | 69.9 % |
| RR Comm 3 | | | | | |
| Butler - R | 295 | 30.7 % | | 133,502 | 23.5 % |
| Carrillo - R | 355 | 36.9 % | | 281,848 | 49.6 % |
| Deffenbaugh - R | 185 | 19.2 % | | 72,777 | 12.8 % |
| Henry - R | 127 | 13.2 % | | 79,582 | 14.0 % |
| Sup Ct 5 | | | | | |
| Green - R | 540 | 58.9 % | | 294,808 | 53.2 % |
| Smith - R | 377 | 41.1 % | | 259,713 | 46.8 % |
| CCA 2 | | | | | |
| Gray - R | 316 | 36.4 % | | 185,940 | 35.2 % |
| Meyers - R | 553 | 63.6 % | | 342,719 | 64.8 % |
| CCA 5 | | | | | |
| Johnson - R | 542 | 61.1 % | | 289,966 | 55.0 % |
| Noble - R | 345 | 38.9 % | | 237,671 | 45.0 % |
| CCA 6 | | | | | |
| Keasler - R | 476 | 54.5 % | | 298,018 | 57.7 % |
| Porter - R | 398 | 45.5 % | | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| State Rep 43 | | | | |
| Hubert - R | 858 | 100.0 % | 858 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,866 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,540 | 68.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,032 | 1.4 % | 693,993 | 5.7 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Capener - R | 237 | 38.9 % | 1,710 | 32.8 % |
| Klein - R | 373 | 61.1 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 936 | 14.9 % | 1,476 | 14.9 % |
| Canseco - R | 1,203 | 19.2 % | 2,231 | 22.6 % |
| Hopson - R | 3,500 | 55.9 % | 4,797 | 48.6 % |
| Perales - R | 626 | 10.0 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 2,603 | 40.2 % | 133,502 | 23.5 % |
| Carrillo - R | 1,582 | 24.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,222 | 18.9 % | 72,777 | 12.8 % |
| Henry - R | 1,063 | 16.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,882 | 45.5 % | 294,808 | 53.2 % |
| Smith - R | 3,455 | 54.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,605 | 42.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,518 | 57.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,125 | 50.3 % | 289,966 | 55.0 % |
| Noble - R | 3,090 | 49.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,617 | 43.6 % | 298,018 | 57.7 % |
| Porter - R | 3,381 | 56.4 % | 218,108 | 42.3 % |
| State Rep 44 | | | | |
| Kuempel - R | 6,866 | 100.0 % | 6,866 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,388 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,085 | 26.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,201 | 7.5 % | 693,993 | 5.7 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 3,228 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 245 | 23.2 % | 1,710 | 32.8 % |
| Klein - R | 813 | 76.8 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 121 | 13.9 % | 1,476 | 14.9 % |
| Canseco - R | 222 | 25.6 % | 2,231 | 22.6 % |
| Hopson - R | 429 | 49.4 % | 4,797 | 48.6 % |
| Perales - R | 96 | 11.1 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,291 | 25.4 % | 133,502 | 23.5 % |
| Carrillo - R | 2,238 | 44.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 768 | 15.1 % | 72,777 | 12.8 % |
| Henry - R | 776 | 15.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,959 | 56.2 % | 294,808 | 53.2 % |
| Smith - R | 2,310 | 43.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,462 | 30.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,328 | 69.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,625 | 54.6 % | 289,966 | 55.0 % |
| Noble - R | 2,184 | 45.4 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 2,052 | 44.4 % | 298,018 | 57.7 % |
| Porter - R | 2,569 | 55.6 % | 218,108 | 42.3 % |
| State Sen 24 | | | | |
| Fraser - R | 663 | 100.0 % | 35,311 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 4,886 | 83.5 % | 4,886 | 83.5 % |
| Harry - R | 969 | 16.5 % | 969 | 16.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,507 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 21,478 | 21.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,107 | 6.2 % | 693,993 | 5.7 % |

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Devine - R | 118 | 9.6 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 115 | 9.4 % | 1,489 | 4.5 % |
| Elliott - R | 13 | 1.1 % | 1,260 | 3.8 % |
| Kelley - R | 28 | 2.3 % | 950 | 2.9 % |
| McCaul - R | 366 | 29.9 % | 7,947 | 23.9 % |
| Phillips - R | 184 | 15.0 % | 4,429 | 13.3 % |
| Streusand - R | 380 | 31.0 % | 9,325 | 28.1 % |
| Tashenberg - R | 21 | 1.7 % | 729 | 2.2 % |
| U.S. Rep 25 | | | | |
| Capener - R | 199 | 31.7 % | 1,710 | 32.8 % |
| Klein - R | 428 | 68.3 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
| Butler - R | 423 | 24.9 % | 133,502 | 23.5 % |
| Carrillo - R | 744 | 43.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 324 | 19.1 % | 72,777 | 12.8 % |
| Henry - R | 206 | 12.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,016 | 60.0 % | 294,808 | 53.2 % |
| Smith - R | 677 | 40.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 697 | 43.3 % | 185,940 | 35.2 % |
| Meyers - R | 913 | 56.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 640 | 40.3 % | 289,966 | 55.0 % |
| Noble - R | 950 | 59.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 964 | 61.6 % | 298,018 | 57.7 % |
| Porter - R | 602 | 38.4 % | 218,108 | 42.3 % |
| COA 3, Place 4 | | | | |
| Green - R | 807 | 49.4 % | 10,961 | 46.4 % |
| Garcia - R | 826 | 50.6 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 922 | 57.7 % | 14,134 | 62.1 % |
| Davidson - R | 675 | 42.3 % | 8,620 | 37.9 % |
| Travis Sheriff | | | | |
| Johnson - R | 282 | 16.6 % | 3,269 | 13.5 % |
| McAngus - R | 589 | 34.7 % | 9,108 | 37.5 % |
| McNeill - R | 469 | 27.6 % | 7,144 | 29.4 % |
| Martinez - R | 357 | 21.0 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 69,891 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,108 | 18.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,867 | 2.7 % | 693,993 | 5.7 % |

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 6,255 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 65 | 33.5 % | 1,710 | 32.8 % |
| Klein - R | 129 | 66.5 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
| Butler - R | 1,450 | 23.5 % | 133,502 | 23.5 % |
| Carrillo - R | 3,089 | 50.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 875 | 14.2 % | 72,777 | 12.8 % |
| Henry - R | 757 | 12.3 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 3,521 | 55.9 % | 294,808 | 53.2 % |
| Smith - R | 2,775 | 44.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,452 | 40.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,595 | 59.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,400 | 41.6 % | 289,966 | 55.0 % |
| Noble - R | 3,373 | 58.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,470 | 61.3 % | 298,018 | 57.7 % |
| Porter - R | 2,190 | 38.7 % | 218,108 | 42.3 % |
| State Rep 47 | | | | |
| Keel - R | 6,310 | 100.0 % | 6,310 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 2,886 | 46.9 % | 10,961 | 46.4 % |
| Garcia - R | 3,274 | 53.1 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 3,646 | 62.0 % | 14,134 | 62.1 % |
| Davidson - R | 2,237 | 38.0 % | 8,620 | 37.9 % |
| Travis Sheriff | | | | |
| Johnson - R | 812 | 12.5 % | 3,269 | 13.5 % |
| McAngus - R | 2,902 | 44.7 % | 9,108 | 37.5 % |
| McNeill - R | 1,776 | 27.4 % | 7,144 | 29.4 % |
| Martinez - R | 998 | 15.4 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 106,169 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 14,583 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,759 | 6.4 % | 693,993 | 5.7 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Devine - R | 321 | 7.5 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 194 | 4.6 % | 1,489 | 4.5 % |
| Elliott - R | 35 | 0.8 % | 1,260 | 3.8 % |
| Kelley - R | 55 | 1.3 % | 950 | 2.9 % |
| McCaul - R | 2,339 | 55.0 % | 7,947 | 23.9 % |
| Phillips - R | 439 | 10.3 % | 4,429 | 13.3 % |
| Streusand - R | 822 | 19.3 % | 9,325 | 28.1 % |
| Tashenberg - R | 51 | 1.2 % | 729 | 2.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,266 | 100.0 % | 28,118 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,320 | 20.0 % | 133,502 | 23.5 % |
| Carrillo - R | 3,679 | 55.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 945 | 14.3 % | 72,777 | 12.8 % |
| Henry - R | 647 | 9.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,105 | 60.4 % | 294,808 | 53.2 % |
| Smith - R | 2,694 | 39.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,257 | 37.0 % | 185,940 | 35.2 % |
| Meyers - R | 3,844 | 63.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,798 | 47.1 % | 289,966 | 55.0 % |
| Noble - R | 3,137 | 52.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,990 | 68.3 % | 298,018 | 57.7 % |
| Porter - R | 1,856 | 31.7 % | 218,108 | 42.3 % |
| State Rep 48 | | | | |
| Baxter - R | 6,520 | 100.0 % | 6,520 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 2,901 | 44.3 % | 10,961 | 46.4 % |
| Garcia - R | 3,651 | 55.7 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 4,085 | 64.7 % | 14,134 | 62.1 % |
| Davidson - R | 2,227 | 35.3 % | 8,620 | 37.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:43 AM
Page 25 of 82

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Travis Sheriff | | | | |
| Johnson - R | 820 | 12.6 % | 3,269 | 13.5 % |
| McAngus - R | 2,351 | 36.1 % | 9,108 | 37.5 % |
| McNeill - R | 2,040 | 31.3 % | 7,144 | 29.4 % |
| Martinez - R | 1,304 | 20.0 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 98,128 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,146 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,671 | 7.8 % | 693,993 | 5.7 % |

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Devine - R | 130 | 8.8 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 76 | 5.1 % | 1,489 | 4.5 % |
| Elliott - R | 10 | 0.7 % | 1,260 | 3.8 % |
| Kelley - R | 21 | 1.4 % | 950 | 2.9 % |
| McCaul - R | 734 | 49.4 % | 7,947 | 23.9 % |
| Phillips - R | 183 | 12.3 % | 4,429 | 13.3 % |
| Streusand - R | 316 | 21.3 % | 9,325 | 28.1 % |
| Tashenberg - R | 15 | 1.0 % | 729 | 2.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,026 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 145 | 37.9 % | 1,710 | 32.8 % |
| Klein - R | 238 | 62.1 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
| Butler - R | 597 | 22.4 % | 133,502 | 23.5 % |
| Carrillo - R | 1,383 | 51.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 415 | 15.6 % | 72,777 | 12.8 % |
| Henry - R | 273 | 10.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,589 | 58.1 % | 294,808 | 53.2 % |
| Smith - R | 1,148 | 41.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 977 | 39.4 % | 185,940 | 35.2 % |
| Meyers - R | 1,501 | 60.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,124 | 46.1 % | 289,966 | 55.0 % |
| Noble - R | 1,315 | 53.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,550 | 65.1 % | 298,018 | 57.7 % |
| Porter - R | 831 | 34.9 % | 218,108 | 42.3 % |
| COA 3, Place 4 | | | | |
| Green - R | 1,186 | 45.5 % | 10,961 | 46.4 % |
| Garcia - R | 1,419 | 54.5 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 1,609 | 63.6 % | 14,134 | 62.1 % |
| Davidson - R | 921 | 36.4 % | 8,620 | 37.9 % |
| Travis Sheriff | | | | |
| Johnson - R | 362 | 13.6 % | 3,269 | 13.5 % |
| McAngus - R | 986 | 37.1 % | 9,108 | 37.5 % |
| McNeill - R | 783 | 29.5 % | 7,144 | 29.4 % |
| Martinez - R | 525 | 19.8 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 97,208 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,273 | 11.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,991 | 3.1 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 50 Totals | District 50 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Rep 10** | | | | |
| Devine - R | 600 | 12.6 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 319 | 6.7 % | 1,489 | 4.5 % |
| Elliott - R | 50 | 1.1 % | 1,260 | 3.8 % |
| Kelley - R | 104 | 2.2 % | 950 | 2.9 % |
| McCaul - R | 1,589 | 33.4 % | 7,947 | 23.9 % |
| Phillips - R | 661 | 13.9 % | 4,429 | 13.3 % |
| Streusand - R | 1,367 | 28.8 % | 9,325 | 28.1 % |
| Tashenberg - R | 64 | 1.3 % | 729 | 2.2 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 1,849 | 100.0 % | 28,118 | 100.0 % |
| **RR Comm 3** | | | | |
| Butler - R | 1,315 | 22.7 % | 133,502 | 23.5 % |
| Carrillo - R | 2,881 | 49.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 928 | 16.0 % | 72,777 | 12.8 % |
| Henry - R | 671 | 11.6 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 3,221 | 55.4 % | 294,808 | 53.2 % |
| Smith - R | 2,592 | 44.6 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 2,153 | 39.8 % | 185,940 | 35.2 % |
| Meyers - R | 3,251 | 60.2 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 2,263 | 42.8 % | 289,966 | 55.0 % |
| Noble - R | 3,025 | 57.2 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 3,350 | 64.6 % | 298,018 | 57.7 % |
| Porter - R | 1,836 | 35.4 % | 218,108 | 42.3 % |
| **State Rep 50** | | | | |
| Davis - R | 1,419 | 21.9 % | 1,419 | 21.9 % |
| Elkins - R | 453 | 7.0 % | 453 | 7.0 % |
| Stick - R | 4,596 | 71.1 % | 4,596 | 71.1 % |
| **COA 3, Place 4** | | | | |
| Green - R | 2,713 | 48.1 % | 10,961 | 46.4 % |
| Garcia - R | 2,926 | 51.9 % | 12,676 | 53.6 % |
| **COA 3, Place 6** | | | | |
| Pemberton - R | 3,293 | 60.7 % | 14,134 | 62.1 % |
| Davidson - R | 2,130 | 39.3 % | 8,620 | 37.9 % |
| **Travis Sheriff** | | | | |
| Johnson - R | 826 | 14.1 % | 3,269 | 13.5 % |
| McAngus - R | 1,897 | 32.4 % | 9,108 | 37.5 % |
| McNeill - R | 1,841 | 31.5 % | 7,144 | 29.4 % |
| Martinez - R | 1,287 | 22.0 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,449 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,692 | 11.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,741 | 7.0 % | 693,993 | 5.7 % |

| District 51 Totals | District 51 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Rep 21** | | | | |
| Smith - R | 23 | 100.0 % | 28,118 | 100.0 % |
| **U.S. Rep 25** | | | | |
| Capener - R | 402 | 37.6 % | 1,710 | 32.8 % |
| Klein - R | 668 | 62.4 % | 3,509 | 67.2 % |
| **RR Comm 3** | | | | |
| Butler - R | 261 | 24.1 % | 133,502 | 23.5 % |
| Carrillo - R | 503 | 46.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 178 | 16.4 % | 72,777 | 12.8 % |
| Henry - R | 142 | 13.1 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 619 | 57.6 % | 294,808 | 53.2 % |
| Smith - R | 456 | 42.4 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 453 | 43.6 % | 185,940 | 35.2 % |
| Meyers - R | 586 | 56.4 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 336 | 33.5 % | 289,966 | 55.0 % |
| Noble - R | 667 | 66.5 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 635 | 63.4 % | 298,018 | 57.7 % |
| Porter - R | 367 | 36.6 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| COA 3, Place 4 | | | | |
|    Green - R | 468 | 44.7 % | 10,961 | 46.4 % |
|    Garcia - R | 580 | 55.3 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
|    Pemberton - R | 579 | 57.4 % | 14,134 | 62.1 % |
|    Davidson - R | 430 | 42.6 % | 8,620 | 37.9 % |
| Travis Sheriff | | | | |
|    Johnson - R | 167 | 15.4 % | 3,269 | 13.5 % |
|    McAngus - R | 383 | 35.3 % | 9,108 | 37.5 % |
|    McNeill - R | 235 | 21.6 % | 7,144 | 29.4 % |
|    Martinez - R | 301 | 27.7 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 65,526 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,506 | 40.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,134 | 1.7 % | 693,993 | 5.7 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
|    Armbrust - R | 789 | 8.7 % | 2,873 | 7.9 % |
|    Carter - R | 7,244 | 80.1 % | 25,328 | 69.6 % |
|    Riddle - R | 1,015 | 11.2 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
|    Butler - R | 2,597 | 35.6 % | 133,502 | 23.5 % |
|    Carrillo - R | 2,516 | 34.4 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 1,019 | 13.9 % | 72,777 | 12.8 % |
|    Henry - R | 1,173 | 16.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 3,500 | 48.3 % | 294,808 | 53.2 % |
|    Smith - R | 3,740 | 51.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 2,211 | 32.1 % | 185,940 | 35.2 % |
|    Meyers - R | 4,668 | 67.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 3,568 | 51.4 % | 289,966 | 55.0 % |
|    Noble - R | 3,368 | 48.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 3,900 | 57.9 % | 298,018 | 57.7 % |
|    Porter - R | 2,837 | 42.1 % | 218,108 | 42.3 % |
| State Rep 52 | | | | |
|    Krusee - R | 7,509 | 100.0 % | 7,509 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,635 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,159 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,670 | 10.4 % | 693,993 | 5.7 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|    Conaway - R | 3,466 | 61.3 % | 38,793 | 74.5 % |
|    Lester - R | 2,184 | 38.7 % | 13,273 | 25.5 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 421 | 100.0 % | 26,051 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 6,021 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 2,964 | 26.9 % | 133,502 | 23.5 % |
|    Carrillo - R | 4,931 | 44.8 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 1,422 | 12.9 % | 72,777 | 12.8 % |
|    Henry - R | 1,694 | 15.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 5,180 | 48.8 % | 294,808 | 53.2 % |
|    Smith - R | 5,436 | 51.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 4,391 | 44.0 % | 185,940 | 35.2 % |
|    Meyers - R | 5,595 | 56.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 4,995 | 49.4 % | 289,966 | 55.0 % |
|    Noble - R | 5,124 | 50.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 5,271 | 53.9 % | 298,018 | 57.7 % |
|    Porter - R | 4,504 | 46.1 % | 218,108 | 42.3 % |
| State Sen 24 | | | | |
|    Fraser - R | 9,849 | 100.0 % | 35,311 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:43 AM
Page 28 of 82

|  | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| State Sen 28 | | | | |
| Duncan - R | 364 | 100.0 % | 26,478 | 100.0 % |
| State Rep 53 | | | | |
| Harle - R | 4,255 | 31.7 % | 4,255 | 31.7 % |
| Hilderbran - R | 9,183 | 68.3 % | 9,183 | 68.3 % |
| | | | | |
| Total Voter Registration (VR) | 95,197 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,658 | 13.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 13,760 | 14.5 % | 693,993 | 5.7 % |

|  | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,778 | 65.3 % | 38,793 | 74.5 % |
| Lester - R | 1,479 | 34.7 % | 13,273 | 25.5 % |
| U.S. Rep 31 | | | | |
| Armbrust - R | 59 | 4.7 % | 2,873 | 7.9 % |
| Carter - R | 721 | 57.5 % | 25,328 | 69.6 % |
| Riddle - R | 475 | 37.8 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,934 | 38.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,721 | 34.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 626 | 12.6 % | 72,777 | 12.8 % |
| Henry - R | 686 | 13.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,627 | 54.0 % | 294,808 | 53.2 % |
| Smith - R | 2,238 | 46.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,369 | 29.9 % | 185,940 | 35.2 % |
| Meyers - R | 3,210 | 70.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,391 | 51.1 % | 289,966 | 55.0 % |
| Noble - R | 2,288 | 48.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,765 | 60.8 % | 298,018 | 57.7 % |
| Porter - R | 1,782 | 39.2 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 733 | 76.8 % | 29,129 | 59.8 % |
| Williams - R | 221 | 23.2 % | 19,566 | 40.2 % |
| State Sen 24 | | | | |
| Fraser - R | 5,082 | 100.0 % | 35,311 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 4,914 | 100.0 % | 4,914 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,991 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,866 | 11.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,195 | 7.1 % | 693,993 | 5.7 % |

|  | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Armbrust - R | 406 | 5.6 % | 2,873 | 7.9 % |
| Carter - R | 3,783 | 52.2 % | 25,328 | 69.6 % |
| Riddle - R | 3,054 | 42.2 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 2,187 | 40.3 % | 133,502 | 23.5 % |
| Carrillo - R | 2,076 | 38.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 663 | 12.2 % | 72,777 | 12.8 % |
| Henry - R | 507 | 9.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,038 | 56.7 % | 294,808 | 53.2 % |
| Smith - R | 2,323 | 43.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,338 | 26.8 % | 185,940 | 35.2 % |
| Meyers - R | 3,654 | 73.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,271 | 45.6 % | 289,966 | 55.0 % |
| Noble - R | 2,704 | 54.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,971 | 62.0 % | 298,018 | 57.7 % |
| Porter - R | 1,818 | 38.0 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 168 | 53.2 % | 29,129 | 59.8 % |
| Williams - R | 148 | 46.8 % | 19,566 | 40.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| State Sen 24 | | | | |
| Fraser - R | 5,475 | 100.0 % | 35,311 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 6,086 | 100.0 % | 6,086 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,676 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,956 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,737 | 8.9 % | 693,993 | 5.7 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| McIntyre - R | 2,189 | 20.4 % | 10,677 | 28.2 % |
| Snyder - R | 4,761 | 44.4 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 3,767 | 35.1 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 2,243 | 26.8 % | 133,502 | 23.5 % |
| Carrillo - R | 3,660 | 43.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 896 | 10.7 % | 72,777 | 12.8 % |
| Henry - R | 1,571 | 18.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,303 | 37.6 % | 294,808 | 53.2 % |
| Smith - R | 5,483 | 62.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,186 | 26.4 % | 185,940 | 35.2 % |
| Meyers - R | 6,110 | 73.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,077 | 64.5 % | 289,966 | 55.0 % |
| Noble - R | 2,790 | 35.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,263 | 56.4 % | 298,018 | 57.7 % |
| Porter - R | 3,295 | 43.6 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 5,560 | 69.3 % | 29,129 | 59.8 % |
| Williams - R | 2,467 | 30.7 % | 19,566 | 40.2 % |
| State Rep 56 | | | | |
| Anderson - R | 5,211 | 50.4 % | 5,211 | 50.4 % |
| Smith - R | 2,830 | 27.4 % | 2,830 | 27.4 % |
| Virden - R | 2,292 | 22.2 % | 2,292 | 22.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,580 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,720 | 12.4 % | 693,993 | 5.7 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 930 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 558 | 30.6 % | 10,677 | 28.2 % |
| Snyder - R | 624 | 34.2 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 644 | 35.3 % | 15,617 | 41.2 % |
| U.S. Rep 31 | | | | |
| Armbrust - R | 66 | 17.5 % | 2,873 | 7.9 % |
| Carter - R | 209 | 55.3 % | 25,328 | 69.6 % |
| Riddle - R | 103 | 27.2 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 804 | 29.3 % | 133,502 | 23.5 % |
| Carrillo - R | 1,033 | 37.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 333 | 12.1 % | 72,777 | 12.8 % |
| Henry - R | 573 | 20.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,132 | 41.3 % | 294,808 | 53.2 % |
| Smith - R | 1,608 | 58.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,074 | 40.1 % | 185,940 | 35.2 % |
| Meyers - R | 1,604 | 59.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,347 | 51.4 % | 289,966 | 55.0 % |
| Noble - R | 1,273 | 48.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,352 | 52.5 % | 298,018 | 57.7 % |
| Porter - R | 1,223 | 47.5 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| SBOE 14 | | | | |
|    Lowe - R | 679 | 68.4 % | 29,129 | 59.8 % |
|    Williams - R | 313 | 31.6 % | 19,566 | 40.2 % |
| State Rep 57 | | | | |
|    Hibbs - R | 2,615 | 100.0 % | 2,615 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,861 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,500 | 12.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,509 | 4.5 % | 693,993 | 5.7 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    McIntyre - R | 883 | 10.4 % | 10,677 | 28.2 % |
|    Snyder - R | 1,958 | 23.0 % | 11,568 | 30.6 % |
|    Wohlgemuth - R | 5,679 | 66.7 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
|    Butler - R | 2,079 | 29.8 % | 133,502 | 23.5 % |
|    Carrillo - R | 2,837 | 40.7 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 779 | 11.2 % | 72,777 | 12.8 % |
|    Henry - R | 1,273 | 18.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 3,426 | 50.6 % | 294,808 | 53.2 % |
|    Smith - R | 3,351 | 49.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 3,280 | 50.6 % | 185,940 | 35.2 % |
|    Meyers - R | 3,200 | 49.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 3,248 | 51.2 % | 289,966 | 55.0 % |
|    Noble - R | 3,090 | 48.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 2,190 | 33.5 % | 298,018 | 57.7 % |
|    Porter - R | 4,342 | 66.5 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
|    Hardy - R | 5,288 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
|    Lowe - R | 402 | 54.7 % | 29,129 | 59.8 % |
|    Williams - R | 333 | 45.3 % | 19,566 | 40.2 % |
| State Rep 58 | | | | |
|    Cain - R | 2,158 | 25.5 % | 2,158 | 25.5 % |
|    Orr - R | 2,774 | 32.8 % | 2,774 | 32.8 % |
|    Walls - R | 3,518 | 41.6 % | 3,518 | 41.6 % |
| | | | | |
| Total Voter Registration (VR) | 85,686 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,197 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,583 | 10.0 % | 693,993 | 5.7 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|    Conaway - R | 224 | 55.4 % | 38,793 | 74.5 % |
|    Lester - R | 180 | 44.6 % | 13,273 | 25.5 % |
| U.S. Rep 17 | | | | |
|    McIntyre - R | 25 | 7.3 % | 10,677 | 28.2 % |
|    Snyder - R | 86 | 25.0 % | 11,568 | 30.6 % |
|    Wohlgemuth - R | 233 | 67.7 % | 15,617 | 41.2 % |
| U.S. Rep 31 | | | | |
|    Armbrust - R | 372 | 9.0 % | 2,873 | 7.9 % |
|    Carter - R | 2,212 | 53.5 % | 25,328 | 69.6 % |
|    Riddle - R | 1,549 | 37.5 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
|    Butler - R | 1,215 | 28.3 % | 133,502 | 23.5 % |
|    Carrillo - R | 1,825 | 42.6 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 502 | 11.7 % | 72,777 | 12.8 % |
|    Henry - R | 744 | 17.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 1,869 | 45.0 % | 294,808 | 53.2 % |
|    Smith - R | 2,285 | 55.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 1,748 | 44.2 % | 185,940 | 35.2 % |
|    Meyers - R | 2,207 | 55.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 2,013 | 51.1 % | 289,966 | 55.0 % |
|    Noble - R | 1,928 | 48.9 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
|   Keasler - R | 1,793 | 46.6 % | 298,018 | 57.7 % |
|   Porter - R | 2,056 | 53.4 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
|   Lowe - R | 2,200 | 54.7 % | 29,129 | 59.8 % |
|   Williams - R | 1,820 | 45.3 % | 19,566 | 40.2 % |
| State Sen 24 | | | | |
|   Fraser - R | 1,513 | 100.0 % | 35,311 | 100.0 % |
| State Rep 59 | | | | |
|   Miller - R | 4,507 | 100.0 % | 4,507 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,489 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,769 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,432 | 7.0 % | 693,993 | 5.7 % |

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|   Conaway - R | 1,314 | 37.2 % | 38,793 | 74.5 % |
|   Lester - R | 2,218 | 62.8 % | 13,273 | 25.5 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 304 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 17 | | | | |
|   McIntyre - R | 676 | 14.1 % | 10,677 | 28.2 % |
|   Snyder - R | 1,872 | 39.0 % | 11,568 | 30.6 % |
|   Wohlgemuth - R | 2,253 | 46.9 % | 15,617 | 41.2 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 914 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 2,210 | 27.4 % | 133,502 | 23.5 % |
|   Carrillo - R | 3,337 | 41.4 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 987 | 12.2 % | 72,777 | 12.8 % |
|   Henry - R | 1,530 | 19.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 3,266 | 42.6 % | 294,808 | 53.2 % |
|   Smith - R | 4,395 | 57.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 3,099 | 41.9 % | 185,940 | 35.2 % |
|   Meyers - R | 4,294 | 58.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 3,894 | 53.1 % | 289,966 | 55.0 % |
|   Noble - R | 3,434 | 46.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 3,918 | 53.9 % | 298,018 | 57.7 % |
|   Porter - R | 3,355 | 46.1 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
|   Lowe - R | 4,715 | 63.2 % | 29,129 | 59.8 % |
|   Williams - R | 2,740 | 36.8 % | 19,566 | 40.2 % |
| State Sen 24 | | | | |
|   Fraser - R | 3,815 | 100.0 % | 35,311 | 100.0 % |
| State Sen 30 | | | | |
|   Estes - R | 426 | 100.0 % | 27,397 | 100.0 % |
| State Rep 60 | | | | |
|   Keffer - R | 8,184 | 100.0 % | 8,184 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,731 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,310 | 5.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,895 | 11.0 % | 693,993 | 5.7 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
|   Granger - R | 9,150 | 100.0 % | 17,963 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 1,932 | 24.2 % | 133,502 | 23.5 % |
|   Carrillo - R | 3,444 | 43.1 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 1,272 | 15.9 % | 72,777 | 12.8 % |
|   Henry - R | 1,351 | 16.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 4,239 | 55.1 % | 294,808 | 53.2 % |
|   Smith - R | 3,455 | 44.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 2,881 | 38.6 % | 185,940 | 35.2 % |
|   Meyers - R | 4,579 | 61.4 % | 342,719 | 64.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 32 of 82

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 61 Totals | District 61 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 3,782 | 51.5 % | 289,966 | 55.0 % |
| Noble - R | 3,564 | 48.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,770 | 52.3 % | 298,018 | 57.7 % |
| Porter - R | 3,445 | 47.7 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 5,189 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 1,212 | 54.1 % | 29,129 | 59.8 % |
| Williams - R | 1,029 | 45.9 % | 19,566 | 40.2 % |
| State Sen 30 | | | | |
| Estes - R | 7,965 | 100.0 % | 27,397 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 8,418 | 100.0 % | 8,418 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,911 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,242 | 9.8 % | 693,993 | 5.7 % |

| District 62 Totals | District 62 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hall - R | 8,044 | 85.4 % | 22,542 | 77.2 % |
| Mosher - R | 771 | 8.2 % | 3,127 | 10.7 % |
| Murphy - R | 600 | 6.4 % | 3,541 | 12.1 % |
| RR Comm 3 | | | | |
| Butler - R | 2,226 | 31.3 % | 133,502 | 23.5 % |
| Carrillo - R | 2,745 | 38.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,216 | 17.1 % | 72,777 | 12.8 % |
| Henry - R | 927 | 13.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,276 | 47.7 % | 294,808 | 53.2 % |
| Smith - R | 3,595 | 52.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,044 | 45.8 % | 185,940 | 35.2 % |
| Meyers - R | 3,601 | 54.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,745 | 56.7 % | 289,966 | 55.0 % |
| Noble - R | 2,862 | 43.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,349 | 51.6 % | 298,018 | 57.7 % |
| Porter - R | 3,137 | 48.4 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 2,785 | 48.8 % | 29,129 | 59.8 % |
| Williams - R | 2,920 | 51.2 % | 19,566 | 40.2 % |
| State Sen 30 | | | | |
| Estes - R | 6,766 | 100.0 % | 27,397 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 7,763 | 100.0 % | 7,763 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,778 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,149 | 2.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,809 | 10.9 % | 693,993 | 5.7 % |

| District 63 Totals | District 63 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Dunn - R | 1 | 4.2 % | 1,096 | 8.9 % |
| Marchant - R | 18 | 75.0 % | 9,074 | 73.5 % |
| Newman - R | 2 | 8.3 % | 1,103 | 8.9 % |
| Waldrum - R | 3 | 12.5 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5,212 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 992 | 20.9 % | 133,502 | 23.5 % |
| Carrillo - R | 2,327 | 49.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 770 | 16.2 % | 72,777 | 12.8 % |
| Henry - R | 654 | 13.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,551 | 57.3 % | 294,808 | 53.2 % |
| Smith - R | 1,901 | 42.7 % | 259,713 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 63 | | State | |
|---|---|---|---|---|
| District 63 Totals | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|   Gray - R | 1,854 | 43.1 % | 185,940 | 35.2 % |
|   Meyers - R | 2,449 | 56.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 2,129 | 49.5 % | 289,966 | 55.0 % |
|   Noble - R | 2,172 | 50.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 2,406 | 57.5 % | 298,018 | 57.7 % |
|   Porter - R | 1,779 | 42.5 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
|   Lowe - R | 2,638 | 61.9 % | 29,129 | 59.8 % |
|   Williams - R | 1,622 | 38.1 % | 19,566 | 40.2 % |
| State Sen 9 | | | | |
|   Harris - R | 1,744 | 100.0 % | 8,188 | 100.0 % |
| State Sen 30 | | | | |
|   Estes - R | 1,180 | 100.0 % | 27,397 | 100.0 % |
| State Rep 63 | | | | |
|   Denny - R | 4,888 | 100.0 % | 4,888 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,499 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,664 | 4.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,398 | 5.2 % | 693,993 | 5.7 % |

|  | District 64 | | State | |
|---|---|---|---|---|
| District 64 Totals | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
|   Burgess - R | 5,277 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 965 | 21.2 % | 133,502 | 23.5 % |
|   Carrillo - R | 2,232 | 49.1 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 656 | 14.4 % | 72,777 | 12.8 % |
|   Henry - R | 697 | 15.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 2,465 | 57.5 % | 294,808 | 53.2 % |
|   Smith - R | 1,825 | 42.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 1,910 | 45.7 % | 185,940 | 35.2 % |
|   Meyers - R | 2,274 | 54.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,998 | 47.9 % | 289,966 | 55.0 % |
|   Noble - R | 2,174 | 52.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 2,282 | 56.5 % | 298,018 | 57.7 % |
|   Porter - R | 1,756 | 43.5 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
|   Lowe - R | 2,488 | 59.5 % | 29,129 | 59.8 % |
|   Williams - R | 1,695 | 40.5 % | 19,566 | 40.2 % |
| State Sen 30 | | | | |
|   Estes - R | 1,848 | 100.0 % | 27,397 | 100.0 % |
| State Rep 64 | | | | |
|   Crownover - R | 4,841 | 100.0 % | 4,841 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,161 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,586 | 7.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,308 | 5.6 % | 693,993 | 5.7 % |

|  | District 65 | | State | |
|---|---|---|---|---|
| District 65 Totals | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
|   Dunn - R | 111 | 5.9 % | 1,096 | 8.9 % |
|   Marchant - R | 1,499 | 79.4 % | 9,074 | 73.5 % |
|   Newman - R | 170 | 9.0 % | 1,103 | 8.9 % |
|   Waldrum - R | 108 | 5.7 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 1,146 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 572 | 21.6 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,353 | 51.2 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 447 | 16.9 % | 72,777 | 12.8 % |
|   Henry - R | 272 | 10.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,463 | 57.9 % | 294,808 | 53.2 % |
|   Smith - R | 1,063 | 42.1 % | 259,713 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 65 Totals | District 65 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Gray - R | 933 | 38.1 % | 185,940 | 35.2 % |
| Meyers - R | 1,514 | 61.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,185 | 48.6 % | 289,966 | 55.0 % |
| Noble - R | 1,254 | 51.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,379 | 59.6 % | 298,018 | 57.7 % |
| Porter - R | 936 | 40.4 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 1,492 | 61.6 % | 29,129 | 59.8 % |
| Williams - R | 932 | 38.4 % | 19,566 | 40.2 % |
| State Sen 9 | | | | |
| Harris - R | 2,163 | 100.0 % | 8,188 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 2,601 | 100.0 % | 2,601 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,675 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,571 | 7.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,061 | 3.4 % | 693,993 | 5.7 % |

| District 66 Totals | District 66 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 3,319 | 80.8 % | 12,429 | 84.1 % |
| Rubarts - R | 788 | 19.2 % | 2,357 | 15.9 % |
| RR Comm 3 | | | | |
| Butler - R | 574 | 16.6 % | 133,502 | 23.5 % |
| Carrillo - R | 2,037 | 58.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 541 | 15.6 % | 72,777 | 12.8 % |
| Henry - R | 308 | 8.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,995 | 60.9 % | 294,808 | 53.2 % |
| Smith - R | 1,279 | 39.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 899 | 29.5 % | 185,940 | 35.2 % |
| Meyers - R | 2,146 | 70.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,001 | 62.9 % | 289,966 | 55.0 % |
| Noble - R | 1,178 | 37.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,897 | 63.1 % | 298,018 | 57.7 % |
| Porter - R | 1,110 | 36.9 % | 218,108 | 42.3 % |
| State Rep 66 | | | | |
| McCall - R | 3,416 | 100.0 % | 3,416 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,332 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,114 | 3.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,186 | 7.0 % | 693,993 | 5.7 % |

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 2,498 | 83.9 % | 12,429 | 84.1 % |
| Rubarts - R | 481 | 16.1 % | 2,357 | 15.9 % |
| RR Comm 3 | | | | |
| Butler - R | 360 | 14.0 % | 133,502 | 23.5 % |
| Carrillo - R | 1,623 | 63.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 387 | 15.1 % | 72,777 | 12.8 % |
| Henry - R | 196 | 7.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,399 | 57.4 % | 294,808 | 53.2 % |
| Smith - R | 1,039 | 42.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 721 | 31.6 % | 185,940 | 35.2 % |
| Meyers - R | 1,560 | 68.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,514 | 64.1 % | 289,966 | 55.0 % |
| Noble - R | 848 | 35.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,442 | 63.2 % | 298,018 | 57.7 % |
| Porter - R | 841 | 36.8 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| State Rep 67 | | | | |
| Madden - R | 2,345 | 100.0 % | 2,345 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,500 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,244 | 5.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,805 | 6.3 % | 693,993 | 5.7 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 2,123 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 571 | 100.0 % | 26,051 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,496 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,335 | 25.4 % | 133,502 | 23.5 % |
| Carrillo - R | 2,000 | 38.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 873 | 16.6 % | 72,777 | 12.8 % |
| Henry - R | 1,051 | 20.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,792 | 54.8 % | 294,808 | 53.2 % |
| Smith - R | 2,302 | 45.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,320 | 47.4 % | 185,940 | 35.2 % |
| Meyers - R | 2,576 | 52.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,788 | 57.7 % | 289,966 | 55.0 % |
| Noble - R | 2,042 | 42.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,545 | 53.4 % | 298,018 | 57.7 % |
| Porter - R | 2,221 | 46.6 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 2,390 | 52.4 % | 29,129 | 59.8 % |
| Williams - R | 2,168 | 47.6 % | 19,566 | 40.2 % |
| State Sen 28 | | | | |
| Duncan - R | 162 | 100.0 % | 26,478 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 5,397 | 100.0 % | 27,397 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 5,673 | 100.0 % | 5,673 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,923 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,349 | 6.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,315 | 7.3 % | 693,993 | 5.7 % |

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,954 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 31 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 378 | 19.2 % | 133,502 | 23.5 % |
| Carrillo - R | 1,140 | 57.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 228 | 11.6 % | 72,777 | 12.8 % |
| Henry - R | 223 | 11.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 923 | 47.7 % | 294,808 | 53.2 % |
| Smith - R | 1,014 | 52.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 620 | 33.9 % | 185,940 | 35.2 % |
| Meyers - R | 1,209 | 66.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,140 | 62.0 % | 289,966 | 55.0 % |
| Noble - R | 699 | 38.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 623 | 34.6 % | 298,018 | 57.7 % |
| Porter - R | 1,180 | 65.4 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 14 | | | | |
|    Lowe - R | 1,141 | 62.3 % | 29,129 | 59.8 % |
|    Williams - R | 690 | 37.7 % | 19,566 | 40.2 % |
| State Sen 30 | | | | |
|    Estes - R | 2,059 | 100.0 % | 27,397 | 100.0 % |
| State Rep 69 | | | | |
|    Craft - R | 1,900 | 100.0 % | 1,900 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,915 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,412 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,203 | 2.7 % | 693,993 | 5.7 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
|    Johnson - R | 2,925 | 84.3 % | 12,429 | 84.1 % |
|    Rubarts - R | 543 | 15.7 % | 2,357 | 15.9 % |
| U.S. Rep 4 | | | | |
|    Hall - R | 677 | 48.6 % | 22,542 | 77.2 % |
|    Mosher - R | 248 | 17.8 % | 3,127 | 10.7 % |
|    Murphy - R | 468 | 33.6 % | 3,541 | 12.1 % |
| RR Comm 3 | | | | |
|    Butler - R | 726 | 17.8 % | 133,502 | 23.5 % |
|    Carrillo - R | 2,262 | 55.4 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 698 | 17.1 % | 72,777 | 12.8 % |
|    Henry - R | 394 | 9.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 2,218 | 57.3 % | 294,808 | 53.2 % |
|    Smith - R | 1,652 | 42.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 1,243 | 34.2 % | 185,940 | 35.2 % |
|    Meyers - R | 2,396 | 65.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 2,308 | 62.4 % | 289,966 | 55.0 % |
|    Noble - R | 1,389 | 37.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 2,128 | 59.4 % | 298,018 | 57.7 % |
|    Porter - R | 1,452 | 40.6 % | 218,108 | 42.3 % |
| State Sen 30 | | | | |
|    Estes - R | 183 | 100.0 % | 27,397 | 100.0 % |
| State Rep 70 | | | | |
|    Paxton - R | 4,231 | 100.0 % | 4,231 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,188 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,855 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,952 | 6.8 % | 693,993 | 5.7 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
|    Conaway - R | 68 | 61.3 % | 38,793 | 74.5 % |
|    Lester - R | 43 | 38.7 % | 13,273 | 25.5 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 4,740 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 891 | 13.3 % | 133,502 | 23.5 % |
|    Carrillo - R | 5,004 | 75.0 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 469 | 7.0 % | 72,777 | 12.8 % |
|    Henry - R | 312 | 4.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 2,229 | 40.5 % | 294,808 | 53.2 % |
|    Smith - R | 3,276 | 59.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 1,572 | 29.3 % | 185,940 | 35.2 % |
|    Meyers - R | 3,785 | 70.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 2,594 | 48.0 % | 289,966 | 55.0 % |
|    Noble - R | 2,809 | 52.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 3,238 | 62.1 % | 298,018 | 57.7 % |
|    Porter - R | 1,978 | 37.9 % | 218,108 | 42.3 % |
| State Sen 24 | | | | |
|    Fraser - R | 6,133 | 100.0 % | 35,311 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| State Sen 28 | | | | |
| Duncan - R | 125 | 100.0 % | 26,478 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 5,894 | 100.0 % | 5,894 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,712 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,289 | 13.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,490 | 8.6 % | 693,993 | 5.7 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,152 | 71.3 % | 38,793 | 74.5 % |
| Lester - R | 2,480 | 28.7 % | 13,273 | 25.5 % |
| RR Comm 3 | | | | |
| Butler - R | 2,341 | 32.2 % | 133,502 | 23.5 % |
| Carrillo - R | 3,264 | 44.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 950 | 13.1 % | 72,777 | 12.8 % |
| Henry - R | 720 | 9.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,120 | 42.7 % | 294,808 | 53.2 % |
| Smith - R | 4,185 | 57.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,361 | 50.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,299 | 49.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,045 | 60.5 % | 289,966 | 55.0 % |
| Noble - R | 2,642 | 39.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,930 | 45.1 % | 298,018 | 57.7 % |
| Porter - R | 3,564 | 54.9 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 7,195 | 100.0 % | 26,478 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 7,633 | 100.0 % | 7,633 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,794 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,763 | 22.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,752 | 10.8 % | 693,993 | 5.7 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,375 | 77.5 % | 38,793 | 74.5 % |
| Lester - R | 690 | 22.5 % | 13,273 | 25.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,908 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 5,990 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 76 | 28.4 % | 1,476 | 14.9 % |
| Canseco - R | 38 | 14.2 % | 2,231 | 22.6 % |
| Hopson - R | 97 | 36.2 % | 4,797 | 48.6 % |
| Perales - R | 57 | 21.3 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 3,331 | 25.4 % | 133,502 | 23.5 % |
| Carrillo - R | 5,220 | 39.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,584 | 19.7 % | 72,777 | 12.8 % |
| Henry - R | 1,992 | 15.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 6,586 | 49.8 % | 294,808 | 53.2 % |
| Smith - R | 6,640 | 50.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 5,365 | 43.1 % | 185,940 | 35.2 % |
| Meyers - R | 7,097 | 56.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 6,760 | 55.0 % | 289,966 | 55.0 % |
| Noble - R | 5,524 | 45.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 6,108 | 51.2 % | 298,018 | 57.7 % |
| Porter - R | 5,829 | 48.8 % | 218,108 | 42.3 % |
| State Sen 24 | | | | |
| Fraser - R | 2,781 | 100.0 % | 35,311 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 73 Totals | District 73 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 73 | | | | |
| Casteel - R | 13,264 | 100.0 % | 13,264 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 108,494 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,951 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 14,916 | 13.7 % | 693,993 | 5.7 % |

| District 74 Totals | District 74 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 44 | 91.7 % | 38,793 | 74.5 % |
| Lester - R | 4 | 8.3 % | 13,273 | 25.5 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,402 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 425 | 32.5 % | 133,502 | 23.5 % |
| Carrillo - R | 495 | 37.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 162 | 12.4 % | 72,777 | 12.8 % |
| Henry - R | 225 | 17.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 706 | 55.8 % | 294,808 | 53.2 % |
| Smith - R | 560 | 44.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 528 | 42.6 % | 185,940 | 35.2 % |
| Meyers - R | 711 | 57.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 681 | 55.5 % | 289,966 | 55.0 % |
| Noble - R | 547 | 44.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 641 | 51.9 % | 298,018 | 57.7 % |
| Porter - R | 593 | 48.1 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,978 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,590 | 56.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,588 | 1.9 % | 693,993 | 5.7 % |

| District 75 Totals | District 75 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Brigham - R | 463 | 100.0 % | 4,125 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 100 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 255 | 24.3 % | 133,502 | 23.5 % |
| Carrillo - R | 549 | 52.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 146 | 13.9 % | 72,777 | 12.8 % |
| Henry - R | 98 | 9.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 468 | 47.5 % | 294,808 | 53.2 % |
| Smith - R | 518 | 52.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 370 | 37.4 % | 185,940 | 35.2 % |
| Meyers - R | 620 | 62.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 515 | 51.8 % | 289,966 | 55.0 % |
| Noble - R | 480 | 48.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 532 | 53.7 % | 298,018 | 57.7 % |
| Porter - R | 458 | 46.3 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,803 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,763 | 74.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,125 | 1.8 % | 693,993 | 5.7 % |

| District 76 Totals | District 76 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Brigham - R | 313 | 100.0 % | 4,125 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 76 Totals | District 76 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|   Butler - R | 154 | 22.4 % | 133,502 | 23.5 % |
|   Carrillo - R | 403 | 58.7 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 76 | 11.1 % | 72,777 | 12.8 % |
|   Henry - R | 53 | 7.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 331 | 50.0 % | 294,808 | 53.2 % |
|   Smith - R | 331 | 50.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 241 | 36.8 % | 185,940 | 35.2 % |
|   Meyers - R | 414 | 63.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 301 | 46.2 % | 289,966 | 55.0 % |
|   Noble - R | 350 | 53.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 343 | 52.2 % | 298,018 | 57.7 % |
|   Porter - R | 314 | 47.8 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,173 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,650 | 84.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 733 | 1.0 % | 693,993 | 5.7 % |

| District 77 Totals | District 77 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
|   Brigham - R | 425 | 100.0 % | 4,125 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 151 | 17.3 % | 133,502 | 23.5 % |
|   Carrillo - R | 513 | 58.8 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 128 | 14.7 % | 72,777 | 12.8 % |
|   Henry - R | 81 | 9.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 411 | 50.1 % | 294,808 | 53.2 % |
|   Smith - R | 410 | 49.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 274 | 34.2 % | 185,940 | 35.2 % |
|   Meyers - R | 528 | 65.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 394 | 47.9 % | 289,966 | 55.0 % |
|   Noble - R | 429 | 52.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 426 | 52.3 % | 298,018 | 57.7 % |
|   Porter - R | 389 | 47.7 % | 218,108 | 42.3 % |
| State Rep 77 | | | | |
|   Leff - R | 715 | 100.0 % | 715 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,145 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,437 | 72.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 928 | 1.4 % | 693,993 | 5.7 % |

| District 78 Totals | District 78 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
|   Brigham - R | 2,142 | 100.0 % | 4,125 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 912 | 28.3 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,381 | 42.9 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 586 | 18.2 % | 72,777 | 12.8 % |
|   Henry - R | 340 | 10.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,493 | 48.0 % | 294,808 | 53.2 % |
|   Smith - R | 1,616 | 52.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 1,013 | 33.4 % | 185,940 | 35.2 % |
|   Meyers - R | 2,024 | 66.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,652 | 54.3 % | 289,966 | 55.0 % |
|   Noble - R | 1,393 | 45.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 1,610 | 53.2 % | 298,018 | 57.7 % |
|   Porter - R | 1,416 | 46.8 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 78 | | | | |
| Haggerty - R | 2,591 | 70.8 % | 2,591 | 70.8 % |
| Peca - R | 1,067 | 29.2 % | 1,067 | 29.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,402 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,921 | 42.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,669 | 4.5 % | 693,993 | 5.7 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Brigham - R | 782 | 100.0 % | 4,125 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 377 | 25.7 % | 133,502 | 23.5 % |
| Carrillo - R | 716 | 48.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 226 | 15.4 % | 72,777 | 12.8 % |
| Henry - R | 150 | 10.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 686 | 47.7 % | 294,808 | 53.2 % |
| Smith - R | 753 | 52.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 508 | 35.6 % | 185,940 | 35.2 % |
| Meyers - R | 918 | 64.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 709 | 49.8 % | 289,966 | 55.0 % |
| Noble - R | 716 | 50.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 701 | 49.7 % | 298,018 | 57.7 % |
| Porter - R | 710 | 50.3 % | 218,108 | 42.3 % |
| State Rep 79 | | | | |
| Chavez - R | 1,316 | 100.0 % | 1,316 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,844 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,335 | 60.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,597 | 2.4 % | 693,993 | 5.7 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,875 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 1 | 5.9 % | 1,476 | 14.9 % |
| Canseco - R | 8 | 47.1 % | 2,231 | 22.6 % |
| Hopson - R | 4 | 23.5 % | 4,797 | 48.6 % |
| Perales - R | 4 | 23.5 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 492 | 29.9 % | 133,502 | 23.5 % |
| Carrillo - R | 361 | 21.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 453 | 27.5 % | 72,777 | 12.8 % |
| Henry - R | 340 | 20.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 852 | 51.3 % | 294,808 | 53.2 % |
| Smith - R | 809 | 48.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 501 | 31.0 % | 185,940 | 35.2 % |
| Meyers - R | 1,114 | 69.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 825 | 51.5 % | 289,966 | 55.0 % |
| Noble - R | 776 | 48.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 880 | 55.5 % | 298,018 | 57.7 % |
| Porter - R | 705 | 44.5 % | 218,108 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 80,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 54,931 | 68.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,965 | 2.4 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 10,974 | 88.3 % | 38,793 | 74.5 % |
| Lester - R | 1,453 | 11.7 % | 13,273 | 25.5 % |
| RR Comm 3 | | | | |
| Butler - R | 2,686 | 26.4 % | 133,502 | 23.5 % |
| Carrillo - R | 3,294 | 32.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,805 | 17.8 % | 72,777 | 12.8 % |
| Henry - R | 2,377 | 23.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,916 | 51.2 % | 294,808 | 53.2 % |
| Smith - R | 4,685 | 48.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,986 | 31.9 % | 185,940 | 35.2 % |
| Meyers - R | 6,380 | 68.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 6,015 | 63.7 % | 289,966 | 55.0 % |
| Noble - R | 3,422 | 36.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,405 | 58.6 % | 298,018 | 57.7 % |
| Porter - R | 3,815 | 41.4 % | 218,108 | 42.3 % |
| State Sen 31 | | | | |
| Barnes - R | 899 | 7.4 % | 1,850 | 2.7 % |
| Edwards - R | 9,778 | 80.7 % | 22,469 | 33.0 % |
| Gibson - R | 24 | 0.2 % | 391 | 0.6 % |
| Quackenbsh - R | 68 | 0.6 % | 407 | 0.6 % |
| Seliger - R | 1,221 | 10.1 % | 41,776 | 61.4 % |
| Sparks - R | 125 | 1.0 % | 1,141 | 1.7 % |
| State Rep 81 | | | | |
| Moore - R | 3,291 | 25.7 % | 3,291 | 25.7 % |
| West - R | 9,533 | 74.3 % | 9,533 | 74.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,352 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 24,368 | 30.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 13,051 | 16.4 % | 693,993 | 5.7 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 10,184 | 82.6 % | 38,793 | 74.5 % |
| Lester - R | 2,149 | 17.4 % | 13,273 | 25.5 % |
| RR Comm 3 | | | | |
| Butler - R | 1,348 | 13.2 % | 133,502 | 23.5 % |
| Carrillo - R | 5,166 | 50.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,079 | 20.3 % | 72,777 | 12.8 % |
| Henry - R | 1,635 | 16.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,025 | 53.7 % | 294,808 | 53.2 % |
| Smith - R | 4,327 | 46.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,781 | 43.0 % | 185,940 | 35.2 % |
| Meyers - R | 5,013 | 57.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,292 | 48.2 % | 289,966 | 55.0 % |
| Noble - R | 4,617 | 51.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,018 | 57.8 % | 298,018 | 57.7 % |
| Porter - R | 3,670 | 42.2 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 272 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 444 | 3.7 % | 1,850 | 2.7 % |
| Edwards - R | 6,657 | 55.0 % | 22,469 | 33.0 % |
| Gibson - R | 34 | 0.3 % | 391 | 0.6 % |
| Quackenbsh - R | 35 | 0.3 % | 407 | 0.6 % |
| Seliger - R | 4,457 | 36.8 % | 41,776 | 61.4 % |
| Sparks - R | 486 | 4.0 % | 1,141 | 1.7 % |
| State Rep 82 | | | | |
| Craddick - R | 10,076 | 100.0 % | 10,076 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,334 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 19,635 | 22.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,675 | 14.7 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 83 Totals | District 83 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 8,697 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,740 | 36.0 % | 133,502 | 23.5 % |
| Carrillo - R | 2,739 | 35.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 782 | 10.3 % | 72,777 | 12.8 % |
| Henry - R | 1,360 | 17.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,327 | 58.0 % | 294,808 | 53.2 % |
| Smith - R | 3,132 | 42.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,937 | 40.8 % | 185,940 | 35.2 % |
| Meyers - R | 4,259 | 59.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,638 | 50.7 % | 289,966 | 55.0 % |
| Noble - R | 3,535 | 49.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,410 | 48.4 % | 298,018 | 57.7 % |
| Porter - R | 3,632 | 51.6 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 7,484 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 94 | 8.6 % | 1,850 | 2.7 % |
| Edwards - R | 595 | 54.4 % | 22,469 | 33.0 % |
| Gibson - R | 23 | 2.1 % | 391 | 0.6 % |
| Quackenbsh - R | 20 | 1.8 % | 407 | 0.6 % |
| Seliger - R | 302 | 27.6 % | 41,776 | 61.4 % |
| Sparks - R | 60 | 5.5 % | 1,141 | 1.7 % |
| State Rep 83 | | | | |
| Jones - R | 8,261 | 100.0 % | 8,261 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,423 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,216 | 18.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,176 | 9.9 % | 693,993 | 5.7 % |

| District 84 Totals | District 84 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 4,284 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,436 | 35.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,620 | 40.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 412 | 10.3 % | 72,777 | 12.8 % |
| Henry - R | 527 | 13.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,248 | 56.8 % | 294,808 | 53.2 % |
| Smith - R | 1,711 | 43.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,704 | 44.4 % | 185,940 | 35.2 % |
| Meyers - R | 2,133 | 55.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,631 | 43.2 % | 289,966 | 55.0 % |
| Noble - R | 2,147 | 56.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,855 | 49.8 % | 298,018 | 57.7 % |
| Porter - R | 1,869 | 50.2 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 4,262 | 100.0 % | 26,478 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 4,114 | 100.0 % | 4,114 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,316 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,542 | 27.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,485 | 5.4 % | 693,993 | 5.7 % |

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 1,214 | 75.5 % | 38,793 | 74.5 % |
| Lester - R | 393 | 24.5 % | 13,273 | 25.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 188 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,995 | 100.0 % | 26,051 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 85 Totals | District 85 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 1,509 | 29.5 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,907 | 37.3 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 771 | 15.1 % | 72,777 | 12.8 % |
|   Henry - R | 924 | 18.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 2,632 | 53.7 % | 294,808 | 53.2 % |
|   Smith - R | 2,270 | 46.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 2,004 | 42.7 % | 185,940 | 35.2 % |
|   Meyers - R | 2,693 | 57.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 2,554 | 54.3 % | 289,966 | 55.0 % |
|   Noble - R | 2,153 | 45.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 2,358 | 51.3 % | 298,018 | 57.7 % |
|   Porter - R | 2,236 | 48.7 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
|   Duncan - R | 3,832 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
|   Barnes - R | 60 | 3.4 % | 1,850 | 2.7 % |
|   Edwards - R | 728 | 41.1 % | 22,469 | 33.0 % |
|   Gibson - R | 7 | 0.4 % | 391 | 0.6 % |
|   Quackenbsh - R | 5 | 0.3 % | 407 | 0.6 % |
|   Seliger - R | 924 | 52.1 % | 41,776 | 61.4 % |
|   Sparks - R | 49 | 2.8 % | 1,141 | 1.7 % |
| State Rep 85 | | | | |
|   Sharp - R | 4,852 | 100.0 % | 4,852 | 100.0 % |
| Total Voter Registration (VR) | 82,095 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,843 | 29.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,308 | 7.7 % | 693,993 | 5.7 % |

| District 86 Totals | District 86 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 16,154 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 902 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 3,796 | 27.1 % | 133,502 | 23.5 % |
|   Carrillo - R | 6,036 | 43.0 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 1,218 | 8.7 % | 72,777 | 12.8 % |
|   Henry - R | 2,980 | 21.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 7,920 | 56.8 % | 294,808 | 53.2 % |
|   Smith - R | 6,030 | 43.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 4,208 | 32.4 % | 185,940 | 35.2 % |
|   Meyers - R | 8,777 | 67.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 7,249 | 55.8 % | 289,966 | 55.0 % |
|   Noble - R | 5,737 | 44.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 6,328 | 49.5 % | 298,018 | 57.7 % |
|   Porter - R | 6,453 | 50.5 % | 218,108 | 42.3 % |
| State Sen 31 | | | | |
|   Barnes - R | 102 | 0.5 % | 1,850 | 2.7 % |
|   Edwards - R | 1,774 | 9.4 % | 22,469 | 33.0 % |
|   Gibson - R | 47 | 0.2 % | 391 | 0.6 % |
|   Quackenbsh - R | 50 | 0.3 % | 407 | 0.6 % |
|   Seliger - R | 16,829 | 89.0 % | 41,776 | 61.4 % |
|   Sparks - R | 108 | 0.6 % | 1,141 | 1.7 % |
| State Rep 86 | | | | |
|   Smithee - R | 16,401 | 100.0 % | 16,401 | 100.0 % |
| Total Voter Registration (VR) | 89,473 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,140 | 10.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,915 | 21.1 % | 693,993 | 5.7 % |

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 10,615 | 100.0 % | 41,058 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

Page 2 of 2
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

06/28/11 11:43 AM
Page 44 of 82

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 2,978 | 32.7 % | 133,502 | 23.5 % |
| Carrillo - R | 3,885 | 42.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,017 | 11.2 % | 72,777 | 12.8 % |
| Henry - R | 1,215 | 13.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,144 | 57.0 % | 294,808 | 53.2 % |
| Smith - R | 3,879 | 43.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,574 | 42.1 % | 185,940 | 35.2 % |
| Meyers - R | 4,916 | 57.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,922 | 57.7 % | 289,966 | 55.0 % |
| Noble - R | 3,601 | 42.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,039 | 59.8 % | 298,018 | 57.7 % |
| Porter - R | 3,391 | 40.2 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 459 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 68 | 0.6 % | 1,850 | 2.7 % |
| Edwards - R | 1,343 | 11.9 % | 22,469 | 33.0 % |
| Gibson - R | 129 | 1.1 % | 391 | 0.6 % |
| Quackenbsh - R | 87 | 0.8 % | 407 | 0.6 % |
| Seliger - R | 9,579 | 84.7 % | 41,776 | 61.4 % |
| Sparks - R | 103 | 0.9 % | 1,141 | 1.7 % |
| State Rep 87 | | | | |
| Swinford - R | 9,863 | 100.0 % | 9,863 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,978 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,808 | 17.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,947 | 16.6 % | 693,993 | 5.7 % |

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 9,720 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,496 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,970 | 29.3 % | 133,502 | 23.5 % |
| Carrillo - R | 4,031 | 39.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,217 | 12.0 % | 72,777 | 12.8 % |
| Henry - R | 1,924 | 19.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,406 | 54.7 % | 294,808 | 53.2 % |
| Smith - R | 4,468 | 45.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 5,030 | 54.4 % | 185,940 | 35.2 % |
| Meyers - R | 4,223 | 45.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,546 | 60.3 % | 289,966 | 55.0 % |
| Noble - R | 3,649 | 39.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,587 | 50.1 % | 298,018 | 57.7 % |
| Porter - R | 4,562 | 49.9 % | 218,108 | 42.3 % |
| State Sen 28 | | | | |
| Duncan - R | 2,323 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 183 | 1.7 % | 1,850 | 2.7 % |
| Edwards - R | 1,594 | 14.9 % | 22,469 | 33.0 % |
| Gibson - R | 127 | 1.2 % | 391 | 0.6 % |
| Quackenbsh - R | 142 | 1.3 % | 407 | 0.6 % |
| Seliger - R | 8,464 | 79.0 % | 41,776 | 61.4 % |
| Sparks - R | 210 | 2.0 % | 1,141 | 1.7 % |
| State Rep 88 | | | | |
| Chisum - R | 11,125 | 100.0 % | 11,125 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,068 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,449 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 13,783 | 15.5 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 89 Totals | District 89 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 982 | 82.4 % | 12,429 | 84.1 % |
| Rubarts - R | 210 | 17.6 % | 2,357 | 15.9 % |
| U.S. Rep 4 | | | | |
| Hall - R | 6,052 | 80.6 % | 22,542 | 77.2 % |
| Mosher - R | 666 | 8.9 % | 3,127 | 10.7 % |
| Murphy - R | 788 | 10.5 % | 3,541 | 12.1 % |
| RR Comm 3 | | | | |
| Butler - R | 1,213 | 18.0 % | 133,502 | 23.5 % |
| Carrillo - R | 3,265 | 48.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,460 | 21.6 % | 72,777 | 12.8 % |
| Henry - R | 818 | 12.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,769 | 60.6 % | 294,808 | 53.2 % |
| Smith - R | 2,455 | 39.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,154 | 36.0 % | 185,940 | 35.2 % |
| Meyers - R | 3,826 | 64.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,279 | 54.7 % | 289,966 | 55.0 % |
| Noble - R | 2,712 | 45.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,263 | 56.1 % | 298,018 | 57.7 % |
| Porter - R | 2,552 | 43.9 % | 218,108 | 42.3 % |
| State Sen 30 | | | | |
| Estes - R | 1,573 | 100.0 % | 27,397 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 0 | 0.0 % | 4,231 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 6,635 | 100.0 % | 6,635 | 100.0 % |
| Total Voter Registration (VR) | 100,439 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,158 | 5.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,287 | 10.2 % | 693,993 | 5.7 % |

| District 90 Totals | District 90 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 585 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 31 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 85 | 13.6 % | 133,502 | 23.5 % |
| Carrillo - R | 391 | 62.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 55 | 8.8 % | 72,777 | 12.8 % |
| Henry - R | 92 | 14.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 281 | 46.6 % | 294,808 | 53.2 % |
| Smith - R | 322 | 53.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 149 | 25.2 % | 185,940 | 35.2 % |
| Meyers - R | 442 | 74.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 315 | 54.0 % | 289,966 | 55.0 % |
| Noble - R | 268 | 46.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 308 | 52.8 % | 298,018 | 57.7 % |
| Porter - R | 275 | 47.2 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 211 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 465 | 100.0 % | 10,245 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 336 | 56.5 % | 336 | 56.5 % |
| Proffitt - R | 259 | 43.5 % | 259 | 43.5 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 363 | 60.2 % | 12,964 | 61.0 % |
| Deegan - R | 240 | 39.8 % | 8,290 | 39.0 % |
| Total Voter Registration (VR) | 48,582 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,893 | 43.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 675 | 1.4 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 20 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 679 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 0 | 0.0 % | 1,096 | 8.9 % |
| Marchant - R | 0 | 0.0 % | 9,074 | 73.5 % |
| Newman - R | 1 | 100.0 % | 1,103 | 8.9 % |
| Waldrum - R | 0 | 0.0 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,234 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 354 | 16.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,258 | 60.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 202 | 9.7 % | 72,777 | 12.8 % |
| Henry - R | 279 | 13.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 919 | 44.6 % | 294,808 | 53.2 % |
| Smith - R | 1,142 | 55.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 525 | 26.3 % | 185,940 | 35.2 % |
| Meyers - R | 1,471 | 73.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,139 | 57.0 % | 289,966 | 55.0 % |
| Noble - R | 861 | 43.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,143 | 58.1 % | 298,018 | 57.7 % |
| Porter - R | 825 | 41.9 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 1,698 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 5 | 100.0 % | 10,245 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 1,829 | 100.0 % | 1,836 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 2,323 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 1,293 | 63.9 % | 12,964 | 61.0 % |
| Deegan - R | 732 | 36.1 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,854 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,216 | 2.6 % | 693,993 | 5.7 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 6 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 279 | 13.9 % | 1,096 | 8.9 % |
| Marchant - R | 1,296 | 64.4 % | 9,074 | 73.5 % |
| Newman - R | 246 | 12.2 % | 1,103 | 8.9 % |
| Waldrum - R | 190 | 9.4 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 576 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 439 | 17.3 % | 133,502 | 23.5 % |
| Carrillo - R | 1,508 | 59.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 274 | 10.8 % | 72,777 | 12.8 % |
| Henry - R | 319 | 12.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,169 | 47.3 % | 294,808 | 53.2 % |
| Smith - R | 1,304 | 52.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 629 | 26.1 % | 185,940 | 35.2 % |
| Meyers - R | 1,777 | 73.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,383 | 57.9 % | 289,966 | 55.0 % |
| Noble - R | 1,006 | 42.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,394 | 58.9 % | 298,018 | 57.7 % |
| Porter - R | 972 | 41.1 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 2,120 | 100.0 % | 30,537 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 47 of 82

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 9 | | | | |
| Harris - R | 93 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 674 | 100.0 % | 10,245 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 2,323 | 100.0 % | 2,323 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 1,408 | 59.2 % | 12,964 | 61.0 % |
| Deegan - R | 971 | 40.8 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,210 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,656 | 7.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,712 | 3.0 % | 693,993 | 5.7 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 1,246 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 24 | 9.9 % | 1,096 | 8.9 % |
| Marchant - R | 151 | 62.1 % | 9,074 | 73.5 % |
| Newman - R | 33 | 13.6 % | 1,103 | 8.9 % |
| Waldrum - R | 35 | 14.4 % | 1,074 | 8.7 % |
| RR Comm 3 | | | | |
| Butler - R | 265 | 18.5 % | 133,502 | 23.5 % |
| Carrillo - R | 828 | 57.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 150 | 10.5 % | 72,777 | 12.8 % |
| Henry - R | 192 | 13.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 637 | 45.6 % | 294,808 | 53.2 % |
| Smith - R | 760 | 54.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 351 | 25.8 % | 185,940 | 35.2 % |
| Meyers - R | 1,010 | 74.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 740 | 54.4 % | 289,966 | 55.0 % |
| Noble - R | 620 | 45.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 742 | 55.7 % | 298,018 | 57.7 % |
| Porter - R | 589 | 44.3 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 986 | 100.0 % | 30,537 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 970 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 402 | 100.0 % | 10,245 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 1,098 | 69.8 % | 1,098 | 69.8 % |
| Kilgore - R | 474 | 30.2 % | 474 | 30.2 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 802 | 59.0 % | 12,964 | 61.0 % |
| Deegan - R | 558 | 41.0 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,305 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,278 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,618 | 2.2 % | 693,993 | 5.7 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 2,703 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 400 | 14.6 % | 133,502 | 23.5 % |
| Carrillo - R | 1,741 | 63.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 305 | 11.1 % | 72,777 | 12.8 % |
| Henry - R | 294 | 10.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,205 | 45.1 % | 294,808 | 53.2 % |
| Smith - R | 1,464 | 54.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 651 | 25.4 % | 185,940 | 35.2 % |
| Meyers - R | 1,916 | 74.6 % | 342,719 | 64.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 5** | | | | |
| Johnson - R | 1,461 | 57.5 % | 289,966 | 55.0 % |
| Noble - R | 1,079 | 42.5 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 1,476 | 58.6 % | 298,018 | 57.7 % |
| Porter - R | 1,043 | 41.4 % | 218,108 | 42.3 % |
| **SBOE 11** | | | | |
| Hardy - R | 1,837 | 100.0 % | 30,537 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 245 | 100.0 % | 8,188 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 2,297 | 100.0 % | 10,245 | 100.0 % |
| **State Rep 94** | | | | |
| Grusendorf - R | 2,546 | 100.0 % | 2,546 | 100.0 % |
| **State Rep 96** | | | | |
| McHaney - R | 0 | 0.0 % | 508 | 19.2 % |
| Zedler - R | 0 | 0.0 % | 2,132 | 80.8 % |
| **Tarrant CDC 2** | | | | |
| Salvant - R | 1,709 | 65.1 % | 12,964 | 61.0 % |
| Deegan - R | 916 | 34.9 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,555 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,913 | 6.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,906 | 3.3 % | 693,993 | 5.7 % |

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 6** | | | | |
| Barton - R | 0 | 0.0 % | 13,485 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 773 | 100.0 % | 17,194 | 100.0 % |
| **RR Comm 3** | | | | |
| Butler - R | 121 | 13.8 % | 133,502 | 23.5 % |
| Carrillo - R | 522 | 59.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 100 | 11.4 % | 72,777 | 12.8 % |
| Henry - R | 134 | 15.3 % | 79,582 | 14.0 % |
| **Sup Ct 5** | | | | |
| Green - R | 402 | 46.9 % | 294,808 | 53.2 % |
| Smith - R | 456 | 53.1 % | 259,713 | 46.8 % |
| **CCA 2** | | | | |
| Gray - R | 212 | 25.3 % | 185,940 | 35.2 % |
| Meyers - R | 627 | 74.7 % | 342,719 | 64.8 % |
| **CCA 5** | | | | |
| Johnson - R | 459 | 55.1 % | 289,966 | 55.0 % |
| Noble - R | 374 | 44.9 % | 237,671 | 45.0 % |
| **CCA 6** | | | | |
| Keasler - R | 468 | 57.0 % | 298,018 | 57.7 % |
| Porter - R | 353 | 43.0 % | 218,108 | 42.3 % |
| **SBOE 11** | | | | |
| Hardy - R | 17 | 100.0 % | 30,537 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 650 | 100.0 % | 10,245 | 100.0 % |
| **State Rep 90** | | | | |
| Keilberg - R | 0 | 0.0 % | 336 | 56.5 % |
| Proffitt - R | 0 | 0.0 % | 259 | 43.5 % |
| **State Rep 94** | | | | |
| Grusendorf - R | 0 | 0.0 % | 2,546 | 100.0 % |
| **Tarrant CDC 2** | | | | |
| Salvant - R | 545 | 63.5 % | 12,964 | 61.0 % |
| Deegan - R | 313 | 36.5 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,298 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,117 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 930 | 1.2 % | 693,993 | 5.7 % |

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 6** | | | | |
| Barton - R | 2,344 | 100.0 % | 13,485 | 100.0 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 172 | 100.0 % | 17,963 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Dunn - R | 0 | 0.0 % | 1,096 | 8.9 % |
| Marchant - R | 0 | 0.0 % | 9,074 | 73.5 % |
| Newman - R | 0 | 0.0 % | 1,103 | 8.9 % |
| Waldrum - R | 0 | 0.0 % | 1,074 | 8.7 % |
| RR Comm 3 | | | | |
| Butler - R | 455 | 18.6 % | 133,502 | 23.5 % |
| Carrillo - R | 1,415 | 57.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 263 | 10.8 % | 72,777 | 12.8 % |
| Henry - R | 310 | 12.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,027 | 43.0 % | 294,808 | 53.2 % |
| Smith - R | 1,362 | 57.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 607 | 26.3 % | 185,940 | 35.2 % |
| Meyers - R | 1,700 | 73.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,321 | 57.3 % | 289,966 | 55.0 % |
| Noble - R | 984 | 42.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,257 | 55.4 % | 298,018 | 57.7 % |
| Porter - R | 1,014 | 44.6 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 2,115 | 100.0 % | 30,537 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 252 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 2,045 | 100.0 % | 10,245 | 100.0 % |
| State Rep 96 | | | | |
| McHaney - R | 508 | 19.2 % | 508 | 19.2 % |
| Zedler - R | 2,132 | 80.8 % | 2,132 | 80.8 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 1,420 | 61.4 % | 12,964 | 61.0 % |
| Deegan - R | 891 | 38.6 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,901 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,612 | 8.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,692 | 2.7 % | 693,993 | 5.7 % |

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 421 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 3,549 | 100.0 % | 17,963 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 495 | 12.9 % | 133,502 | 23.5 % |
| Carrillo - R | 2,549 | 66.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 388 | 10.1 % | 72,777 | 12.8 % |
| Henry - R | 414 | 10.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,964 | 51.6 % | 294,808 | 53.2 % |
| Smith - R | 1,844 | 48.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 863 | 23.2 % | 185,940 | 35.2 % |
| Meyers - R | 2,861 | 76.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,220 | 60.6 % | 289,966 | 55.0 % |
| Noble - R | 1,444 | 39.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,048 | 57.3 % | 298,018 | 57.7 % |
| Porter - R | 1,525 | 42.7 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 3,151 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 2,972 | 100.0 % | 10,245 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 3,569 | 100.0 % | 3,569 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:43 AM
Page 50 of 82

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| Tarrant CDC 2 | | | | |
|    Salvant - R | 2,399 | 63.5 % | 12,964 | 61.0 % |
|    Deegan - R | 1,378 | 36.5 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,059 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,385 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,105 | 4.3 % | 693,993 | 5.7 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
|    Granger - R | 427 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Dunn - R | 250 | 14.6 % | 1,096 | 8.9 % |
|    Marchant - R | 1,103 | 64.3 % | 9,074 | 73.5 % |
|    Newman - R | 200 | 11.7 % | 1,103 | 8.9 % |
|    Waldrum - R | 162 | 9.4 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 449 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 418 | 16.7 % | 133,502 | 23.5 % |
|    Carrillo - R | 1,445 | 57.7 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 325 | 13.0 % | 72,777 | 12.8 % |
|    Henry - R | 315 | 12.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 1,082 | 45.3 % | 294,808 | 53.2 % |
|    Smith - R | 1,308 | 54.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 563 | 24.3 % | 185,940 | 35.2 % |
|    Meyers - R | 1,755 | 75.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 1,223 | 52.7 % | 289,966 | 55.0 % |
|    Noble - R | 1,098 | 47.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 1,314 | 57.6 % | 298,018 | 57.7 % |
|    Porter - R | 968 | 42.4 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
|    Hardy - R | 2,112 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
|    Brimer - R | 557 | 100.0 % | 10,245 | 100.0 % |
| State Rep 91 | | | | |
|    Griggs - R | 7 | 100.0 % | 1,836 | 100.0 % |
| State Rep 98 | | | | |
|    Truitt - R | 2,394 | 100.0 % | 2,394 | 100.0 % |
| Tarrant CDC 2 | | | | |
|    Salvant - R | 1,199 | 52.9 % | 12,964 | 61.0 % |
|    Deegan - R | 1,066 | 47.1 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 107,670 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,729 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,716 | 2.5 % | 693,993 | 5.7 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
|    Granger - R | 3,401 | 100.0 % | 17,963 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 602 | 19.2 % | 133,502 | 23.5 % |
|    Carrillo - R | 1,700 | 54.2 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 370 | 11.8 % | 72,777 | 12.8 % |
|    Henry - R | 465 | 14.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 1,645 | 53.0 % | 294,808 | 53.2 % |
|    Smith - R | 1,461 | 47.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 841 | 28.0 % | 185,940 | 35.2 % |
|    Meyers - R | 2,161 | 72.0 % | 342,719 | 64.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
|    Johnson - R | 1,553 | 52.1 % | 289,966 | 55.0 % |
|    Noble - R | 1,430 | 47.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 1,497 | 51.4 % | 298,018 | 57.7 % |
|    Porter - R | 1,415 | 48.6 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
|    Hardy - R | 2,757 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
|    Brimer - R | 178 | 100.0 % | 10,245 | 100.0 % |
| State Rep 99 | | | | |
|    Geren - R | 3,092 | 100.0 % | 3,092 | 100.0 % |
| Tarrant CDC 2 | | | | |
|    Salvant - R | 1,826 | 59.8 % | 12,964 | 61.0 % |
|    Deegan - R | 1,225 | 40.2 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,163 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,791 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,487 | 3.8 % | 693,993 | 5.7 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
|    Hensarling - R | 4 | 100.0 % | 18,556 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 73 | 13.3 % | 133,502 | 23.5 % |
|    Carrillo - R | 345 | 63.0 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 67 | 12.2 % | 72,777 | 12.8 % |
|    Henry - R | 63 | 11.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 310 | 60.3 % | 294,808 | 53.2 % |
|    Smith - R | 204 | 39.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 133 | 27.8 % | 185,940 | 35.2 % |
|    Meyers - R | 346 | 72.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 259 | 52.7 % | 289,966 | 55.0 % |
|    Noble - R | 232 | 47.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 323 | 65.8 % | 298,018 | 57.7 % |
|    Porter - R | 168 | 34.2 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
|    Carona - R | 176 | 100.0 % | 11,693 | 100.0 % |
| Dallas Sheriff | | | | |
|    Chandler - R | 313 | 52.8 % | 18,045 | 59.7 % |
|    Bowles - R | 202 | 34.1 % | 7,569 | 25.1 % |
|    Locke - R | 54 | 9.1 % | 3,572 | 11.8 % |
|    Bueber - R | 24 | 4.0 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 62,529 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,976 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 563 | 0.9 % | 693,993 | 5.7 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
|    Hensarling - R | 1,507 | 100.0 % | 18,556 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 292 | 18.6 % | 133,502 | 23.5 % |
|    Carrillo - R | 793 | 50.5 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 224 | 14.3 % | 72,777 | 12.8 % |
|    Henry - R | 260 | 16.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 908 | 60.3 % | 294,808 | 53.2 % |
|    Smith - R | 598 | 39.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 422 | 28.7 % | 185,940 | 35.2 % |
|    Meyers - R | 1,048 | 71.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 719 | 49.1 % | 289,966 | 55.0 % |
|    Noble - R | 744 | 50.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 859 | 59.0 % | 298,018 | 57.7 % |
|    Porter - R | 596 | 41.0 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 16 | | | | |
| Carona - R | 124 | 100.0 % | 11,693 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 1,447 | 100.0 % | 1,447 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,000 | 58.5 % | 18,045 | 59.7 % |
| Bowles - R | 482 | 28.2 % | 7,569 | 25.1 % |
| Locke - R | 182 | 10.6 % | 3,572 | 11.8 % |
| Bueber - R | 45 | 2.6 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 74,969 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,648 | 10.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,642 | 2.2 % | 693,993 | 5.7 % |

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 430 | 89.8 % | 12,429 | 84.1 % |
| Rubarts - R | 49 | 10.2 % | 2,357 | 15.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 321 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,510 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 223 | 9.8 % | 133,502 | 23.5 % |
| Carrillo - R | 1,549 | 67.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 290 | 12.7 % | 72,777 | 12.8 % |
| Henry - R | 220 | 9.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,474 | 66.9 % | 294,808 | 53.2 % |
| Smith - R | 729 | 33.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 475 | 22.9 % | 185,940 | 35.2 % |
| Meyers - R | 1,597 | 77.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,184 | 56.0 % | 289,966 | 55.0 % |
| Noble - R | 930 | 44.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,361 | 65.8 % | 298,018 | 57.7 % |
| Porter - R | 708 | 34.2 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 724 | 100.0 % | 11,693 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 2,078 | 100.0 % | 2,078 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,588 | 65.9 % | 18,045 | 59.7 % |
| Bowles - R | 489 | 20.3 % | 7,569 | 25.1 % |
| Locke - R | 249 | 10.3 % | 3,572 | 11.8 % |
| Bueber - R | 85 | 3.5 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 68,697 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,513 | 6.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,371 | 3.5 % | 693,993 | 5.7 % |

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Dunn - R | 10 | 4.4 % | 1,096 | 8.9 % |
| Marchant - R | 194 | 85.5 % | 9,074 | 73.5 % |
| Newman - R | 14 | 6.2 % | 1,103 | 8.9 % |
| Waldrum - R | 9 | 4.0 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 288 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 84 | 13.7 % | 133,502 | 23.5 % |
| Carrillo - R | 363 | 59.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 80 | 13.1 % | 72,777 | 12.8 % |
| Henry - R | 85 | 13.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 382 | 66.3 % | 294,808 | 53.2 % |
| Smith - R | 194 | 33.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 140 | 25.5 % | 185,940 | 35.2 % |
| Meyers - R | 409 | 74.5 % | 342,719 | 64.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
|    Johnson - R | 264 | 47.6 % | 289,966 | 55.0 % |
|    Noble - R | 291 | 52.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 325 | 59.4 % | 298,018 | 57.7 % |
|    Porter - R | 222 | 40.6 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
|    Harris - R | 26 | 100.0 % | 8,188 | 100.0 % |
| State Sen 16 | | | | |
|    Carona - R | 171 | 100.0 % | 11,693 | 100.0 % |
| Dallas Sheriff | | | | |
|    Chandler - R | 331 | 53.2 % | 18,045 | 59.7 % |
|    Bowles - R | 186 | 29.9 % | 7,569 | 25.1 % |
|    Locke - R | 72 | 11.6 % | 3,572 | 11.8 % |
|    Bueber - R | 33 | 5.3 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 39,486 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,727 | 34.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 645 | 1.6 % | 693,993 | 5.7 % |

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
|    Dunn - R | 12 | 25.0 % | 1,096 | 8.9 % |
|    Marchant - R | 28 | 58.3 % | 9,074 | 73.5 % |
|    Newman - R | 6 | 12.5 % | 1,103 | 8.9 % |
|    Waldrum - R | 2 | 4.2 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
|    Sessions - R | 395 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 73 | 15.6 % | 133,502 | 23.5 % |
|    Carrillo - R | 271 | 57.9 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 61 | 13.0 % | 72,777 | 12.8 % |
|    Henry - R | 63 | 13.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 267 | 59.3 % | 294,808 | 53.2 % |
|    Smith - R | 183 | 40.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 147 | 33.7 % | 185,940 | 35.2 % |
|    Meyers - R | 289 | 66.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 204 | 47.2 % | 289,966 | 55.0 % |
|    Noble - R | 228 | 52.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 269 | 61.1 % | 298,018 | 57.7 % |
|    Porter - R | 171 | 38.9 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
|    Harris - R | 54 | 100.0 % | 8,188 | 100.0 % |
| Dallas Sheriff | | | | |
|    Chandler - R | 217 | 45.1 % | 18,045 | 59.7 % |
|    Bowles - R | 162 | 33.7 % | 7,569 | 25.1 % |
|    Locke - R | 78 | 16.2 % | 3,572 | 11.8 % |
|    Bueber - R | 24 | 5.0 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 42,350 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 21,384 | 50.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 491 | 1.2 % | 693,993 | 5.7 % |

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
|    Dunn - R | 48 | 4.5 % | 1,096 | 8.9 % |
|    Marchant - R | 627 | 59.0 % | 9,074 | 73.5 % |
|    Newman - R | 82 | 7.7 % | 1,103 | 8.9 % |
|    Waldrum - R | 305 | 28.7 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 0 | 0.0 % | 17,194 | 100.0 % |
| U.S. Rep 32 | | | | |
|    Sessions - R | 957 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 297 | 15.6 % | 133,502 | 23.5 % |
|    Carrillo - R | 1,091 | 57.2 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 236 | 12.4 % | 72,777 | 12.8 % |
|    Henry - R | 283 | 14.8 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:43 AM
Page 54 of 82

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 1,145 | 63.1 % | 294,808 | 53.2 % |
| Smith - R | 671 | 36.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 460 | 27.0 % | 185,940 | 35.2 % |
| Meyers - R | 1,245 | 73.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 914 | 51.9 % | 289,966 | 55.0 % |
| Noble - R | 847 | 48.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,016 | 59.1 % | 298,018 | 57.7 % |
| Porter - R | 704 | 40.9 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
| Harris - R | 861 | 100.0 % | 8,188 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 1,724 | 100.0 % | 1,724 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,096 | 56.6 % | 18,045 | 59.7 % |
| Bowles - R | 518 | 26.7 % | 7,569 | 25.1 % |
| Locke - R | 236 | 12.2 % | 3,572 | 11.8 % |
| Bueber - R | 88 | 4.5 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 66,423 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,159 | 10.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,064 | 3.1 % | 693,993 | 5.7 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Dunn - R | 120 | 10.2 % | 1,096 | 8.9 % |
| Marchant - R | 833 | 70.7 % | 9,074 | 73.5 % |
| Newman - R | 110 | 9.3 % | 1,103 | 8.9 % |
| Waldrum - R | 116 | 9.8 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 439 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 283 | 18.3 % | 133,502 | 23.5 % |
| Carrillo - R | 763 | 49.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 206 | 13.3 % | 72,777 | 12.8 % |
| Henry - R | 297 | 19.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 844 | 57.4 % | 294,808 | 53.2 % |
| Smith - R | 626 | 42.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 473 | 33.3 % | 185,940 | 35.2 % |
| Meyers - R | 946 | 66.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 642 | 45.5 % | 289,966 | 55.0 % |
| Noble - R | 768 | 54.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 899 | 62.2 % | 298,018 | 57.7 % |
| Porter - R | 547 | 37.8 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
| Harris - R | 1,344 | 100.0 % | 8,188 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 1,412 | 100.0 % | 1,412 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 753 | 47.7 % | 18,045 | 59.7 % |
| Bowles - R | 565 | 35.8 % | 7,569 | 25.1 % |
| Locke - R | 215 | 13.6 % | 3,572 | 11.8 % |
| Bueber - R | 47 | 3.0 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 64,823 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,886 | 18.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,636 | 2.5 % | 693,993 | 5.7 % |

| District 107 Totals | District 107 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 331 | 89.9 % | 12,429 | 84.1 % |
| Rubarts - R | 37 | 10.1 % | 2,357 | 15.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,036 | 100.0 % | 18,556 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Sessions - R | 656 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 386 | 11.7 % | 133,502 | 23.5 % |
| Carrillo - R | 2,157 | 65.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 419 | 12.7 % | 72,777 | 12.8 % |
| Henry - R | 343 | 10.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,113 | 67.4 % | 294,808 | 53.2 % |
| Smith - R | 1,024 | 32.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 729 | 25.0 % | 185,940 | 35.2 % |
| Meyers - R | 2,184 | 75.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,591 | 53.7 % | 289,966 | 55.0 % |
| Noble - R | 1,370 | 46.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,913 | 65.6 % | 298,018 | 57.7 % |
| Porter - R | 1,005 | 34.4 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 2,786 | 100.0 % | 11,693 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 2,866 | 100.0 % | 2,866 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 2,187 | 61.1 % | 18,045 | 59.7 % |
| Bowles - R | 896 | 25.0 % | 7,569 | 25.1 % |
| Locke - R | 395 | 11.0 % | 3,572 | 11.8 % |
| Bueber - R | 100 | 2.8 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,665 | 9.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,414 | 4.2 % | 693,993 | 5.7 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Sessions - R | 1,737 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 186 | 8.7 % | 133,502 | 23.5 % |
| Carrillo - R | 1,571 | 73.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 211 | 9.9 % | 72,777 | 12.8 % |
| Henry - R | 159 | 7.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,448 | 70.3 % | 294,808 | 53.2 % |
| Smith - R | 612 | 29.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 384 | 20.5 % | 185,940 | 35.2 % |
| Meyers - R | 1,485 | 79.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,067 | 56.4 % | 289,966 | 55.0 % |
| Noble - R | 825 | 43.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,287 | 69.2 % | 298,018 | 57.7 % |
| Porter - R | 572 | 30.8 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 1,720 | 100.0 % | 11,693 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 1,971 | 100.0 % | 1,971 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,606 | 70.4 % | 18,045 | 59.7 % |
| Bowles - R | 416 | 18.2 % | 7,569 | 25.1 % |
| Locke - R | 203 | 8.9 % | 3,572 | 11.8 % |
| Bueber - R | 55 | 2.4 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 79,456 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,031 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,236 | 2.8 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Dunn - R | 29 | 8.1 % | 1,096 | 8.9 % |
| Marchant - R | 284 | 78.9 % | 9,074 | 73.5 % |
| Newman - R | 32 | 8.9 % | 1,103 | 8.9 % |
| Waldrum - R | 15 | 4.2 % | 1,074 | 8.7 % |
| RR Comm 3 | | | | |
| Butler - R | 196 | 16.6 % | 133,502 | 23.5 % |
| Carrillo - R | 656 | 55.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 146 | 12.4 % | 72,777 | 12.8 % |
| Henry - R | 182 | 15.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 701 | 62.6 % | 294,808 | 53.2 % |
| Smith - R | 419 | 37.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 316 | 29.9 % | 185,940 | 35.2 % |
| Meyers - R | 740 | 70.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 510 | 48.3 % | 289,966 | 55.0 % |
| Noble - R | 546 | 51.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 639 | 59.9 % | 298,018 | 57.7 % |
| Porter - R | 428 | 40.1 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
| Harris - R | 133 | 100.0 % | 8,188 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 682 | 54.0 % | 18,045 | 59.7 % |
| Bowles - R | 367 | 29.1 % | 7,569 | 25.1 % |
| Locke - R | 163 | 12.9 % | 3,572 | 11.8 % |
| Bueber - R | 51 | 4.0 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 89,361 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,193 | 5.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,251 | 1.4 % | 693,993 | 5.7 % |

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 154 | 100.0 % | 18,556 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 77 | 20.2 % | 133,502 | 23.5 % |
| Carrillo - R | 175 | 45.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 52 | 13.6 % | 72,777 | 12.8 % |
| Henry - R | 77 | 20.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 224 | 60.9 % | 294,808 | 53.2 % |
| Smith - R | 144 | 39.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 120 | 34.0 % | 185,940 | 35.2 % |
| Meyers - R | 233 | 66.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 151 | 42.3 % | 289,966 | 55.0 % |
| Noble - R | 206 | 57.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 204 | 58.6 % | 298,018 | 57.7 % |
| Porter - R | 144 | 41.4 % | 218,108 | 42.3 % |
| Dallas Sheriff | | | | |
| Chandler - R | 240 | 54.8 % | 18,045 | 59.7 % |
| Bowles - R | 151 | 34.5 % | 7,569 | 25.1 % |
| Locke - R | 30 | 6.8 % | 3,572 | 11.8 % |
| Bueber - R | 17 | 3.9 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 69,828 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,612 | 10.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 405 | 0.6 % | 693,993 | 5.7 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Dunn - R | 79 | 6.9 % | 1,096 | 8.9 % |
| Marchant - R | 908 | 79.7 % | 9,074 | 73.5 % |
| Newman - R | 85 | 7.5 % | 1,103 | 8.9 % |
| Waldrum - R | 67 | 5.9 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4 | 100.0 % | 11,819 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 57 of 82

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 217 | 14.4 % | 133,502 | 23.5 % |
|   Carrillo - R | 892 | 59.0 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 191 | 12.6 % | 72,777 | 12.8 % |
|   Henry - R | 211 | 14.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 912 | 64.0 % | 294,808 | 53.2 % |
|   Smith - R | 513 | 36.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 317 | 22.8 % | 185,940 | 35.2 % |
|   Meyers - R | 1,074 | 77.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 584 | 42.7 % | 289,966 | 55.0 % |
|   Noble - R | 785 | 57.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 926 | 67.6 % | 298,018 | 57.7 % |
|   Porter - R | 443 | 32.4 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
|   Harris - R | 0 | 0.0 % | 8,188 | 100.0 % |
| Dallas Sheriff | | | | |
|   Chandler - R | 914 | 57.9 % | 18,045 | 59.7 % |
|   Bowles - R | 411 | 26.0 % | 7,569 | 25.1 % |
|   Locke - R | 208 | 13.2 % | 3,572 | 11.8 % |
|   Bueber - R | 45 | 2.9 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,236 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,311 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,608 | 2.0 % | 693,993 | 5.7 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 1,068 | 88.7 % | 12,429 | 84.1 % |
|   Rubarts - R | 136 | 11.3 % | 2,357 | 15.9 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 2,107 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 454 | 14.6 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,832 | 58.8 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 455 | 14.6 % | 72,777 | 12.8 % |
|   Henry - R | 377 | 12.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,814 | 60.5 % | 294,808 | 53.2 % |
|   Smith - R | 1,184 | 39.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 759 | 26.6 % | 185,940 | 35.2 % |
|   Meyers - R | 2,094 | 73.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,556 | 54.1 % | 289,966 | 55.0 % |
|   Noble - R | 1,322 | 45.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 1,726 | 61.3 % | 298,018 | 57.7 % |
|   Porter - R | 1,089 | 38.7 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
|   Carona - R | 2,934 | 100.0 % | 11,693 | 100.0 % |
| State Rep 112 | | | | |
|   Hill - R | 2,958 | 100.0 % | 2,958 | 100.0 % |
| Dallas Sheriff | | | | |
|   Chandler - R | 1,888 | 58.5 % | 18,045 | 59.7 % |
|   Bowles - R | 771 | 23.9 % | 7,569 | 25.1 % |
|   Locke - R | 433 | 13.4 % | 3,572 | 11.8 % |
|   Bueber - R | 138 | 4.3 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 84,278 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,299 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,331 | 4.0 % | 693,993 | 5.7 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 876 | 88.6 % | 12,429 | 84.1 % |
|   Rubarts - R | 113 | 11.4 % | 2,357 | 15.9 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 783 | 100.0 % | 18,556 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:43 AM
Page 58 of 82

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 312 | 18.1 % | 133,502 | 23.5 % |
| Carrillo - R | 934 | 54.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 225 | 13.1 % | 72,777 | 12.8 % |
| Henry - R | 250 | 14.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 945 | 58.2 % | 294,808 | 53.2 % |
| Smith - R | 679 | 41.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 468 | 29.6 % | 185,940 | 35.2 % |
| Meyers - R | 1,112 | 70.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 803 | 51.0 % | 289,966 | 55.0 % |
| Noble - R | 772 | 49.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 900 | 57.8 % | 298,018 | 57.7 % |
| Porter - R | 656 | 42.2 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 71 | 100.0 % | 11,693 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 1,555 | 100.0 % | 1,555 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,023 | 56.8 % | 18,045 | 59.7 % |
| Bowles - R | 468 | 26.0 % | 7,569 | 25.1 % |
| Locke - R | 249 | 13.8 % | 3,572 | 11.8 % |
| Bueber - R | 61 | 3.4 % | 1,023 | 3.4 % |
| Total Voter Registration (VR) | 74,396 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,297 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,830 | 2.5 % | 693,993 | 5.7 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 667 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,630 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 283 | 8.6 % | 133,502 | 23.5 % |
| Carrillo - R | 2,362 | 71.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 397 | 12.1 % | 72,777 | 12.8 % |
| Henry - R | 246 | 7.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,124 | 69.1 % | 294,808 | 53.2 % |
| Smith - R | 948 | 30.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 558 | 19.4 % | 185,940 | 35.2 % |
| Meyers - R | 2,313 | 80.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,603 | 54.4 % | 289,966 | 55.0 % |
| Noble - R | 1,345 | 45.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,980 | 68.5 % | 298,018 | 57.7 % |
| Porter - R | 909 | 31.5 % | 218,108 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 2,636 | 100.0 % | 11,693 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 2,939 | 100.0 % | 2,939 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 2,286 | 66.3 % | 18,045 | 59.7 % |
| Bowles - R | 685 | 19.9 % | 7,569 | 25.1 % |
| Locke - R | 380 | 11.0 % | 3,572 | 11.8 % |
| Bueber - R | 99 | 2.9 % | 1,023 | 3.4 % |
| Total Voter Registration (VR) | 77,587 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,763 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,370 | 4.3 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Dunn - R | 133 | 5.4 % | 1,096 | 8.9 % |
| Marchant - R | 2,133 | 87.1 % | 9,074 | 73.5 % |
| Newman - R | 122 | 5.0 % | 1,103 | 8.9 % |
| Waldrum - R | 62 | 2.5 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 17,194 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,096 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 452 | 14.2 % | 133,502 | 23.5 % |
| Carrillo - R | 1,899 | 59.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 414 | 13.0 % | 72,777 | 12.8 % |
| Henry - R | 415 | 13.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,876 | 63.5 % | 294,808 | 53.2 % |
| Smith - R | 1,078 | 36.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 679 | 23.9 % | 185,940 | 35.2 % |
| Meyers - R | 2,160 | 76.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,405 | 49.1 % | 289,966 | 55.0 % |
| Noble - R | 1,457 | 50.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,685 | 60.2 % | 298,018 | 57.7 % |
| Porter - R | 1,116 | 39.8 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
| Harris - R | 303 | 100.0 % | 8,188 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 351 | 100.0 % | 11,693 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 2,829 | 100.0 % | 2,829 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 1,921 | 59.0 % | 18,045 | 59.7 % |
| Bowles - R | 800 | 24.6 % | 7,569 | 25.1 % |
| Locke - R | 425 | 13.0 % | 3,572 | 11.8 % |
| Bueber - R | 111 | 3.4 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,045 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,498 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,548 | 4.3 % | 693,993 | 5.7 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Scott - R | 997 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 135 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 256 | 20.3 % | 133,502 | 23.5 % |
| Carrillo - R | 646 | 51.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 246 | 19.5 % | 72,777 | 12.8 % |
| Henry - R | 114 | 9.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 729 | 58.5 % | 294,808 | 53.2 % |
| Smith - R | 517 | 41.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 331 | 27.9 % | 185,940 | 35.2 % |
| Meyers - R | 856 | 72.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 675 | 56.5 % | 289,966 | 55.0 % |
| Noble - R | 520 | 43.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 605 | 51.2 % | 298,018 | 57.7 % |
| Porter - R | 576 | 48.8 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 1,118 | 100.0 % | 5,543 | 100.0 % |
| State Rep 116 | | | | |
| Shindler - R | 1,093 | 100.0 % | 1,093 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 399 | 32.8 % | 6,041 | 31.0 % |
| Chenault - R | 301 | 24.7 % | 4,695 | 24.1 % |
| Massey - R | 518 | 42.5 % | 8,746 | 44.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:43 AM
Page 60 of 82

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| Bexar Sheriff | | | | |
|    Lozano - R | 520 | 40.8 % | 7,479 | 37.1 % |
|    Vojvodich - R | 756 | 59.2 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 77,732 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,224 | 58.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,311 | 1.7 % | 693,993 | 5.7 % |

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
|    Scott - R | 317 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 890 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Bellamy - R | 25 | 12.4 % | 1,476 | 14.9 % |
|    Canseco - R | 71 | 35.3 % | 2,231 | 22.6 % |
|    Hopson - R | 46 | 22.9 % | 4,797 | 48.6 % |
|    Perales - R | 59 | 29.4 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
|    Butler - R | 315 | 22.3 % | 133,502 | 23.5 % |
|    Carrillo - R | 636 | 45.1 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 299 | 21.2 % | 72,777 | 12.8 % |
|    Henry - R | 161 | 11.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 680 | 49.2 % | 294,808 | 53.2 % |
|    Smith - R | 702 | 50.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 373 | 27.6 % | 185,940 | 35.2 % |
|    Meyers - R | 979 | 72.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 779 | 57.7 % | 289,966 | 55.0 % |
|    Noble - R | 572 | 42.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 636 | 48.1 % | 298,018 | 57.7 % |
|    Porter - R | 685 | 51.9 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
|    Valdez - R | 467 | 100.0 % | 5,543 | 100.0 % |
| State Rep 117 | | | | |
|    Mercer - R | 1,358 | 100.0 % | 1,358 | 100.0 % |
| 288th District Judge | | | | |
|    Brister - R | 410 | 29.8 % | 6,041 | 31.0 % |
|    Chenault - R | 361 | 26.2 % | 4,695 | 24.1 % |
|    Massey - R | 606 | 44.0 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
|    Lozano - R | 571 | 39.6 % | 7,479 | 37.1 % |
|    Vojvodich - R | 871 | 60.4 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 74,742 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,161 | 57.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,497 | 2.0 % | 693,993 | 5.7 % |

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
|    Scott - R | 4 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 926 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Bellamy - R | 74 | 17.0 % | 1,476 | 14.9 % |
|    Canseco - R | 120 | 27.5 % | 2,231 | 22.6 % |
|    Hopson - R | 129 | 29.6 % | 4,797 | 48.6 % |
|    Perales - R | 113 | 25.9 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
|    Butler - R | 362 | 27.0 % | 133,502 | 23.5 % |
|    Carrillo - R | 540 | 40.3 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 298 | 22.2 % | 72,777 | 12.8 % |
|    Henry - R | 140 | 10.4 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

06/28/11 11:43 AM
Page 61 of 82

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 640 | 48.9 % | 294,808 | 53.2 % |
| Smith - R | 670 | 51.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 345 | 27.1 % | 185,940 | 35.2 % |
| Meyers - R | 926 | 72.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 756 | 58.8 % | 289,966 | 55.0 % |
| Noble - R | 529 | 41.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 608 | 47.9 % | 298,018 | 57.7 % |
| Porter - R | 660 | 52.1 % | 218,108 | 42.3 % |
| State Rep 118 | | | | |
| Salyer - R | 1,229 | 100.0 % | 1,229 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 582 | 43.1 % | 6,041 | 31.0 % |
| Chenault - R | 241 | 17.9 % | 4,695 | 24.1 % |
| Massey - R | 527 | 39.0 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 441 | 32.2 % | 7,479 | 37.1 % |
| Vojvodich - R | 930 | 67.8 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,417 | 57.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,410 | 1.7 % | 693,993 | 5.7 % |

| District 119 Totals | District 119 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Scott - R | 94 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 544 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 80 | 13.7 % | 1,476 | 14.9 % |
| Canseco - R | 154 | 26.5 % | 2,231 | 22.6 % |
| Hopson - R | 218 | 37.5 % | 4,797 | 48.6 % |
| Perales - R | 130 | 22.3 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 291 | 23.1 % | 133,502 | 23.5 % |
| Carrillo - R | 542 | 43.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 308 | 24.5 % | 72,777 | 12.8 % |
| Henry - R | 118 | 9.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 571 | 46.8 % | 294,808 | 53.2 % |
| Smith - R | 648 | 53.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 333 | 28.5 % | 185,940 | 35.2 % |
| Meyers - R | 834 | 71.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 667 | 56.5 % | 289,966 | 55.0 % |
| Noble - R | 514 | 43.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 515 | 44.8 % | 298,018 | 57.7 % |
| Porter - R | 635 | 55.2 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 113 | 100.0 % | 5,543 | 100.0 % |
| State Rep 119 | | | | |
| Kusek - R | 1,076 | 100.0 % | 1,076 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 511 | 42.5 % | 6,041 | 31.0 % |
| Chenault - R | 224 | 18.6 % | 4,695 | 24.1 % |
| Massey - R | 468 | 38.9 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 425 | 33.9 % | 7,479 | 37.1 % |
| Vojvodich - R | 829 | 66.1 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,403 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,681 | 58.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,306 | 1.6 % | 693,993 | 5.7 % |

| District 120 Totals | District 120 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Scott - R | 532 | 100.0 % | 4,824 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 170 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 56 | 15.1 % | 1,476 | 14.9 % |
| Canseco - R | 113 | 30.4 % | 2,231 | 22.6 % |
| Hopson - R | 143 | 38.4 % | 4,797 | 48.6 % |
| Perales - R | 60 | 16.1 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 270 | 24.3 % | 133,502 | 23.5 % |
| Carrillo - R | 483 | 43.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 246 | 22.1 % | 72,777 | 12.8 % |
| Henry - R | 114 | 10.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 564 | 51.0 % | 294,808 | 53.2 % |
| Smith - R | 542 | 49.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 306 | 28.8 % | 185,940 | 35.2 % |
| Meyers - R | 757 | 71.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 594 | 55.6 % | 289,966 | 55.0 % |
| Noble - R | 474 | 44.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 509 | 48.5 % | 298,018 | 57.7 % |
| Porter - R | 540 | 51.5 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 140 | 100.0 % | 5,543 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 360 | 32.9 % | 6,041 | 31.0 % |
| Chenault - R | 260 | 23.8 % | 4,695 | 24.1 % |
| Massey - R | 474 | 43.3 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 393 | 35.3 % | 7,479 | 37.1 % |
| Vojdovich - R | 719 | 64.7 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,876 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,529 | 32.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,177 | 1.5 % | 693,993 | 5.7 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Scott - R | 239 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,043 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 746 | 17.6 % | 133,502 | 23.5 % |
| Carrillo - R | 2,185 | 51.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 967 | 22.8 % | 72,777 | 12.8 % |
| Henry - R | 335 | 7.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,810 | 64.2 % | 294,808 | 53.2 % |
| Smith - R | 1,568 | 35.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 947 | 24.2 % | 185,940 | 35.2 % |
| Meyers - R | 2,974 | 75.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,411 | 61.5 % | 289,966 | 55.0 % |
| Noble - R | 1,511 | 38.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,083 | 55.1 % | 298,018 | 57.7 % |
| Porter - R | 1,699 | 44.9 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 94 | 100.0 % | 5,543 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 3,995 | 100.0 % | 3,995 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 1,245 | 29.7 % | 6,041 | 31.0 % |
| Chenault - R | 949 | 22.6 % | 4,695 | 24.1 % |
| Massey - R | 1,999 | 47.7 % | 8,746 | 44.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Sheriff | | | | |
| Lozano - R | 1,634 | 37.9 % | 7,479 | 37.1 % |
| Vojvodich - R | 2,682 | 62.1 % | 12,656 | 62.9 % |
| Total Voter Registration (VR) | 101,598 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,946 | 20.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,477 | 4.4 % | 693,993 | 5.7 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 1,667 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 3,244 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 890 | 18.7 % | 133,502 | 23.5 % |
| Carrillo - R | 2,344 | 49.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,107 | 23.2 % | 72,777 | 12.8 % |
| Henry - R | 428 | 9.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,749 | 56.5 % | 294,808 | 53.2 % |
| Smith - R | 2,120 | 43.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,061 | 23.6 % | 185,940 | 35.2 % |
| Meyers - R | 3,426 | 76.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,667 | 59.2 % | 289,966 | 55.0 % |
| Noble - R | 1,835 | 40.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,381 | 54.7 % | 298,018 | 57.7 % |
| Porter - R | 1,968 | 45.3 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 110 | 100.0 % | 5,543 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 4,449 | 100.0 % | 4,449 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 1,286 | 26.7 % | 6,041 | 31.0 % |
| Chenault - R | 1,229 | 25.5 % | 4,695 | 24.1 % |
| Massey - R | 2,299 | 47.8 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 1,771 | 35.8 % | 7,479 | 37.1 % |
| Vojvodich - R | 3,174 | 64.2 % | 12,656 | 62.9 % |
| Total Voter Registration (VR) | 121,162 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,007 | 18.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,082 | 4.2 % | 693,993 | 5.7 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Scott - R | 814 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 213 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 431 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 276 | 17.1 % | 133,502 | 23.5 % |
| Carrillo - R | 859 | 53.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 352 | 21.8 % | 72,777 | 12.8 % |
| Henry - R | 128 | 7.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 935 | 58.4 % | 294,808 | 53.2 % |
| Smith - R | 665 | 41.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 376 | 25.3 % | 185,940 | 35.2 % |
| Meyers - R | 1,111 | 74.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 864 | 57.0 % | 289,966 | 55.0 % |
| Noble - R | 651 | 43.0 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 771 | 53.1 % | 298,018 | 57.7 % |
| Porter - R | 682 | 46.9 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 1,057 | 100.0 % | 5,543 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 1,312 | 100.0 % | 1,312 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 482 | 30.9 % | 6,041 | 31.0 % |
| Chenault - R | 428 | 27.5 % | 4,695 | 24.1 % |
| Massey - R | 648 | 41.6 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 625 | 38.5 % | 7,479 | 37.1 % |
| Vojvodich - R | 997 | 61.5 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 74,232 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 44,767 | 60.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,686 | 2.3 % | 693,993 | 5.7 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Scott - R | 1,047 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 77 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 0 | 0.0 % | 1,476 | 14.9 % |
| Canseco - R | 4 | 44.4 % | 2,231 | 22.6 % |
| Hopson - R | 0 | 0.0 % | 4,797 | 48.6 % |
| Perales - R | 5 | 55.6 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 278 | 22.3 % | 133,502 | 23.5 % |
| Carrillo - R | 562 | 45.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 256 | 20.5 % | 72,777 | 12.8 % |
| Henry - R | 150 | 12.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 565 | 46.6 % | 294,808 | 53.2 % |
| Smith - R | 648 | 53.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 340 | 28.1 % | 185,940 | 35.2 % |
| Meyers - R | 871 | 71.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 650 | 53.8 % | 289,966 | 55.0 % |
| Noble - R | 558 | 46.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 555 | 46.9 % | 298,018 | 57.7 % |
| Porter - R | 628 | 53.1 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 1,108 | 100.0 % | 5,543 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 355 | 29.5 % | 6,041 | 31.0 % |
| Chenault - R | 325 | 27.0 % | 4,695 | 24.1 % |
| Massey - R | 524 | 43.5 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 479 | 37.7 % | 7,479 | 37.1 % |
| Vojvodich - R | 792 | 62.3 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,887 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,770 | 56.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,313 | 1.6 % | 693,993 | 5.7 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Scott - R | 780 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 632 | 100.0 % | 21,296 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 297 | 19.8 % | 133,502 | 23.5 % |
| Carrillo - R | 753 | 50.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 312 | 20.8 % | 72,777 | 12.8 % |
| Henry - R | 136 | 9.1 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 125 Totals | District 125 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 785 | 52.8 % | 294,808 | 53.2 % |
| Smith - R | 701 | 47.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 356 | 24.8 % | 185,940 | 35.2 % |
| Meyers - R | 1,082 | 75.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 825 | 57.2 % | 289,966 | 55.0 % |
| Noble - R | 617 | 42.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 730 | 52.0 % | 298,018 | 57.7 % |
| Porter - R | 674 | 48.0 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 1,336 | 100.0 % | 5,543 | 100.0 % |
| 288th District Judge | | | | |
| Brister - R | 411 | 27.9 % | 6,041 | 31.0 % |
| Chenault - R | 377 | 25.6 % | 4,695 | 24.1 % |
| Massey - R | 683 | 46.4 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 620 | 40.6 % | 7,479 | 37.1 % |
| Vojvodich - R | 906 | 59.4 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 89,114 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,561 | 57.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,577 | 1.8 % | 693,993 | 5.7 % |

| District 126 Totals | District 126 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 11 | 0.3 % | 246 | 1.0 % |
| Fastuca - R | 486 | 13.4 % | 3,668 | 15.0 % |
| Henry - R | 121 | 3.3 % | 2,422 | 9.9 % |
| Moore - R | 405 | 11.2 % | 2,868 | 11.7 % |
| Nickell - R | 25 | 0.7 % | 285 | 1.2 % |
| Poe - R | 2,581 | 71.1 % | 14,932 | 61.1 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 927 | 92.1 % | 26,561 | 92.2 % |
| Texas - R | 80 | 7.9 % | 2,245 | 7.8 % |
| U.S. Rep 10 | | | | |
| Devine - R | 481 | 41.4 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 46 | 4.0 % | 1,489 | 4.5 % |
| Elliott - R | 28 | 2.4 % | 1,260 | 3.8 % |
| Kelley - R | 33 | 2.8 % | 950 | 2.9 % |
| McCaul - R | 142 | 12.2 % | 7,947 | 23.9 % |
| Phillips - R | 125 | 10.8 % | 4,429 | 13.3 % |
| Streusand - R | 287 | 24.7 % | 9,325 | 28.1 % |
| Tashenberg - R | 20 | 1.7 % | 729 | 2.2 % |
| RR Comm 3 | | | | |
| Butler - R | 693 | 13.2 % | 133,502 | 23.5 % |
| Carrillo - R | 3,742 | 71.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 361 | 6.9 % | 72,777 | 12.8 % |
| Henry - R | 473 | 9.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,471 | 47.5 % | 294,808 | 53.2 % |
| Smith - R | 2,733 | 52.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,316 | 26.4 % | 185,940 | 35.2 % |
| Meyers - R | 3,662 | 73.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,127 | 62.6 % | 289,966 | 55.0 % |
| Noble - R | 1,867 | 37.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,469 | 71.3 % | 298,018 | 57.7 % |
| Porter - R | 1,396 | 28.7 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,657 | 39.5 % | 18,876 | 44.3 % |
| Leo - R | 2,533 | 60.5 % | 23,765 | 55.7 % |
| State Rep 126 | | | | |
| Hamric - R | 5,402 | 100.0 % | 5,402 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 3,943 | 76.5 % | 53,534 | 77.8 % |
| Oliver - R | 1,212 | 23.5 % | 15,262 | 22.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| 177th District Judge | | | | |
| Munoz - R | 1,460 | 28.7 % | 19,510 | 28.9 % |
| Anderson - R | 2,622 | 51.5 % | 36,012 | 53.4 % |
| Brown - R | 1,010 | 19.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,643 | 53.8 % | 38,086 | 58.1 % |
| Greenwood - R | 2,271 | 46.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,937 | 40.3 % | 24,936 | 38.2 % |
| Bernal - R | 2,874 | 59.7 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 2,789 | 54.7 % | 34,299 | 50.2 % |
| Rondon - R | 2,307 | 45.3 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 80,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,391 | 10.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,164 | 7.6 % | 693,993 | 5.7 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 32 | 0.4 % | 246 | 1.0 % |
| Fastuca - R | 1,827 | 21.1 % | 3,668 | 15.0 % |
| Henry - R | 215 | 2.5 % | 2,422 | 9.9 % |
| Moore - R | 598 | 6.9 % | 2,868 | 11.7 % |
| Nickell - R | 37 | 0.4 % | 285 | 1.2 % |
| Poe - R | 5,960 | 68.8 % | 14,932 | 61.1 % |
| RR Comm 3 | | | | |
| Butler - R | 1,141 | 16.4 % | 133,502 | 23.5 % |
| Carrillo - R | 4,687 | 67.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 456 | 6.6 % | 72,777 | 12.8 % |
| Henry - R | 674 | 9.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,257 | 47.4 % | 294,808 | 53.2 % |
| Smith - R | 3,609 | 52.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,793 | 27.9 % | 185,940 | 35.2 % |
| Meyers - R | 4,635 | 72.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,022 | 62.2 % | 289,966 | 55.0 % |
| Noble - R | 2,441 | 37.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,262 | 67.5 % | 298,018 | 57.7 % |
| Porter - R | 2,056 | 32.5 % | 218,100 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 6,027 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 5,846 | 100.0 % | 21,161 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 7,147 | 100.0 % | 7,147 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 4,883 | 73.6 % | 53,534 | 77.8 % |
| Oliver - R | 1,748 | 26.4 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 2,229 | 33.4 % | 19,510 | 28.9 % |
| Anderson - R | 3,079 | 46.1 % | 36,012 | 53.4 % |
| Brown - R | 1,375 | 20.6 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 3,348 | 52.4 % | 38,086 | 58.1 % |
| Greenwood - R | 3,040 | 47.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 2,697 | 42.8 % | 24,936 | 38.2 % |
| Bernal - R | 3,604 | 57.2 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 3,736 | 56.6 % | 34,299 | 50.2 % |
| Rondon - R | 2,870 | 43.4 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 96,308 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 8.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,726 | 9.1 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

PLANH2: 2010
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|   Bolton - R | 7 | 0.6 % | 246 | 1.0 % |
|   Fastuca - R | 46 | 4.2 % | 3,668 | 15.0 % |
|   Henry - R | 52 | 4.7 % | 2,422 | 9.9 % |
|   Moore - R | 165 | 14.9 % | 2,868 | 11.7 % |
|   Nickell - R | 4 | 0.4 % | 285 | 1.2 % |
|   Poe - R | 831 | 75.2 % | 14,932 | 61.1 % |
| U.S. Rep 22 | | | | |
|   Delay - R | 618 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 463 | 23.9 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,228 | 63.4 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 122 | 6.3 % | 72,777 | 12.8 % |
|   Henry - R | 123 | 6.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 741 | 37.7 % | 294,808 | 53.2 % |
|   Smith - R | 1,223 | 62.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 553 | 30.1 % | 185,940 | 35.2 % |
|   Meyers - R | 1,286 | 69.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,201 | 64.6 % | 289,966 | 55.0 % |
|   Noble - R | 658 | 35.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 1,156 | 64.2 % | 298,018 | 57.7 % |
|   Porter - R | 644 | 35.8 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
|   Bradley - R | 1,645 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
|   Williams - R | 485 | 100.0 % | 21,161 | 100.0 % |
| State Sen 11 | | | | |
|   Jackson - R | 662 | 100.0 % | 13,131 | 100.0 % |
| State Rep 128 | | | | |
|   Smith - R | 1,848 | 100.0 % | 1,848 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 1,214 | 65.4 % | 53,534 | 77.8 % |
|   Oliver - R | 641 | 34.6 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 430 | 23.3 % | 19,510 | 28.9 % |
|   Anderson - R | 956 | 51.8 % | 36,012 | 53.4 % |
|   Brown - R | 458 | 24.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 943 | 51.6 % | 38,086 | 58.1 % |
|   Greenwood - R | 886 | 48.4 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 827 | 46.1 % | 24,936 | 38.2 % |
|   Bernal - R | 968 | 53.9 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 1,071 | 57.5 % | 34,299 | 50.2 % |
|   Rondon - R | 792 | 42.5 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 72,862 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,236 | 16.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,122 | 2.9 % | 693,993 | 5.7 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
|   Delay - R | 2,589 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 350 | 13.1 % | 133,502 | 23.5 % |
|   Carrillo - R | 1,997 | 74.6 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 190 | 7.1 % | 72,777 | 12.8 % |
|   Henry - R | 139 | 5.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,558 | 58.5 % | 294,808 | 53.2 % |
|   Smith - R | 1,105 | 41.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 640 | 24.9 % | 185,940 | 35.2 % |
|   Meyers - R | 1,931 | 75.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 1,794 | 69.5 % | 289,966 | 55.0 % |
|   Noble - R | 787 | 30.5 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
|   Keasler - R | 1,821 | 72.2 % | 298,018 | 57.7 % |
|   Porter - R | 701 | 27.8 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
|   Bradley - R | 2,238 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
|   Jackson - R | 2,452 | 100.0 % | 13,131 | 100.0 % |
| State Rep 129 | | | | |
|   Davis - R | 2,416 | 100.0 % | 2,416 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 2,016 | 77.4 % | 53,534 | 77.8 % |
|   Oliver - R | 588 | 22.6 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 961 | 37.2 % | 19,510 | 28.9 % |
|   Anderson - R | 1,224 | 47.4 % | 36,012 | 53.4 % |
|   Brown - R | 399 | 15.4 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 1,498 | 60.3 % | 38,086 | 58.1 % |
|   Greenwood - R | 988 | 39.7 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 1,028 | 41.8 % | 24,936 | 38.2 % |
|   Bernal - R | 1,434 | 58.2 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 1,477 | 57.2 % | 34,299 | 50.2 % |
|   Rondon - R | 1,107 | 42.8 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 88,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,846 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,841 | 3.2 % | 693,993 | 5.7 % |

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|   Culberson - R | 1,690 | 92.8 % | 26,561 | 92.2 % |
|   Texas - R | 132 | 7.2 % | 2,245 | 7.8 % |
| U.S. Rep 10 | | | | |
|   Devine - R | 1,766 | 43.6 % | 7,080 | 21.3 % |
|   Dogget Taylor - R | 93 | 2.3 % | 1,489 | 4.5 % |
|   Elliott - R | 40 | 1.0 % | 1,260 | 3.8 % |
|   Kelley - R | 109 | 2.7 % | 950 | 2.9 % |
|   McCaul - R | 452 | 11.2 % | 7,947 | 23.9 % |
|   Phillips - R | 467 | 11.5 % | 4,429 | 13.3 % |
|   Streusand - R | 1,046 | 25.8 % | 9,325 | 28.1 % |
|   Tashenberg - R | 76 | 1.9 % | 729 | 2.2 % |
| RR Comm 3 | | | | |
|   Butler - R | 758 | 14.7 % | 133,502 | 23.5 % |
|   Carrillo - R | 3,691 | 71.4 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 381 | 7.4 % | 72,777 | 12.8 % |
|   Henry - R | 342 | 6.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 1,968 | 38.5 % | 294,808 | 53.2 % |
|   Smith - R | 3,146 | 61.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 1,561 | 31.5 % | 185,940 | 35.2 % |
|   Meyers - R | 3,398 | 68.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 2,795 | 56.5 % | 289,966 | 55.0 % |
|   Noble - R | 2,151 | 43.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 3,513 | 72.5 % | 298,018 | 57.7 % |
|   Porter - R | 1,333 | 27.5 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
|   Evans - R | 1,741 | 35.1 % | 18,876 | 44.3 % |
|   Leo - R | 3,215 | 64.9 % | 23,765 | 55.7 % |
| State Rep 130 | | | | |
|   Van Arsdale - R | 4,980 | 100.0 % | 4,980 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 3,967 | 77.6 % | 53,534 | 77.8 % |
|   Oliver - R | 1,146 | 22.4 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 1,220 | 24.6 % | 19,510 | 28.9 % |
|   Anderson - R | 2,707 | 54.6 % | 36,012 | 53.4 % |
|   Brown - R | 1,030 | 20.8 % | 11,973 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| 228th District Judge | | | | |
|   Carter - R | 2,431 | 50.5 % | 38,086 | 58.1 % |
|   Greenwood - R | 2,380 | 49.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 2,189 | 45.9 % | 24,936 | 38.2 % |
|   Bernal - R | 2,578 | 54.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 2,901 | 58.1 % | 34,299 | 50.2 % |
|   Rondon - R | 2,090 | 41.9 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 97,134 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,040 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,887 | 6.1 % | 693,993 | 5.7 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
|   Hassan - R | 209 | 19.1 % | 1,132 | 19.0 % |
|   Molina - R | 888 | 80.9 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 178 | 16.2 % | 133,502 | 23.5 % |
|   Carrillo - R | 776 | 70.5 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 80 | 7.3 % | 72,777 | 12.8 % |
|   Henry - R | 66 | 6.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 538 | 49.5 % | 294,808 | 53.2 % |
|   Smith - R | 548 | 50.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 244 | 22.9 % | 185,940 | 35.2 % |
|   Meyers - R | 823 | 77.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 736 | 69.6 % | 289,966 | 55.0 % |
|   Noble - R | 322 | 30.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 756 | 71.7 % | 298,018 | 57.7 % |
|   Porter - R | 299 | 28.3 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
|   Evans - R | 98 | 43.9 % | 18,876 | 44.3 % |
|   Leo - R | 125 | 56.1 % | 23,765 | 55.7 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 854 | 79.2 % | 53,534 | 77.8 % |
|   Oliver - R | 224 | 20.8 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 363 | 33.6 % | 19,510 | 28.9 % |
|   Anderson - R | 551 | 51.0 % | 36,012 | 53.4 % |
|   Brown - R | 167 | 15.4 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 648 | 61.7 % | 38,086 | 58.1 % |
|   Greenwood - R | 403 | 38.3 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 355 | 34.1 % | 24,936 | 38.2 % |
|   Bernal - R | 686 | 65.9 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 563 | 52.6 % | 34,299 | 50.2 % |
|   Rondon - R | 508 | 47.4 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 63,411 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,197 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,162 | 1.8 % | 693,993 | 5.7 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|   Culberson - R | 614 | 94.0 % | 26,561 | 92.2 % |
|   Texas - R | 39 | 6.0 % | 2,245 | 7.8 % |
| U.S. Rep 10 | | | | |
|   Devine - R | 1,242 | 32.5 % | 7,080 | 21.3 % |
|   Dogget Taylor - R | 122 | 3.2 % | 1,489 | 4.5 % |
|   Elliott - R | 47 | 1.2 % | 1,260 | 3.8 % |
|   Kelley - R | 126 | 3.3 % | 950 | 2.9 % |
|   McCaul - R | 618 | 16.2 % | 7,947 | 23.9 % |
|   Phillips - R | 326 | 8.5 % | 4,429 | 13.3 % |
|   Streusand - R | 1,159 | 30.3 % | 9,325 | 28.1 % |
|   Tashenberg - R | 184 | 4.8 % | 729 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 588 | 14.9 % | 133,502 | 23.5 % |
| Carrillo - R | 2,747 | 69.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 351 | 8.9 % | 72,777 | 12.8 % |
| Henry - R | 273 | 6.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,509 | 38.4 % | 294,808 | 53.2 % |
| Smith - R | 2,424 | 61.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,204 | 31.7 % | 185,940 | 35.2 % |
| Meyers - R | 2,593 | 68.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,135 | 56.0 % | 289,966 | 55.0 % |
| Noble - R | 1,676 | 44.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,670 | 71.0 % | 298,018 | 57.7 % |
| Porter - R | 1,092 | 29.0 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,412 | 36.9 % | 18,876 | 44.3 % |
| Leo - R | 2,416 | 63.1 % | 23,765 | 55.7 % |
| State Rep 132 | | | | |
| Callegari - R | 3,874 | 89.8 % | 3,874 | 89.8 % |
| Messina - R | 441 | 10.2 % | 441 | 10.2 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 2,900 | 74.6 % | 53,534 | 77.8 % |
| Oliver - R | 990 | 25.4 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,009 | 26.4 % | 19,510 | 28.9 % |
| Anderson - R | 2,057 | 53.8 % | 36,012 | 53.4 % |
| Brown - R | 758 | 19.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,799 | 48.5 % | 38,086 | 58.1 % |
| Greenwood - R | 1,914 | 51.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,824 | 49.5 % | 24,936 | 38.2 % |
| Bernal - R | 1,860 | 50.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 2,308 | 60.0 % | 34,299 | 50.2 % |
| Rondon - R | 1,537 | 40.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 81,951 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,923 | 13.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,477 | 5.5 % | 693,993 | 5.7 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 3,592 | 93.2 % | 26,561 | 92.2 % |
| Texas - R | 263 | 6.8 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 109 | 17.1 % | 1,132 | 19.0 % |
| Molina - R | 529 | 82.9 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 444 | 10.9 % | 133,502 | 23.5 % |
| Carrillo - R | 3,203 | 78.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 242 | 5.9 % | 72,777 | 12.8 % |
| Henry - R | 189 | 4.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,025 | 49.7 % | 294,808 | 53.2 % |
| Smith - R | 2,049 | 50.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 840 | 21.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,076 | 78.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,592 | 66.0 % | 289,966 | 55.0 % |
| Noble - R | 1,336 | 34.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,962 | 77.2 % | 298,018 | 57.7 % |
| Porter - R | 873 | 22.8 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,720 | 44.4 % | 18,876 | 44.3 % |
| Leo - R | 2,155 | 55.6 % | 23,765 | 55.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 133 | | | | |
| Nixon - R | 3,308 | 73.2 % | 3,308 | 73.2 % |
| Plezia - R | 1,213 | 26.8 % | 1,213 | 26.8 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 3,395 | 83.4 % | 53,534 | 77.8 % |
| Oliver - R | 678 | 16.6 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,027 | 25.9 % | 19,510 | 28.9 % |
| Anderson - R | 2,430 | 61.2 % | 36,012 | 53.4 % |
| Brown - R | 514 | 12.9 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,356 | 61.5 % | 38,086 | 58.1 % |
| Greenwood - R | 1,473 | 38.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,328 | 34.5 % | 24,936 | 38.2 % |
| Bernal - R | 2,518 | 65.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,761 | 43.6 % | 34,299 | 50.2 % |
| Rondon - R | 2,278 | 56.4 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 65,930 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,811 | 11.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,562 | 6.9 % | 693,993 | 5.7 % |

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,095 | 91.4 % | 26,561 | 92.2 % |
| Texas - R | 477 | 8.6 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 10 | 17.2 % | 1,132 | 19.0 % |
| Molina - R | 48 | 82.8 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 469 | 9.1 % | 133,502 | 23.5 % |
| Carrillo - R | 4,225 | 81.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 247 | 4.8 % | 72,777 | 12.8 % |
| Henry - R | 235 | 4.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,114 | 59.3 % | 294,808 | 53.2 % |
| Smith - R | 2,138 | 40.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 939 | 18.7 % | 185,940 | 35.2 % |
| Meyers - R | 4,076 | 81.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,614 | 73.0 % | 289,966 | 55.0 % |
| Noble - R | 1,335 | 27.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,825 | 79.2 % | 298,018 | 57.7 % |
| Porter - R | 1,004 | 20.8 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 2,265 | 48.0 % | 18,876 | 44.3 % |
| Leo - R | 2,452 | 52.0 % | 23,765 | 55.7 % |
| State Rep 134 | | | | |
| Wong - R | 4,927 | 100.0 % | 4,927 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 4,428 | 84.1 % | 53,534 | 77.8 % |
| Oliver - R | 836 | 15.9 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,408 | 28.1 % | 19,510 | 28.9 % |
| Anderson - R | 2,950 | 58.8 % | 36,012 | 53.4 % |
| Brown - R | 660 | 13.2 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 3,377 | 69.2 % | 38,086 | 58.1 % |
| Greenwood - R | 1,506 | 30.8 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,276 | 25.6 % | 24,936 | 38.2 % |
| Bernal - R | 3,703 | 74.4 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,967 | 37.3 % | 34,299 | 50.2 % |
| Rondon - R | 3,302 | 62.7 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 96,744 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,232 | 6.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,649 | 5.8 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,041 | 92.0 % | 26,561 | 92.2 % |
| Texas - R | 178 | 8.0 % | 2,245 | 7.8 % |
| RR Comm 3 | | | | |
| Butler - R | 332 | 14.1 % | 133,502 | 23.5 % |
| Carrillo - R | 1,684 | 71.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 184 | 7.8 % | 72,777 | 12.8 % |
| Henry - R | 160 | 6.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,031 | 44.1 % | 294,808 | 53.2 % |
| Smith - R | 1,305 | 55.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 583 | 25.7 % | 185,940 | 35.2 % |
| Meyers - R | 1,688 | 74.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,431 | 63.3 % | 289,966 | 55.0 % |
| Noble - R | 829 | 36.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,566 | 70.7 % | 298,018 | 57.7 % |
| Porter - R | 648 | 29.3 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 806 | 36.9 % | 18,876 | 44.3 % |
| Leo - R | 1,380 | 63.1 % | 23,765 | 55.7 % |
| State Rep 135 | | | | |
| Elkins - R | 2,221 | 100.0 % | 2,221 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 1,763 | 75.4 % | 53,534 | 77.8 % |
| Oliver - R | 574 | 24.6 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 698 | 30.1 % | 19,510 | 28.9 % |
| Anderson - R | 1,158 | 49.9 % | 36,012 | 53.4 % |
| Brown - R | 463 | 20.0 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,250 | 55.5 % | 38,086 | 58.1 % |
| Greenwood - R | 1,004 | 44.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 922 | 41.5 % | 24,936 | 38.2 % |
| Bernal - R | 1,300 | 58.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,219 | 53.0 % | 34,299 | 50.2 % |
| Rondon - R | 1,081 | 47.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 72,711 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,335 | 15.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,557 | 3.5 % | 693,993 | 5.7 % |

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,253 | 92.2 % | 26,561 | 92.2 % |
| Texas - R | 614 | 7.8 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 5 | 20.8 % | 1,132 | 19.0 % |
| Molina - R | 19 | 79.2 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 620 | 8.5 % | 133,502 | 23.5 % |
| Carrillo - R | 6,087 | 83.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 300 | 4.1 % | 72,777 | 12.8 % |
| Henry - R | 285 | 3.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,184 | 57.2 % | 294,808 | 53.2 % |
| Smith - R | 3,136 | 42.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,122 | 16.0 % | 185,940 | 35.2 % |
| Meyers - R | 5,912 | 84.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,403 | 77.3 % | 289,966 | 55.0 % |
| Noble - R | 1,584 | 22.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,648 | 82.5 % | 298,018 | 57.7 % |
| Porter - R | 1,197 | 17.5 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 4,089 | 56.1 % | 18,876 | 44.3 % |
| Leo - R | 3,196 | 43.9 % | 23,765 | 55.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 136 | | | | |
| Woolley - R | 6,494 | 100.0 % | 6,494 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 6,320 | 86.2 % | 53,534 | 77.8 % |
| Oliver - R | 1,011 | 13.8 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,783 | 25.3 % | 19,510 | 28.9 % |
| Anderson - R | 4,490 | 63.6 % | 36,012 | 53.4 % |
| Brown - R | 782 | 11.1 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 4,944 | 71.9 % | 38,086 | 58.1 % |
| Greenwood - R | 1,937 | 28.1 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 2,108 | 29.6 % | 24,936 | 38.2 % |
| Bernal - R | 5,004 | 70.4 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 2,662 | 36.0 % | 34,299 | 50.2 % |
| Rondon - R | 4,724 | 64.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 83,643 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,215 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,138 | 9.7 % | 693,993 | 5.7 % |

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 345 | 90.8 % | 26,561 | 92.2 % |
| Texas - R | 35 | 9.2 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 310 | 19.0 % | 1,132 | 19.0 % |
| Molina - R | 1,324 | 81.0 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 310 | 15.6 % | 133,502 | 23.5 % |
| Carrillo - R | 1,427 | 71.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 129 | 6.5 % | 72,777 | 12.8 % |
| Henry - R | 127 | 6.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 937 | 47.4 % | 294,808 | 53.2 % |
| Smith - R | 1,041 | 52.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 448 | 23.6 % | 185,940 | 35.2 % |
| Meyers - R | 1,454 | 76.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,316 | 69.5 % | 289,966 | 55.0 % |
| Noble - R | 578 | 30.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,346 | 72.9 % | 298,018 | 57.7 % |
| Porter - R | 500 | 27.1 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 853 | 45.5 % | 18,876 | 44.3 % |
| Leo - R | 1,023 | 54.5 % | 23,765 | 55.7 % |
| State Rep 137 | | | | |
| Witt - R | 1,291 | 57.1 % | 1,291 | 57.1 % |
| Zieben - R | 970 | 42.9 % | 970 | 42.9 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 1,555 | 78.5 % | 53,534 | 77.8 % |
| Oliver - R | 426 | 21.5 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 595 | 30.9 % | 19,510 | 28.9 % |
| Anderson - R | 999 | 52.0 % | 36,012 | 53.4 % |
| Brown - R | 329 | 17.1 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,123 | 59.8 % | 38,086 | 58.1 % |
| Greenwood - R | 755 | 40.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 691 | 37.1 % | 24,936 | 38.2 % |
| Bernal - R | 1,173 | 62.9 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 980 | 50.3 % | 34,299 | 50.2 % |
| Rondon - R | 967 | 49.7 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,321 | 20.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,265 | 5.7 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,055 | 91.9 % | 26,561 | 92.2 % |
| Texas - R | 182 | 8.1 % | 2,245 | 7.8 % |
| RR Comm 3 | | | | |
| Butler - R | 392 | 10.6 % | 133,502 | 23.5 % |
| Carrillo - R | 2,883 | 78.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 250 | 6.8 % | 72,777 | 12.8 % |
| Henry - R | 170 | 4.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,815 | 49.5 % | 294,808 | 53.2 % |
| Smith - R | 1,848 | 50.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 691 | 19.3 % | 185,940 | 35.2 % |
| Meyers - R | 2,893 | 80.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,503 | 70.4 % | 289,966 | 55.0 % |
| Noble - R | 1,054 | 29.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,705 | 77.9 % | 298,018 | 57.7 % |
| Porter - R | 768 | 22.1 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,319 | 52.7 % | 18,876 | 44.3 % |
| Leo - R | 1,183 | 47.3 % | 23,765 | 55.7 % |
| State Rep 138 | | | | |
| Bohac - R | 3,544 | 100.0 % | 3,544 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 2,953 | 80.9 % | 53,534 | 77.8 % |
| Oliver - R | 696 | 19.1 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 958 | 26.6 % | 19,510 | 28.9 % |
| Anderson - R | 2,113 | 58.7 % | 36,012 | 53.4 % |
| Brown - R | 528 | 14.7 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,206 | 62.8 % | 38,086 | 58.1 % |
| Greenwood - R | 1,307 | 37.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,142 | 32.5 % | 24,936 | 38.2 % |
| Bernal - R | 2,367 | 67.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,569 | 43.1 % | 34,299 | 50.2 % |
| Rondon - R | 2,070 | 56.9 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 65,180 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,255 | 18.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,929 | 6.0 % | 693,993 | 5.7 % |

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 79 | 12.8 % | 133,502 | 23.5 % |
| Carrillo - R | 448 | 72.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 55 | 8.9 % | 72,777 | 12.8 % |
| Henry - R | 34 | 5.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 309 | 50.4 % | 294,808 | 53.2 % |
| Smith - R | 304 | 49.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 131 | 22.1 % | 185,940 | 35.2 % |
| Meyers - R | 462 | 77.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 402 | 66.8 % | 289,966 | 55.0 % |
| Noble - R | 200 | 33.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 398 | 67.0 % | 298,018 | 57.7 % |
| Porter - R | 196 | 33.0 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 0 | 0.0 % | 18,876 | 44.3 % |
| Leo - R | 0 | 0.0 % | 23,765 | 55.7 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 467 | 77.1 % | 53,534 | 77.8 % |
| Oliver - R | 139 | 22.9 % | 15,262 | 22.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
HOUSE DISTRICTS - PLANH100
2004 Republican Primary Election

06/28/11 11:43 AM
Page 75 of 82

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 177th District Judge | | | | |
| Munoz - R | 232 | 39.3 % | 19,510 | 28.9 % |
| Anderson - R | 256 | 43.4 % | 36,012 | 53.4 % |
| Brown - R | 102 | 17.3 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 348 | 59.8 % | 38,086 | 58.1 % |
| Greenwood - R | 234 | 40.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 201 | 34.8 % | 24,936 | 38.2 % |
| Bernal - R | 376 | 65.2 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 293 | 48.7 % | 34,299 | 50.2 % |
| Rondon - R | 309 | 51.3 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 71,505 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,007 | 14.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 640 | 0.9 % | 693,993 | 5.7 % |

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 87 | 14.9 % | 133,502 | 23.5 % |
| Carrillo - R | 400 | 68.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 51 | 8.8 % | 72,777 | 12.8 % |
| Henry - R | 44 | 7.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 286 | 49.7 % | 294,808 | 53.2 % |
| Smith - R | 290 | 50.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 165 | 29.3 % | 185,940 | 35.2 % |
| Meyers - R | 398 | 70.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 345 | 60.5 % | 289,966 | 55.0 % |
| Noble - R | 225 | 39.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 388 | 69.4 % | 298,018 | 57.7 % |
| Porter - R | 171 | 30.6 % | 218,108 | 42.3 % |
| State Rep 140 | | | | |
| Large - R | 510 | 100.0 % | 510 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 406 | 72.6 % | 53,534 | 77.8 % |
| Oliver - R | 153 | 27.4 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 201 | 36.2 % | 19,510 | 28.9 % |
| Anderson - R | 258 | 46.5 % | 36,012 | 53.4 % |
| Brown - R | 96 | 17.3 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 295 | 53.5 % | 38,086 | 58.1 % |
| Greenwood - R | 256 | 46.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 199 | 36.3 % | 24,936 | 38.2 % |
| Bernal - R | 349 | 63.7 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 298 | 52.5 % | 34,299 | 50.2 % |
| Rondon - R | 270 | 47.5 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 47,559 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,809 | 50.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 608 | 1.3 % | 693,993 | 5.7 % |

| District 141 Totals | District 141 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 7 | 1.0 % | 246 | 1.0 % |
| Fastuca - R | 35 | 5.1 % | 3,668 | 15.0 % |
| Henry - R | 29 | 4.2 % | 2,422 | 9.9 % |
| Moore - R | 62 | 9.0 % | 2,868 | 11.7 % |
| Nickell - R | 6 | 0.9 % | 285 | 1.2 % |
| Poe - R | 550 | 79.8 % | 14,932 | 61.1 % |
| RR Comm 3 | | | | |
| Butler - R | 179 | 19.4 % | 133,502 | 23.5 % |
| Carrillo - R | 575 | 62.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 69 | 7.5 % | 72,777 | 12.8 % |
| Henry - R | 98 | 10.6 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
|   Green - R | 426 | 46.6 % | 294,808 | 53.2 % |
|   Smith - R | 489 | 53.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 256 | 29.4 % | 185,940 | 35.2 % |
|   Meyers - R | 614 | 70.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 527 | 59.7 % | 289,966 | 55.0 % |
|   Noble - R | 356 | 40.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 506 | 59.1 % | 298,018 | 57.7 % |
|   Porter - R | 350 | 40.9 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
|   Bradley - R | 561 | 100.0 % | 29,958 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 592 | 66.0 % | 53,534 | 77.8 % |
|   Oliver - R | 305 | 34.0 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 268 | 30.7 % | 19,510 | 28.9 % |
|   Anderson - R | 356 | 40.8 % | 36,012 | 53.4 % |
|   Brown - R | 248 | 28.4 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 443 | 51.4 % | 38,086 | 58.1 % |
|   Greenwood - R | 419 | 48.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 372 | 43.9 % | 24,936 | 38.2 % |
|   Bernal - R | 476 | 56.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 516 | 57.8 % | 34,299 | 50.2 % |
|   Rondon - R | 376 | 42.2 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 72,376 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,014 | 12.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,068 | 1.5 % | 693,993 | 5.7 % |

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|   Bolton - R | 1 | 1.1 % | 246 | 1.0 % |
|   Fastuca - R | 10 | 11.1 % | 3,668 | 15.0 % |
|   Henry - R | 2 | 2.2 % | 2,422 | 9.9 % |
|   Moore - R | 13 | 14.4 % | 2,868 | 11.7 % |
|   Nickell - R | 5 | 5.6 % | 285 | 1.2 % |
|   Poe - R | 59 | 65.6 % | 14,932 | 61.1 % |
| RR Comm 3 | | | | |
|   Butler - R | 92 | 17.6 % | 133,502 | 23.5 % |
|   Carrillo - R | 360 | 68.7 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 29 | 5.5 % | 72,777 | 12.8 % |
|   Henry - R | 43 | 8.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 251 | 49.8 % | 294,808 | 53.2 % |
|   Smith - R | 253 | 50.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 135 | 27.7 % | 185,940 | 35.2 % |
|   Meyers - R | 353 | 72.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 315 | 63.9 % | 289,966 | 55.0 % |
|   Noble - R | 178 | 36.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 318 | 65.7 % | 298,018 | 57.7 % |
|   Porter - R | 166 | 34.3 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
|   Bradley - R | 214 | 100.0 % | 29,958 | 100.0 % |
| State Rep 142 | | | | |
|   Morones - R | 438 | 100.0 % | 438 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 337 | 67.8 % | 53,534 | 77.8 % |
|   Oliver - R | 160 | 32.2 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 160 | 32.5 % | 19,510 | 28.9 % |
|   Anderson - R | 217 | 44.0 % | 36,012 | 53.4 % |
|   Brown - R | 116 | 23.5 % | 11,973 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:43 AM
Page 77 of 82

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Primary Election

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 228th District Judge | | | | |
| Carter - R | 259 | 54.4 % | 38,086 | 58.1 % |
| Greenwood - R | 217 | 45.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 177 | 37.5 % | 24,936 | 38.2 % |
| Bernal - R | 295 | 62.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 257 | 52.3 % | 34,299 | 50.2 % |
| Rondon - R | 234 | 47.7 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,394 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,575 | 15.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 556 | 0.7 % | 693,993 | 5.7 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 82 | 19.4 % | 133,502 | 23.5 % |
| Carrillo - R | 293 | 69.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 19 | 4.5 % | 72,777 | 12.8 % |
| Henry - R | 29 | 6.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 182 | 44.2 % | 294,808 | 53.2 % |
| Smith - R | 230 | 55.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 110 | 27.6 % | 185,940 | 35.2 % |
| Meyers - R | 289 | 72.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 251 | 62.9 % | 289,966 | 55.0 % |
| Noble - R | 148 | 37.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 259 | 65.2 % | 298,018 | 57.7 % |
| Porter - R | 138 | 34.8 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 3 | 100.0 % | 29,958 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 286 | 68.8 % | 53,534 | 77.8 % |
| Oliver - R | 130 | 31.3 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 147 | 34.9 % | 19,510 | 28.9 % |
| Anderson - R | 175 | 41.6 % | 36,012 | 53.4 % |
| Brown - R | 99 | 23.5 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 233 | 58.8 % | 38,086 | 58.1 % |
| Greenwood - R | 163 | 41.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 145 | 36.2 % | 24,936 | 38.2 % |
| Bernal - R | 256 | 63.8 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 189 | 46.0 % | 34,299 | 50.2 % |
| Rondon - R | 222 | 54.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 48,270 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 28,637 | 59.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 448 | 0.9 % | 693,993 | 5.7 % |

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Delay - R | 1,142 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 267 | 16.7 % | 133,502 | 23.5 % |
| Carrillo - R | 1,122 | 70.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 110 | 6.9 % | 72,777 | 12.8 % |
| Henry - R | 102 | 6.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 852 | 53.2 % | 294,808 | 53.2 % |
| Smith - R | 751 | 46.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 441 | 28.5 % | 185,940 | 35.2 % |
| Meyers - R | 1,104 | 71.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,004 | 65.4 % | 289,966 | 55.0 % |
| Noble - R | 531 | 34.6 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 1,044 | 67.8 % | 298,018 | 57.7 % |
| Porter - R | 496 | 32.2 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 1,230 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 1,195 | 100.0 % | 13,131 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 1,479 | 100.0 % | 1,479 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 1,108 | 70.4 % | 53,534 | 77.8 % |
| Oliver - R | 466 | 29.6 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 417 | 26.6 % | 19,510 | 28.9 % |
| Anderson - R | 796 | 50.8 % | 36,012 | 53.4 % |
| Brown - R | 355 | 22.6 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 794 | 51.8 % | 38,086 | 58.1 % |
| Greenwood - R | 740 | 48.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 647 | 42.9 % | 24,936 | 38.2 % |
| Bernal - R | 860 | 57.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 892 | 57.5 % | 34,299 | 50.2 % |
| Rondon - R | 660 | 42.5 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 71,093 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,397 | 24.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,689 | 2.4 % | 693,993 | 5.7 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 112 | 15.0 % | 133,502 | 23.5 % |
| Carrillo - R | 549 | 73.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 50 | 6.7 % | 72,777 | 12.8 % |
| Henry - R | 35 | 4.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 369 | 49.9 % | 294,808 | 53.2 % |
| Smith - R | 370 | 50.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 160 | 22.5 % | 185,940 | 35.2 % |
| Meyers - R | 551 | 77.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 470 | 66.4 % | 289,966 | 55.0 % |
| Noble - R | 238 | 33.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 499 | 70.3 % | 298,018 | 57.7 % |
| Porter - R | 211 | 29.7 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 91 | 100.0 % | 29,958 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 559 | 75.7 % | 53,534 | 77.8 % |
| Oliver - R | 179 | 24.3 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 249 | 34.0 % | 19,510 | 28.9 % |
| Anderson - R | 360 | 49.2 % | 36,012 | 53.4 % |
| Brown - R | 123 | 16.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 419 | 59.4 % | 38,086 | 58.1 % |
| Greenwood - R | 286 | 40.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 250 | 35.9 % | 24,936 | 38.2 % |
| Bernal - R | 446 | 64.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 364 | 50.4 % | 34,299 | 50.2 % |
| Rondon - R | 358 | 49.6 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 47,963 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,569 | 61.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 771 | 1.6 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,608 | 92.2 % | 26,561 | 92.2 % |
| Texas - R | 136 | 7.8 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 89 | 16.5 % | 1,132 | 19.0 % |
| Molina - R | 452 | 83.5 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 230 | 10.3 % | 133,502 | 23.5 % |
| Carrillo - R | 1,764 | 78.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 136 | 6.1 % | 72,777 | 12.8 % |
| Henry - R | 105 | 4.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,188 | 53.9 % | 294,808 | 53.2 % |
| Smith - R | 1,017 | 46.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 417 | 19.5 % | 185,940 | 35.2 % |
| Meyers - R | 1,723 | 80.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,570 | 74.1 % | 289,966 | 55.0 % |
| Noble - R | 549 | 25.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,611 | 77.1 % | 298,018 | 57.7 % |
| Porter - R | 478 | 22.9 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 763 | 47.1 % | 18,876 | 44.3 % |
| Leo - R | 858 | 52.9 % | 23,765 | 55.7 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 1,767 | 80.7 % | 53,534 | 77.8 % |
| Oliver - R | 423 | 19.3 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 699 | 32.7 % | 19,510 | 28.9 % |
| Anderson - R | 1,154 | 54.0 % | 36,012 | 53.4 % |
| Brown - R | 286 | 13.4 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,301 | 62.7 % | 38,086 | 58.1 % |
| Greenwood - R | 775 | 37.3 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 615 | 29.5 % | 24,936 | 38.2 % |
| Bernal - R | 1,471 | 70.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 976 | 44.7 % | 34,299 | 50.2 % |
| Rondon - R | 1,206 | 55.3 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 85,130 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,348 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,346 | 2.8 % | 693,993 | 5.7 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 132 | 82.0 % | 26,561 | 92.2 % |
| Texas - R | 29 | 18.0 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 26 | 18.2 % | 1,132 | 19.0 % |
| Molina - R | 117 | 81.8 % | 4,836 | 81.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 113 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 104 | 15.1 % | 133,502 | 23.5 % |
| Carrillo - R | 505 | 73.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 49 | 7.1 % | 72,777 | 12.8 % |
| Henry - R | 33 | 4.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 367 | 53.2 % | 294,808 | 53.2 % |
| Smith - R | 323 | 46.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 152 | 23.1 % | 185,940 | 35.2 % |
| Meyers - R | 507 | 76.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 467 | 70.8 % | 289,966 | 55.0 % |
| Noble - R | 193 | 29.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 452 | 70.1 % | 298,018 | 57.7 % |
| Porter - R | 193 | 29.9 % | 218,108 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 6 | | | | |
|   Evans - R | 29 | 34.5 % | 18,876 | 44.3 % |
|   Leo - R | 55 | 65.5 % | 23,765 | 55.7 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 531 | 76.3 % | 53,534 | 77.8 % |
|   Oliver - R | 165 | 23.7 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 214 | 32.4 % | 19,510 | 28.9 % |
|   Anderson - R | 334 | 50.6 % | 36,012 | 53.4 % |
|   Brown - R | 112 | 17.0 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 432 | 65.6 % | 38,086 | 58.1 % |
|   Greenwood - R | 227 | 34.4 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 210 | 31.9 % | 24,936 | 38.2 % |
|   Bernal - R | 448 | 68.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 317 | 46.5 % | 34,299 | 50.2 % |
|   Rondon - R | 365 | 53.5 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,594 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,040 | 13.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 723 | 1.0 % | 693,993 | 5.7 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 134 | 11.2 % | 133,502 | 23.5 % |
|   Carrillo - R | 926 | 77.5 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 73 | 6.1 % | 72,777 | 12.8 % |
|   Henry - R | 62 | 5.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 629 | 52.8 % | 294,808 | 53.2 % |
|   Smith - R | 562 | 47.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 254 | 22.2 % | 185,940 | 35.2 % |
|   Meyers - R | 891 | 77.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 766 | 65.7 % | 289,966 | 55.0 % |
|   Noble - R | 400 | 34.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 832 | 73.3 % | 298,018 | 57.7 % |
|   Porter - R | 303 | 26.7 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
|   Evans - R | 388 | 40.6 % | 18,876 | 44.3 % |
|   Leo - R | 567 | 59.4 % | 23,765 | 55.7 % |
| State Rep 134 | | | | |
|   Wong - R | 0 | 0.0 % | 4,927 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 928 | 77.5 % | 53,534 | 77.8 % |
|   Oliver - R | 270 | 22.5 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 378 | 32.7 % | 19,510 | 28.9 % |
|   Anderson - R | 594 | 51.4 % | 36,012 | 53.4 % |
|   Brown - R | 184 | 15.9 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 737 | 64.1 % | 38,086 | 58.1 % |
|   Greenwood - R | 413 | 35.9 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 370 | 32.6 % | 24,936 | 38.2 % |
|   Bernal - R | 764 | 67.4 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 520 | 43.7 % | 34,299 | 50.2 % |
|   Rondon - R | 669 | 56.3 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 59,123 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,251 | 44.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,251 | 2.1 % | 693,993 | 5.7 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|   Culberson - R | 1,209 | 93.8 % | 26,561 | 92.2 % |
|   Texas - R | 80 | 6.2 % | 2,245 | 7.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15500

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| District 149 Totals | District 149 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Hassan - R | 221 | 20.4 % | 1,132 | 19.0 % |
| Molina - R | 863 | 79.6 % | 4,836 | 81.0 % |
| U.S. Rep 10 | | | | |
| Devine - R | 187 | 32.4 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 13 | 2.2 % | 1,489 | 4.5 % |
| Elliott - R | 0 | 0.0 % | 1,260 | 3.8 % |
| Kelley - R | 23 | 4.0 % | 950 | 2.9 % |
| McCaul - R | 112 | 19.4 % | 7,947 | 23.9 % |
| Phillips - R | 81 | 14.0 % | 4,429 | 13.3 % |
| Streusand - R | 147 | 25.4 % | 9,325 | 28.1 % |
| Tashenberg - R | 15 | 2.6 % | 729 | 2.2 % |
| RR Comm 3 | | | | |
| Butler - R | 370 | 13.4 % | 133,502 | 23.5 % |
| Carrillo - R | 2,037 | 73.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 197 | 7.1 % | 72,777 | 12.8 % |
| Henry - R | 153 | 5.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 1,325 | 48.8 % | 294,808 | 53.2 % |
| Smith - R | 1,391 | 51.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 620 | 23.5 % | 185,940 | 35.2 % |
| Meyers - R | 2,015 | 76.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,791 | 68.0 % | 289,966 | 55.0 % |
| Noble - R | 842 | 32.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 1,953 | 75.0 % | 298,018 | 57.7 % |
| Porter - R | 652 | 25.0 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,080 | 45.9 % | 18,876 | 44.3 % |
| Leo - R | 1,271 | 54.1 % | 23,765 | 55.7 % |
| State Rep 149 | | | | |
| Heflin - R | 2,526 | 100.0 % | 2,526 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 2,139 | 79.3 % | 53,534 | 77.8 % |
| Oliver - R | 560 | 20.7 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 731 | 27.8 % | 19,510 | 28.9 % |
| Anderson - R | 1,484 | 56.4 % | 36,012 | 53.4 % |
| Brown - R | 418 | 15.9 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,608 | 62.4 % | 38,086 | 58.1 % |
| Greenwood - R | 967 | 37.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 964 | 37.7 % | 24,936 | 38.2 % |
| Bernal - R | 1,593 | 62.3 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,290 | 48.5 % | 34,299 | 50.2 % |
| Rondon - R | 1,369 | 51.5 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 70,814 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,769 | 13.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,984 | 4.2 % | 693,993 | 5.7 % |

| District 150 Totals | District 150 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Bolton - R | 75 | 1.4 % | 246 | 1.0 % |
| Fastuca - R | 505 | 9.5 % | 3,668 | 15.0 % |
| Henry - R | 191 | 3.6 % | 2,422 | 9.9 % |
| Moore - R | 913 | 17.2 % | 2,868 | 11.7 % |
| Nickell - R | 135 | 2.5 % | 285 | 1.2 % |
| Poe - R | 3,478 | 65.7 % | 14,932 | 61.1 % |
| U.S. Rep 10 | | | | |
| Devine - R | 679 | 40.8 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 45 | 2.7 % | 1,489 | 4.5 % |
| Elliott - R | 14 | 0.8 % | 1,260 | 3.8 % |
| Kelley - R | 43 | 2.6 % | 950 | 2.9 % |
| McCaul - R | 169 | 10.2 % | 7,947 | 23.9 % |
| Phillips - R | 134 | 8.0 % | 4,429 | 13.3 % |
| Streusand - R | 546 | 32.8 % | 9,325 | 28.1 % |
| Tashenberg - R | 35 | 2.1 % | 729 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15500

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Primary Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 975 | 16.4 % | 133,502 | 23.5 % |
| Carrillo - R | 3,965 | 66.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 440 | 7.4 % | 72,777 | 12.8 % |
| Henry - R | 559 | 9.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,491 | 42.3 % | 294,808 | 53.2 % |
| Smith - R | 3,404 | 57.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,647 | 29.2 % | 185,940 | 35.2 % |
| Meyers - R | 3,987 | 70.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,214 | 56.3 % | 289,966 | 55.0 % |
| Noble - R | 2,497 | 43.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,730 | 67.2 % | 298,018 | 57.7 % |
| Porter - R | 1,818 | 32.8 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 656 | 32.9 % | 18,876 | 44.3 % |
| Leo - R | 1,336 | 67.1 % | 23,765 | 55.7 % |
| SBOE 7 | | | | |
| Bradley - R | 3,409 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 47 | 100.0 % | 21,161 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 5,609 | 100.0 % | 5,609 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 4,223 | 73.3 % | 53,534 | 77.8 % |
| Oliver - R | 1,542 | 26.7 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,673 | 29.2 % | 19,510 | 28.9 % |
| Anderson - R | 2,692 | 47.0 % | 36,012 | 53.4 % |
| Brown - R | 1,361 | 23.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,651 | 47.9 % | 38,086 | 58.1 % |
| Greenwood - R | 2,883 | 52.1 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 2,462 | 45.4 % | 24,936 | 38.2 % |
| Bernal - R | 2,960 | 54.6 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 3,384 | 58.9 % | 34,299 | 50.2 % |
| Rondon - R | 2,359 | 41.1 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 90,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,816 | 9.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,968 | 7.7 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15500

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Runoff Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 24 | 45.3 % | 16,549 | 57.4 % |
| Graves - R | 29 | 54.7 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 67 | 26.5 % | 81,219 | 36.0 % |
| Carrillo - R | 186 | 73.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,356 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 966 | 1.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 254 | 0.3 % | 237,047 | 1.9 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 41 | 14.3 % | 81,219 | 36.0 % |
| Carrillo - R | 245 | 85.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,602 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,801 | 3.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 286 | 0.3 % | 237,047 | 1.9 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 186 | 35.9 % | 81,219 | 36.0 % |
| Carrillo - R | 332 | 64.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,363 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,147 | 2.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 517 | 0.6 % | 237,047 | 1.9 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 707 | 43.5 % | 81,219 | 36.0 % |
| Carrillo - R | 917 | 56.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,750 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,503 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,624 | 1.7 % | 237,047 | 1.9 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 826 | 31.4 % | 16,549 | 57.4 % |
| Graves - R | 1,806 | 68.6 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,264 | 40.0 % | 81,219 | 36.0 % |
| Carrillo - R | 1,895 | 60.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,985 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,757 | 1.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,430 | 3.6 % | 237,047 | 1.9 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 9,006 | 81.8 % | 16,549 | 57.4 % |
| Graves - R | 1,999 | 18.2 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 4,215 | 45.4 % | 81,219 | 36.0 % |
| Carrillo - R | 5,079 | 54.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,051 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,259 | 3.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,006 | 12.6 % | 237,047 | 1.9 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,550 | 39.5 % | 16,549 | 57.4 % |
| Graves - R | 5,435 | 60.5 % | 12,290 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 7 Totals | | District 7 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 2,492 | 30.9 % | 81,219 | 36.0 % |
| Carrillo - R | 5,563 | 69.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,309 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,840 | 3.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,988 | 9.6 % | 237,047 | 1.9 % |

| District 8 Totals | | District 8 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Snyder - R | 78 | 56.9 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 59 | 43.1 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 125 | 23.9 % | 81,219 | 36.0 % |
| Carrillo - R | 399 | 76.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,153 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,670 | 4.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 540 | 0.7 % | 237,047 | 1.9 % |

| District 9 Totals | | District 9 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 1,558 | 56.1 % | 16,549 | 57.4 % |
| Graves - R | 1,220 | 43.9 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 812 | 31.2 % | 81,219 | 36.0 % |
| Carrillo - R | 1,792 | 68.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,707 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,706 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,809 | 3.6 % | 237,047 | 1.9 % |

| District 10 Totals | | District 10 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Snyder - R | 228 | 32.4 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 475 | 67.6 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 1,049 | 36.2 % | 81,219 | 36.0 % |
| Carrillo - R | 1,851 | 63.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,390 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,588 | 9.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,935 | 3.1 % | 237,047 | 1.9 % |

| District 11 Totals | | District 11 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 921 | 48.0 % | 16,549 | 57.4 % |
| Graves - R | 996 | 52.0 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 651 | 33.9 % | 81,219 | 36.0 % |
| Carrillo - R | 1,272 | 66.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,091 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,479 | 2.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,137 | 2.4 % | 237,047 | 1.9 % |

| District 12 Totals | | District 12 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 664 | 45.2 % | 16,549 | 57.4 % |
| Graves - R | 805 | 54.8 % | 12,290 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15496

Report Name: ...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

06/28/11 11:38 AM
Page 3 of 25

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 508 | 33.7 % | 81,219 | 36.0 % |
| Carrillo - R | 1,001 | 66.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,807 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,621 | 1.9 % | 237,047 | 1.9 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,857 | 70.4 % | 15,083 | 63.2 % |
| Streusand - R | 1,200 | 29.6 % | 8,801 | 36.8 % |
| U.S. Rep 17 | | | | |
| Snyder - R | 268 | 38.5 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 428 | 61.5 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 1,416 | 30.6 % | 81,219 | 36.0 % |
| Carrillo - R | 3,217 | 69.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,977 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,305 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,961 | 6.5 % | 237,047 | 1.9 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Snyder - R | 3,817 | 46.0 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 4,486 | 54.0 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 1,906 | 25.6 % | 81,219 | 36.0 % |
| Carrillo - R | 5,526 | 74.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,658 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,308 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,311 | 10.8 % | 237,047 | 1.9 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 69 | 10.0 % | 81,219 | 36.0 % |
| Carrillo - R | 619 | 90.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,592 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,376 | 5.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 688 | 0.7 % | 237,047 | 1.9 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 79 | 10.2 % | 81,219 | 36.0 % |
| Carrillo - R | 698 | 89.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,382 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,628 | 6.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 777 | 0.9 % | 237,047 | 1.9 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 707 | 55.8 % | 15,083 | 63.2 % |
| Streusand - R | 560 | 44.2 % | 8,801 | 36.8 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 1,559 | 53.9 % | 2,830 | 60.8 % |
| Hamilton - R | 1,332 | 46.1 % | 1,823 | 39.2 % |
| U.S. Rep 17 | | | | |
| Snyder - R | 153 | 37.9 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 251 | 62.1 % | 17,741 | 53.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15496

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 2,346 | 51.4 % | 81,219 | 36.0 % |
|   Carrillo - R | 2,221 | 48.6 % | 144,431 | 64.0 % |
| State Rep 17 | | | | |
|   Killgore - R | 2,632 | 55.8 % | 2,632 | 55.8 % |
|   Yates - R | 2,089 | 44.2 % | 2,089 | 44.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,500 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,950 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,885 | 5.6 % | 237,047 | 1.9 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 358 | 54.0 % | 81,219 | 36.0 % |
|   Carrillo - R | 305 | 46.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,614 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,101 | 4.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 663 | 0.7 % | 237,047 | 1.9 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 87 | 33.6 % | 81,219 | 36.0 % |
|   Carrillo - R | 172 | 66.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,576 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 1,922 | 2.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 259 | 0.3 % | 237,047 | 1.9 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 2,643 | 33.0 % | 81,219 | 36.0 % |
|   Carrillo - R | 5,371 | 67.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,434 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,014 | 7.9 % | 237,047 | 1.9 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 145 | 28.1 % | 81,219 | 36.0 % |
|   Carrillo - R | 371 | 71.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,289 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,704 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 516 | 0.6 % | 237,047 | 1.9 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 50 | 31.8 % | 81,219 | 36.0 % |
|   Carrillo - R | 107 | 68.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,841 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,349 | 4.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 157 | 0.2 % | 237,047 | 1.9 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Butler - R | 1,220 | 62.8 % | 81,219 | 36.0 % |
|   Carrillo - R | 724 | 37.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,557 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,943 | 14.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,944 | 2.1 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:38 AM
Page 5 of 25

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 524 | 42.0 % | 81,219 | 36.0 % |
| Carrillo - R | 723 | 58.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,427 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,994 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,247 | 1.3 % | 237,047 | 1.9 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 3,396 | 51.9 % | 81,219 | 36.0 % |
| Carrillo - R | 3,149 | 48.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,785 | 14.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,545 | 8.1 % | 237,047 | 1.9 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 937 | 29.8 % | 81,219 | 36.0 % |
| Carrillo - R | 2,203 | 70.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,280 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,520 | 9.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,732 | 4.1 % | 237,047 | 1.9 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 120 | 21.7 % | 81,219 | 36.0 % |
| Carrillo - R | 434 | 78.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,182 | 19.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 536 | 0.6 % | 237,047 | 1.9 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 726 | 52.2 % | 15,083 | 63.2 % |
| Streusand - R | 665 | 47.8 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
| Butler - R | 548 | 26.4 % | 81,219 | 36.0 % |
| Carrillo - R | 1,529 | 73.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,471 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,468 | 12.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,164 | 2.2 % | 237,047 | 1.9 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,523 | 47.8 % | 81,219 | 36.0 % |
| Carrillo - R | 1,663 | 52.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,037 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,842 | 14.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,186 | 3.5 % | 237,047 | 1.9 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 956 | 90.2 % | 2,830 | 60.8 % |
| Hamilton - R | 104 | 9.8 % | 1,823 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 728 of 1250

District Election Analysis

06/28/11 11:38 AM
Page 6 of 25

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Runoff Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 1,265 | 60.8 % | 81,219 | 36.0 % |
|    Carrillo - R | 817 | 39.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,574 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 18,045 | 19.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,207 | 2.4 % | 237,047 | 1.9 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
|    Hopson - R | 10 | 11.1 % | 1,885 | 64.4 % |
|    Canseco - R | 80 | 88.9 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
|    Butler - R | 20 | 36.4 % | 81,219 | 36.0 % |
|    Carrillo - R | 35 | 63.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,824 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,229 | 91.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 67 | 0.1 % | 237,047 | 1.9 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Thamm - R | 9 | 33.3 % | 2,830 | 60.8 % |
|    Hamilton - R | 18 | 66.7 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
|    Butler - R | 171 | 23.0 % | 81,219 | 36.0 % |
|    Carrillo - R | 573 | 77.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,585 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 30,132 | 30.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 744 | 0.7 % | 237,047 | 1.9 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 114 | 22.2 % | 81,219 | 36.0 % |
|    Carrillo - R | 399 | 77.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,870 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,225 | 52.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 513 | 0.6 % | 237,047 | 1.9 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 167 | 27.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 435 | 72.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,694 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,889 | 51.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 603 | 0.7 % | 237,047 | 1.9 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Thamm - R | 167 | 57.2 % | 2,830 | 60.8 % |
|    Hamilton - R | 125 | 42.8 % | 1,823 | 39.2 % |
| U.S. Rep 28 | | | | |
|    Hopson - R | 64 | 48.1 % | 1,885 | 64.4 % |
|    Canseco - R | 69 | 51.9 % | 1,043 | 35.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 254 | 49.1 % | 81,219 | 36.0 % |
| Carrillo - R | 263 | 50.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,421 | 54.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 520 | 0.6 % | 237,047 | 1.9 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Thamm - R | 4 | 50.0 % | 2,830 | 60.8 % |
| Hamilton - R | 4 | 50.0 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 39 | 48.1 % | 81,219 | 36.0 % |
| Carrillo - R | 42 | 51.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,269 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 56,878 | 79.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 80 | 0.1 % | 237,047 | 1.9 % |

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 79 | 43.6 % | 81,219 | 36.0 % |
| Carrillo - R | 102 | 56.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 58,677 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,663 | 81.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 138 | 0.2 % | 237,047 | 1.9 % |

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Thamm - R | 35 | 32.7 % | 2,830 | 60.8 % |
| Hamilton - R | 72 | 67.3 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 74 | 44.8 % | 81,219 | 36.0 % |
| Carrillo - R | 91 | 55.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,178 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,905 | 74.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 171 | 0.3 % | 237,047 | 1.9 % |

| District 39 Totals | District 39 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Thamm - R | 28 | 48.3 % | 2,830 | 60.8 % |
| Hamilton - R | 30 | 51.7 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 28 | 49.1 % | 81,219 | 36.0 % |
| Carrillo - R | 29 | 50.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,446 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,926 | 79.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 55 | 0.1 % | 237,047 | 1.9 % |

| District 40 Totals | District 40 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Thamm - R | 21 | 42.9 % | 2,830 | 60.8 % |
| Hamilton - R | 28 | 57.1 % | 1,823 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:38 AM
Page 8 of 25

| | | **District 40** | | **State** | |
|---|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 25 | 48.1 % | 81,219 | 36.0 % |
| Carrillo - R | 27 | 51.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 56,010 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 48,900 | 87.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 53 | 0.1 % | 237,047 | 1.9 % |

| | | **District 41** | | **State** | |
|---|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 19 | 45.2 % | 2,830 | 60.8 % |
| Hamilton - R | 23 | 54.8 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 51 | 49.5 % | 81,219 | 36.0 % |
| Carrillo - R | 52 | 50.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,549 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,985 | 65.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 105 | 0.2 % | 237,047 | 1.9 % |

| | | **District 42** | | **State** | |
|---|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Hopson - R | 5 | 13.5 % | 1,885 | 64.4 % |
| Canseco - R | 32 | 86.5 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 45 | 31.0 % | 81,219 | 36.0 % |
| Carrillo - R | 100 | 69.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,977 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 61,333 | 86.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 133 | 0.2 % | 237,047 | 1.9 % |

| | | **District 43** | | **State** | |
|---|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 32 | 26.9 % | 2,830 | 60.8 % |
| Hamilton - R | 87 | 73.1 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 53 | 44.5 % | 81,219 | 36.0 % |
| Carrillo - R | 66 | 55.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,866 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,540 | 68.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 156 | 0.2 % | 237,047 | 1.9 % |

| | | **District 44** | | **State** | |
|---|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Hopson - R | 1,172 | 72.2 % | 1,885 | 64.4 % |
| Canseco - R | 452 | 27.8 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,045 | 66.3 % | 81,219 | 36.0 % |
| Carrillo - R | 530 | 33.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,388 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,085 | 26.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,682 | 1.8 % | 237,047 | 1.9 % |

| | | **District 45** | | **State** | |
|---|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Hopson - R | 260 | 63.1 % | 1,885 | 64.4 % |
| Canseco - R | 152 | 36.9 % | 1,043 | 35.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| | **District 45** | | **State** | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 819 | 45.2 % | 81,219 | 36.0 % |
|    Carrillo - R | 994 | 54.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,507 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 21,478 | 21.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,821 | 1.8 % | 237,047 | 1.9 % |

| | **District 46** | | **State** | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|    McCaul - R | 527 | 65.9 % | 15,083 | 63.2 % |
|    Streusand - R | 273 | 34.1 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
|    Butler - R | 319 | 30.8 % | 81,219 | 36.0 % |
|    Carrillo - R | 718 | 69.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 69,891 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,108 | 18.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,103 | 1.6 % | 237,047 | 1.9 % |

| | **District 47** | | **State** | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 903 | 26.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 2,480 | 73.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,169 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 14,583 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,641 | 3.4 % | 237,047 | 1.9 % |

| | **District 48** | | **State** | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|    McCaul - R | 2,906 | 79.4 % | 15,083 | 63.2 % |
|    Streusand - R | 752 | 20.6 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
|    Butler - R | 1,099 | 21.8 % | 81,219 | 36.0 % |
|    Carrillo - R | 3,952 | 78.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,128 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,146 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,426 | 5.5 % | 237,047 | 1.9 % |

| | **District 49** | | **State** | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|    McCaul - R | 899 | 77.1 % | 15,083 | 63.2 % |
|    Streusand - R | 267 | 22.9 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
|    Butler - R | 483 | 26.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 1,329 | 73.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,208 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,273 | 11.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,946 | 2.0 % | 237,047 | 1.9 % |

| | **District 50** | | **State** | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|    McCaul - R | 2,180 | 66.7 % | 15,083 | 63.2 % |
|    Streusand - R | 1,087 | 33.3 % | 8,801 | 36.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 50 Totals | District 50 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 1,155 | 28.6 % | 81,219 | 36.0 % |
| Carrillo - R | 2,887 | 71.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,449 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,692 | 11.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,362 | 4.5 % | 237,047 | 1.9 % |

| District 51 Totals | District 51 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 130 | 30.7 % | 81,219 | 36.0 % |
| Carrillo - R | 293 | 69.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,526 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,506 | 40.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 447 | 0.7 % | 237,047 | 1.9 % |

| District 52 Totals | District 52 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 1,616 | 35.8 % | 81,219 | 36.0 % |
| Carrillo - R | 2,897 | 64.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,635 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,159 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,513 | 4.9 % | 237,047 | 1.9 % |

| District 53 Totals | District 53 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 1,297 | 45.8 % | 81,219 | 36.0 % |
| Carrillo - R | 1,534 | 54.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,197 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,658 | 13.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,831 | 3.0 % | 237,047 | 1.9 % |

| District 54 Totals | District 54 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 76 | 17.5 % | 81,219 | 36.0 % |
| Carrillo - R | 359 | 82.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,991 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,866 | 11.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 435 | 0.5 % | 237,047 | 1.9 % |

| District 55 Totals | District 55 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 738 | 36.6 % | 81,219 | 36.0 % |
| Carrillo - R | 1,281 | 63.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,676 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,956 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,019 | 2.3 % | 237,047 | 1.9 % |

| District 56 Totals | District 56 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Snyder - R | 4,958 | 58.6 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 3,506 | 41.4 % | 17,741 | 53.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15496

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:38 AM
Page 11 of 25

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 3,344 | 45.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 3,991 | 54.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,580 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,667 | 6.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,538 | 9.9 % | 237,047 | 1.9 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Snyder - R | 658 | 49.3 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 676 | 50.7 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 637 | 44.0 % | 81,219 | 36.0 % |
|    Carrillo - R | 812 | 56.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,861 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,500 | 12.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,569 | 2.0 % | 237,047 | 1.9 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Snyder - R | 2,521 | 32.4 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 5,271 | 67.6 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 2,496 | 35.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 4,509 | 64.4 % | 144,431 | 64.0 % |
| State Rep 58 | | | | |
|    Orr - R | 4,630 | 60.4 % | 4,630 | 60.4 % |
|    Walls - R | 3,033 | 39.6 % | 3,033 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 85,686 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,197 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,799 | 9.1 % | 237,047 | 1.9 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Snyder - R | 43 | 18.1 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 194 | 81.9 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 134 | 21.0 % | 81,219 | 36.0 % |
|    Carrillo - R | 505 | 79.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,489 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,769 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 662 | 0.9 % | 237,047 | 1.9 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Snyder - R | 2,562 | 51.7 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 2,395 | 48.3 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 3,536 | 45.8 % | 81,219 | 36.0 % |
|    Carrillo - R | 4,186 | 54.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,731 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,310 | 5.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,198 | 9.1 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15496

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:38 AM
Page 12 of 25

| | | District 61 | | State | |
|---|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 1,861 | 33.0 % | | 81,219 | 36.0 % |
| Carrillo - R | 3,785 | 67.0 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 93,911 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 4.0 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,646 | 6.0 % | | 237,047 | 1.9 % |

| | | District 62 | | State | |
|---|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 827 | 49.8 % | | 81,219 | 36.0 % |
| Carrillo - R | 834 | 50.2 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 89,778 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 2,149 | 2.4 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,661 | 1.9 % | | 237,047 | 1.9 % |

| | | District 63 | | State | |
|---|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 1,138 | 35.8 % | | 81,219 | 36.0 % |
| Carrillo - R | 2,037 | 64.2 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 103,499 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,664 | 4.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,175 | 3.1 % | | 237,047 | 1.9 % |

| | | District 64 | | State | |
|---|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 1,451 | 36.5 % | | 81,219 | 36.0 % |
| Carrillo - R | 2,527 | 63.5 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 94,161 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,586 | 7.0 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,978 | 4.2 % | | 237,047 | 1.9 % |

| | | District 65 | | State | |
|---|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 253 | 26.2 % | | 81,219 | 36.0 % |
| Carrillo - R | 714 | 73.8 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 90,675 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,571 | 7.2 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 967 | 1.1 % | | 237,047 | 1.9 % |

| | | District 66 | | State | |
|---|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 313 | 24.9 % | | 81,219 | 36.0 % |
| Carrillo - R | 945 | 75.1 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 88,332 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 3,114 | 3.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,384 | 1.6 % | | 237,047 | 1.9 % |

| | | District 67 | | State | |
|---|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 212 | 22.1 % | | 81,219 | 36.0 % |
| Carrillo - R | 748 | 77.9 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 76,500 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,244 | 5.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,035 | 1.4 % | | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496


**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 671 | 49.3 % | 81,219 | 36.0 % |
| Carrillo - R | 689 | 50.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,923 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,349 | 6.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,360 | 1.6 % | 237,047 | 1.9 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 71 | 30.7 % | 81,219 | 36.0 % |
| Carrillo - R | 160 | 69.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,915 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,412 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 231 | 0.3 % | 237,047 | 1.9 % |

| District 70 Totals | District 70 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 305 | 26.2 % | 81,219 | 36.0 % |
| Carrillo - R | 861 | 73.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,188 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,855 | 5.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,335 | 1.3 % | 237,047 | 1.9 % |

| District 71 Totals | District 71 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 116 | 5.8 % | 81,219 | 36.0 % |
| Carrillo - R | 1,876 | 94.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,712 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,289 | 13.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,992 | 2.3 % | 237,047 | 1.9 % |

| District 72 Totals | District 72 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 189 | 17.0 % | 81,219 | 36.0 % |
| Carrillo - R | 923 | 83.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,794 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,763 | 22.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,112 | 1.4 % | 237,047 | 1.9 % |

| District 73 Totals | District 73 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Hopson - R | 144 | 76.6 % | 1,885 | 64.4 % |
| Canseco - R | 44 | 23.4 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 4,769 | 60.3 % | 81,219 | 36.0 % |
| Carrillo - R | 3,146 | 39.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 108,494 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,951 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,917 | 7.3 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15496

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

| | | District 74 | | State | |
|---|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 241 | 50.6 % | | 81,219 | 36.0 % |
|    Carrillo - R | 235 | 49.4 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 81,978 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,590 | 56.8 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 476 | 0.6 % | | 237,047 | 1.9 % |

| | | District 75 | | State | |
|---|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 98 | 39.7 % | | 81,219 | 36.0 % |
|    Carrillo - R | 149 | 60.3 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 63,803 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 47,763 | 74.9 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 247 | 0.4 % | | 237,047 | 1.9 % |

| | | District 76 | | State | |
|---|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 57 | 37.7 % | | 81,219 | 36.0 % |
|    Carrillo - R | 94 | 62.3 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 75,173 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,650 | 84.7 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 151 | 0.2 % | | 237,047 | 1.9 % |

| | | District 77 | | State | |
|---|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 67 | 32.5 % | | 81,219 | 36.0 % |
|    Carrillo - R | 139 | 67.5 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 64,145 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,437 | 72.4 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 206 | 0.3 % | | 237,047 | 1.9 % |

| | | District 78 | | State | |
|---|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 348 | 47.3 % | | 81,219 | 36.0 % |
|    Carrillo - R | 387 | 52.7 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 81,402 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,921 | 42.9 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 735 | 0.9 % | | 237,047 | 1.9 % |

| | | District 79 | | State | |
|---|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 133 | 45.2 % | | 81,219 | 36.0 % |
|    Carrillo - R | 161 | 54.8 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 67,844 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,335 | 60.9 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 294 | 0.4 % | | 237,047 | 1.9 % |

| | | District 80 | | State | |
|---|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 28 | | | | | |
|    Hopson - R | 1 | 14.3 % | | 1,885 | 64.4 % |
|    Canseco - R | 6 | 85.7 % | | 1,043 | 35.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 80 Totals | | District 80 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 602 | 72.3 % | 81,219 | 36.0 % |
| Carrillo - R | 231 | 27.7 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 80,562 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 54,931 | 68.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 919 | 1.1 % | 237,047 | 1.9 % |

| District 81 Totals | | District 81 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 120 | 33.4 % | 81,219 | 36.0 % |
| Carrillo - R | 239 | 66.6 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 79,352 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 24,368 | 30.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 359 | 0.5 % | 237,047 | 1.9 % |

| District 82 Totals | | District 82 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,165 | 35.5 % | 81,219 | 36.0 % |
| Carrillo - R | 2,120 | 64.5 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 86,334 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 19,635 | 22.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,471 | 4.0 % | 237,047 | 1.9 % |

| District 83 Totals | | District 83 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,036 | 59.6 % | 81,219 | 36.0 % |
| Carrillo - R | 701 | 40.4 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 92,423 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,216 | 18.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,737 | 1.9 % | 237,047 | 1.9 % |

| District 84 Totals | | District 84 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 342 | 44.6 % | 81,219 | 36.0 % |
| Carrillo - R | 425 | 55.4 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 82,316 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,542 | 27.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 767 | 0.9 % | 237,047 | 1.9 % |

| District 85 Totals | | District 85 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,843 | 60.3 % | 81,219 | 36.0 % |
| Carrillo - R | 1,215 | 39.7 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 82,095 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,843 | 29.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,303 | 4.0 % | 237,047 | 1.9 % |

| District 86 Totals | | District 86 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 333 | 23.5 % | 81,219 | 36.0 % |
| Carrillo - R | 1,085 | 76.5 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 89,473 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,140 | 10.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,418 | 1.6 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15496

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Runoff Election

| District 87 Totals | District 87 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 268 | 29.9 % | 81,219 | 36.0 % |
| Carrillo - R | 629 | 70.1 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 71,978 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,808 | 17.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 897 | 1.2 % | 237,047 | 1.9 % |

| District 88 Totals | District 88 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 682 | 39.1 % | 81,219 | 36.0 % |
| Carrillo - R | 1,064 | 60.9 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 89,068 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,449 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,746 | 2.0 % | 237,047 | 1.9 % |

| District 89 Totals | District 89 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 680 | 32.1 % | 81,219 | 36.0 % |
| Carrillo - R | 1,438 | 67.9 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 100,439 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,158 | 5.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,247 | 2.2 % | 237,047 | 1.9 % |

| District 90 Totals | District 90 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 35 | 20.1 % | 81,219 | 36.0 % |
| Carrillo - R | 139 | 79.9 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 48,582 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,893 | 43.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 174 | 0.4 % | 237,047 | 1.9 % |

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 73 | 14.5 % | 81,219 | 36.0 % |
| Carrillo - R | 429 | 85.5 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 86,854 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,346 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 502 | 0.6 % | 237,047 | 1.9 % |

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 91 | 16.2 % | 81,219 | 36.0 % |
| Carrillo - R | 471 | 83.8 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 89,210 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,656 | 7.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 558 | 0.6 % | 237,047 | 1.9 % |

| District 93 Totals | District 93 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Butler - R | 58 | 17.8 % | 81,219 | 36.0 % |
| Carrillo - R | 267 | 82.2 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 72,305 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,278 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 335 | 0.5 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Runoff Election

| District 94 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 94** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 100 | 15.7 % | 81,219 | 36.0 % |
| Carrillo - R | 535 | 84.3 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 88,555 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,913 | 6.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 634 | 0.7 % | 237,047 | 1.9 % |

| District 95 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 95** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 48 | 20.0 % | 81,219 | 36.0 % |
| Carrillo - R | 192 | 80.0 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 77,298 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,117 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 240 | 0.3 % | 237,047 | 1.9 % |

| District 96 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 96** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 121 | 21.5 % | 81,219 | 36.0 % |
| Carrillo - R | 442 | 78.5 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 97,901 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,612 | 8.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 562 | 0.6 % | 237,047 | 1.9 % |

| District 97 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 97** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 140 | 14.4 % | 81,219 | 36.0 % |
| Carrillo - R | 834 | 85.6 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 95,059 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,385 | 7.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 973 | 1.0 % | 237,047 | 1.9 % |

| District 98 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 98** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 104 | 17.2 % | 81,219 | 36.0 % |
| Carrillo - R | 499 | 82.8 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 107,670 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,729 | 5.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 602 | 0.6 % | 237,047 | 1.9 % |

| District 99 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 99** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 523 | 36.4 % | 81,219 | 36.0 % |
| Carrillo - R | 913 | 63.6 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 92,163 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,791 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,434 | 1.6 % | 237,047 | 1.9 % |

| District 100 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 100** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 20 | 20.8 % | 81,219 | 36.0 % |
| Carrillo - R | 76 | 79.2 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 62,529 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,976 | 12.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 96 | 0.2 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

| | | District 101 | | State | |
|---|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 24 | 16.3 % | | 81,219 | 36.0 % |
| Carrillo - R | 123 | 83.7 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 74,969 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,648 | 10.2 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 147 | 0.2 % | | 237,047 | 1.9 % |

| | | District 102 | | State | |
|---|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 42 | 11.4 % | | 81,219 | 36.0 % |
| Carrillo - R | 328 | 88.6 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 68,697 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,513 | 6.6 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 370 | 0.5 % | | 237,047 | 1.9 % |

| | | District 103 | | State | |
|---|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 14 | 9.9 % | | 81,219 | 36.0 % |
| Carrillo - R | 128 | 90.1 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 39,486 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 13,727 | 34.8 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 142 | 0.4 % | | 237,047 | 1.9 % |

| | | District 104 | | State | |
|---|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 13 | 16.5 % | | 81,219 | 36.0 % |
| Carrillo - R | 66 | 83.5 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 42,350 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 21,384 | 50.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 79 | 0.2 % | | 237,047 | 1.9 % |

| | | District 105 | | State | |
|---|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 35 | 15.3 % | | 81,219 | 36.0 % |
| Carrillo - R | 194 | 84.7 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 66,423 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,159 | 10.8 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 229 | 0.3 % | | 237,047 | 1.9 % |

| | | District 106 | | State | |
|---|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 56 | 23.0 % | | 81,219 | 36.0 % |
| Carrillo - R | 187 | 77.0 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 64,823 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,886 | 18.3 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 243 | 0.4 % | | 237,047 | 1.9 % |

| | | District 107 | | State | |
|---|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | 42 | 9.7 % | | 81,219 | 36.0 % |
| Carrillo - R | 391 | 90.3 % | | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 81,299 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,665 | 9.4 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 433 | 0.5 % | | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.                                    PL 290        15496

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 21 | 4.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 432 | 95.4 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 79,456 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,031 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 453 | 0.6 % | 237,047 | 1.9 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 40 | 20.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 153 | 79.3 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 89,361 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,193 | 5.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 193 | 0.2 % | 237,047 | 1.9 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 12 | 21.1 % | 81,219 | 36.0 % |
|    Carrillo - R | 45 | 78.9 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 69,828 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,612 | 10.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 57 | 0.1 % | 237,047 | 1.9 % |

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 44 | 16.4 % | 81,219 | 36.0 % |
|    Carrillo - R | 224 | 83.6 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 82,236 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,311 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 268 | 0.3 % | 237,047 | 1.9 % |

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 30 | 8.9 % | 81,219 | 36.0 % |
|    Carrillo - R | 306 | 91.1 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 84,278 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,299 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 336 | 0.4 % | 237,047 | 1.9 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 39 | 17.1 % | 81,219 | 36.0 % |
|    Carrillo - R | 189 | 82.9 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 74,396 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,297 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 228 | 0.3 % | 237,047 | 1.9 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Butler - R | 40 | 8.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 418 | 91.3 % | 144,431 | 64.0 % |
| Total Voter Registration (VR) | 77,587 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 4,763 | 6.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 458 | 0.6 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15496

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 115 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 115** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 27 | 8.7 % | 81,219 | 36.0 % |
| Carrillo - R | 285 | 91.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,045 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 6,498 | 7.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 312 | 0.4 % | 237,047 | 1.9 % |

| District 116 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 116** | | **State** |
| RR Comm 3 | | | | |
| Butler - R | 156 | 44.8 % | 81,219 | 36.0 % |
| Carrillo - R | 192 | 55.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,732 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,224 | 58.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 348 | 0.4 % | 237,047 | 1.9 % |

| District 117 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 117** | | **State** |
| U.S. Rep 28 | | | | |
| Hopson - R | 14 | 30.4 % | 1,885 | 64.4 % |
| Canseco - R | 32 | 69.6 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 243 | 47.7 % | 81,219 | 36.0 % |
| Carrillo - R | 266 | 52.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,742 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 43,161 | 57.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 509 | 0.7 % | 237,047 | 1.9 % |

| District 118 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 118** | | **State** |
| U.S. Rep 28 | | | | |
| Hopson - R | 72 | 52.2 % | 1,885 | 64.4 % |
| Canseco - R | 66 | 47.8 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 162 | 42.1 % | 81,219 | 36.0 % |
| Carrillo - R | 223 | 57.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,417 | 57.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 386 | 0.5 % | 237,047 | 1.9 % |

| District 119 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 119** | | **State** |
| U.S. Rep 28 | | | | |
| Hopson - R | 92 | 57.5 % | 1,885 | 64.4 % |
| Canseco - R | 68 | 42.5 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 165 | 50.6 % | 81,219 | 36.0 % |
| Carrillo - R | 161 | 49.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,403 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 46,681 | 58.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 328 | 0.4 % | 237,047 | 1.9 % |

| District 120 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 120** | | **State** |
| U.S. Rep 28 | | | | |
| Hopson - R | 51 | 55.4 % | 1,885 | 64.4 % |
| Canseco - R | 41 | 44.6 % | 1,043 | 35.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15496

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| District 120 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 120** | | **State** | |
| RR Comm 3 | | | | |
|   Butler - R | 105 | 42.5 % | 81,219 | 36.0 % |
|   Carrillo - R | 142 | 57.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,876 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 25,529 | 32.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 249 | 0.3 % | 237,047 | 1.9 % |

| District 121 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 121** | | **State** | |
| RR Comm 3 | | | | |
|   Butler - R | 327 | 28.2 % | 81,219 | 36.0 % |
|   Carrillo - R | 831 | 71.8 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,598 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 20,946 | 20.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,158 | 1.1 % | 237,047 | 1.9 % |

| District 122 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 122** | | **State** | |
| RR Comm 3 | | | | |
|   Butler - R | 354 | 29.9 % | 81,219 | 36.0 % |
|   Carrillo - R | 828 | 70.1 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 121,162 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,007 | 18.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,182 | 1.0 % | 237,047 | 1.9 % |

| District 123 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 123** | | **State** | |
| RR Comm 3 | | | | |
|   Butler - R | 172 | 35.6 % | 81,219 | 36.0 % |
|   Carrillo - R | 311 | 64.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,232 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 44,767 | 60.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 483 | 0.7 % | 237,047 | 1.9 % |

| District 124 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 124** | | **State** | |
| U.S. Rep 28 | | | | |
|   Hopson - R | 0 | 0.0 % | 1,885 | 64.4 % |
|   Canseco - R | 1 | 100.0 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
|   Butler - R | 164 | 49.0 % | 81,219 | 36.0 % |
|   Carrillo - R | 171 | 51.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,887 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 45,770 | 56.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 335 | 0.4 % | 237,047 | 1.9 % |

| District 125 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 125** | | **State** | |
| RR Comm 3 | | | | |
|   Butler - R | 218 | 42.4 % | 81,219 | 36.0 % |
|   Carrillo - R | 296 | 57.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,114 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 51,561 | 57.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 514 | 0.6 % | 237,047 | 1.9 % |

| District 126 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 126** | | **State** | |
| U.S. Rep 10 | | | | |
|   McCaul - R | 431 | 52.2 % | 15,083 | 63.2 % |
|   Streusand - R | 394 | 47.8 % | 8,801 | 36.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2004 Republican Runoff Election

| | | **District 126** | | **State** | |
|---|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 372 | 23.5 % | 81,219 | 36.0 % |
| Carrillo - R | 1,211 | 76.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,846 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,391 | 10.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,632 | 2.0 % | 237,047 | 1.9 % |

| | | **District 127** | | **State** | |
|---|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 285 | 23.0 % | 81,219 | 36.0 % |
| Carrillo - R | 953 | 77.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,308 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,764 | 8.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,244 | 1.3 % | 237,047 | 1.9 % |

| | | **District 128** | | **State** | |
|---|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 135 | 32.7 % | 81,219 | 36.0 % |
| Carrillo - R | 278 | 67.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,862 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,236 | 16.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 420 | 0.6 % | 237,047 | 1.9 % |

| | | **District 129** | | **State** | |
|---|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 63 | 13.4 % | 81,219 | 36.0 % |
| Carrillo - R | 406 | 86.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,577 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 7,846 | 8.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 476 | 0.5 % | 237,047 | 1.9 % |

| | | **District 130** | | **State** | |
|---|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,542 | 52.4 % | 15,083 | 63.2 % |
| Streusand - R | 1,400 | 47.6 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
| Butler - R | 707 | 22.3 % | 81,219 | 36.0 % |
| Carrillo - R | 2,460 | 77.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,134 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,040 | 8.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,342 | 3.4 % | 237,047 | 1.9 % |

| | | **District 131** | | **State** | |
|---|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 167 | 24.6 % | 81,219 | 36.0 % |
| Carrillo - R | 511 | 75.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,411 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,197 | 12.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 684 | 1.1 % | 237,047 | 1.9 % |

| | | **District 132** | | **State** | |
|---|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,538 | 56.4 % | 15,083 | 63.2 % |
| Streusand - R | 1,191 | 43.6 % | 8,801 | 36.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15496

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:58 AM
Page 23 of 25

| | | **District 132** | | **State** | |
|---|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 712 | 26.6 % | 81,219 | 36.0 % | |
| Carrillo - R | 1,965 | 73.4 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 81,951 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 10,923 | 13.3 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 2,853 | 3.5 % | 237,047 | 1.9 % | |

| | | **District 133** | | **State** | |
|---|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 240 | 19.8 % | 81,219 | 36.0 % | |
| Carrillo - R | 971 | 80.2 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 65,930 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 7,811 | 11.8 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 1,227 | 1.9 % | 237,047 | 1.9 % | |

| | | **District 134** | | **State** | |
|---|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 284 | 21.0 % | 81,219 | 36.0 % | |
| Carrillo - R | 1,066 | 79.0 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 96,744 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 6,232 | 6.4 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 1,359 | 1.4 % | 237,047 | 1.9 % | |

| | | **District 135** | | **State** | |
|---|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 131 | 26.7 % | 81,219 | 36.0 % | |
| Carrillo - R | 360 | 73.3 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 72,711 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 11,335 | 15.6 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 495 | 0.7 % | 237,047 | 1.9 % | |

| | | **District 136** | | **State** | |
|---|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 366 | 20.8 % | 81,219 | 36.0 % | |
| Carrillo - R | 1,394 | 79.2 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 83,643 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 6,215 | 7.4 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 1,775 | 2.1 % | 237,047 | 1.9 % | |

| | | **District 137** | | **State** | |
|---|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 164 | 24.2 % | 81,219 | 36.0 % | |
| Carrillo - R | 515 | 75.8 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 8,321 | 20.9 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 686 | 1.7 % | 237,047 | 1.9 % | |

| | | **District 138** | | **State** | |
|---|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent | |
| RR Comm 3 | | | | | |
| Butler - R | 266 | 23.8 % | 81,219 | 36.0 % | |
| Carrillo - R | 851 | 76.2 % | 144,431 | 64.0 % | |
| | | | | | |
| Total Voter Registration (VR) | 65,180 | | 12,263,840 | | |
| Total Spanish Surname VR and SSVR/VR | 12,255 | 18.8 % | 2,525,399 | 20.6 % | |
| Turnout (TO) and TO/VR | 1,124 | 1.7 % | 237,047 | 1.9 % | |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2004 Republican Runoff Election

| | | **District 139** | | **State** | |
|---|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 120 | 23.3 % | | 81,219 | 36.0 % |
|    Carrillo - R | 395 | 76.7 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 71,505 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,007 | 14.0 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 519 | 0.7 % | | 237,047 | 1.9 % |

| | | **District 140** | | **State** | |
|---|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 30 | 26.5 % | | 81,219 | 36.0 % |
|    Carrillo - R | 83 | 73.5 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 47,559 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 23,809 | 50.1 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 113 | 0.2 % | | 237,047 | 1.9 % |

| | | **District 141** | | **State** | |
|---|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 76 | 32.8 % | | 81,219 | 36.0 % |
|    Carrillo - R | 156 | 67.2 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 72,376 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,014 | 12.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 234 | 0.3 % | | 237,047 | 1.9 % |

| | | **District 142** | | **State** | |
|---|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 57 | 31.8 % | | 81,219 | 36.0 % |
|    Carrillo - R | 122 | 68.2 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 74,394 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 11,575 | 15.6 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 182 | 0.2 % | | 237,047 | 1.9 % |

| | | **District 143** | | **State** | |
|---|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 19 | 25.7 % | | 81,219 | 36.0 % |
|    Carrillo - R | 55 | 74.3 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 48,270 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 28,637 | 59.3 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 74 | 0.2 % | | 237,047 | 1.9 % |

| | | **District 144** | | **State** | |
|---|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 107 | 25.2 % | | 81,219 | 36.0 % |
|    Carrillo - R | 317 | 74.8 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 71,093 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,397 | 24.5 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 429 | 0.6 % | | 237,047 | 1.9 % |

| | | **District 145** | | **State** | |
|---|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | | Total | Percent |
| RR Comm 3 | | | | | |
|    Butler - R | 69 | 30.7 % | | 81,219 | 36.0 % |
|    Carrillo - R | 156 | 69.3 % | | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | 47,963 | | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,569 | 61.6 % | | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 226 | 0.5 % | | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15496

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:38 AM
Page 25 of 25

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 105 | 21.5 % | 81,219 | 36.0 % |
| Carrillo - R | 384 | 78.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,130 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 5,348 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 487 | 0.6 % | 237,047 | 1.9 % |

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 79 | 26.8 % | 81,219 | 36.0 % |
| Carrillo - R | 216 | 73.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,594 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,040 | 13.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 304 | 0.4 % | 237,047 | 1.9 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 93 | 27.0 % | 81,219 | 36.0 % |
| Carrillo - R | 251 | 73.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,123 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,251 | 44.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 345 | 0.6 % | 237,047 | 1.9 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 297 | 64.1 % | 15,083 | 63.2 % |
| Streusand - R | 166 | 35.9 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
| Butler - R | 279 | 24.8 % | 81,219 | 36.0 % |
| Carrillo - R | 848 | 75.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,814 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 9,769 | 13.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,176 | 1.7 % | 237,047 | 1.9 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 473 | 35.9 % | 15,083 | 63.2 % |
| Streusand - R | 846 | 64.1 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
| Butler - R | 548 | 28.0 % | 81,219 | 36.0 % |
| Carrillo - R | 1,411 | 72.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,753 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 8,816 | 9.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,056 | 2.3 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15496

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,842 | 25.0 % | 93,764 | 18.7 % |
| Kelly - D | 3,319 | 45.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,196 | 29.8 % | 215,747 | 43.1 % |
| U.S. Rep 1 | | | | |
| Owen - D | 566 | 65.1 % | 10,168 | 53.3 % |
| Shaw - D | 303 | 34.9 % | 8,897 | 46.7 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 4,801 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
| Bell - D | 5,211 | 66.7 % | 324,550 | 63.8 % |
| Gammage - D | 2,210 | 28.3 % | 145,287 | 28.5 % |
| Jafer - D | 392 | 5.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,567 | 21.6 % | 207,816 | 41.5 % |
| DeLeon - D | 943 | 13.0 % | 112,311 | 22.4 % |
| Grant - D | 4,751 | 65.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 5,414 | 78.6 % | 323,283 | 71.1 % |
| Melton - D | 1,473 | 21.4 % | 131,400 | 28.9 % |
| State Rep 1 | | | | |
| Frost - D | 7,417 | 100.0 % | 7,417 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,977 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 1,129 | 1.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,441 | 9.3 % | 580,961 | 4.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 452 | 24.0 % | 93,764 | 18.7 % |
| Kelly - D | 637 | 33.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 796 | 42.2 % | 215,747 | 43.1 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 1,023 | 100.0 % | 15,690 | 100.0 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 473 | 100.0 % | 7,516 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,256 | 65.0 % | 324,550 | 63.8 % |
| Gammage - D | 580 | 30.0 % | 145,287 | 28.5 % |
| Jafer - D | 95 | 4.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 479 | 25.9 % | 207,816 | 41.5 % |
| DeLeon - D | 347 | 18.8 % | 112,311 | 22.4 % |
| Grant - D | 1,022 | 55.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,444 | 78.8 % | 323,283 | 71.1 % |
| Melton - D | 388 | 21.2 % | 131,400 | 28.9 % |
| State Rep 2 | | | | |
| Cornuaud - D | 1,621 | 100.0 % | 1,621 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,089 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,096 | 3.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,192 | 2.5 % | 580,961 | 4.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,956 | 22.9 % | 93,764 | 18.7 % |
| Kelly - D | 3,926 | 45.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,664 | 31.2 % | 215,747 | 43.1 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 6,663 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
| Bell - D | 5,540 | 64.4 % | 324,550 | 63.8 % |
| Gammage - D | 2,589 | 30.1 % | 145,287 | 28.5 % |
| Jafer - D | 469 | 5.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,654 | 20.4 % | 207,816 | 41.5 % |
| DeLeon - D | 1,157 | 14.3 % | 112,311 | 22.4 % |
| Grant - D | 5,280 | 65.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 6,657 | 82.3 % | 323,283 | 71.1 % |
| Melton - D | 1,427 | 17.7 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| State Rep 3 | | | | |
| Homer - D | 9,116 | 100.0 % | 9,116 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,594 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,362 | 11.2 % | 580,961 | 4.6 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 475 | 22.7 % | 93,764 | 18.7 % |
| Kelly - D | 771 | 36.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 843 | 40.4 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 1,772 | 100.0 % | 7,516 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,347 | 64.4 % | 324,550 | 63.8 % |
| Gammage - D | 654 | 31.3 % | 145,287 | 28.5 % |
| Jafer - D | 89 | 4.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 559 | 27.6 % | 207,816 | 41.5 % |
| DeLeon - D | 343 | 16.9 % | 112,311 | 22.4 % |
| Grant - D | 1,122 | 55.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,629 | 81.9 % | 323,283 | 71.1 % |
| Melton - D | 360 | 18.1 % | 131,400 | 28.9 % |
| State Rep 4 | | | | |
| Gleason - D | 1,773 | 100.0 % | 1,773 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,428 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,263 | 2.2 % | 580,961 | 4.6 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 975 | 19.0 % | 93,764 | 18.7 % |
| Kelly - D | 2,400 | 46.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,750 | 34.1 % | 215,747 | 43.1 % |
| U.S. Rep 1 | | | | |
| Owen - D | 2,135 | 54.7 % | 10,168 | 53.3 % |
| Shaw - D | 1,771 | 45.3 % | 8,897 | 46.7 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 379 | 100.0 % | 15,690 | 100.0 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 537 | 100.0 % | 7,516 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,208 | 61.1 % | 324,550 | 63.8 % |
| Gammage - D | 1,804 | 34.3 % | 145,287 | 28.5 % |
| Jafer - D | 242 | 4.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 805 | 15.2 % | 207,816 | 41.5 % |
| DeLeon - D | 648 | 12.2 % | 112,311 | 22.4 % |
| Grant - D | 3,851 | 72.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,997 | 80.9 % | 323,283 | 71.1 % |
| Melton - D | 942 | 19.1 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 97,706 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,089 | 2.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,637 | 5.8 % | 580,961 | 4.6 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 571 | 27.5 % | 93,764 | 18.7 % |
| Kelly - D | 657 | 31.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 851 | 40.9 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Owen - D | 1,108 | 55.7 % | 10,168 | 53.3 % |
| Shaw - D | 880 | 44.3 % | 8,897 | 46.7 % |
| **Governor** | | | | |
| Bell - D | 1,224 | 58.4 % | 324,550 | 63.8 % |
| Gammage - D | 616 | 29.4 % | 145,287 | 28.5 % |
| Jafer - D | 255 | 12.2 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 693 | 34.3 % | 207,816 | 41.5 % |
| DeLeon - D | 418 | 20.7 % | 112,311 | 22.4 % |
| Grant - D | 909 | 45.0 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 1,183 | 61.2 % | 323,283 | 71.1 % |
| Melton - D | 749 | 38.8 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 93,502 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,653 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,590 | 2.8 % | 580,961 | 4.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 580 | 27.4 % | 93,764 | 18.7 % |
| Kelly - D | 678 | 32.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 859 | 40.6 % | 215,747 | 43.1 % |
| **U.S. Rep 1** | | | | |
| Owen - D | 1,112 | 55.2 % | 10,168 | 53.3 % |
| Shaw - D | 904 | 44.8 % | 8,897 | 46.7 % |
| **Governor** | | | | |
| Bell - D | 1,283 | 59.8 % | 324,550 | 63.8 % |
| Gammage - D | 620 | 28.9 % | 145,287 | 28.5 % |
| Jafer - D | 242 | 11.3 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 599 | 29.4 % | 207,816 | 41.5 % |
| DeLeon - D | 357 | 17.5 % | 112,311 | 22.4 % |
| Grant - D | 1,084 | 53.1 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 1,324 | 66.9 % | 323,283 | 71.1 % |
| Melton - D | 656 | 33.1 % | 131,400 | 28.9 % |
| **State Rep 7** | | | | |
| Franklin - D | 1,679 | 100.0 % | 1,679 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,851 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,359 | 3.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,262 | 2.3 % | 580,961 | 4.6 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 1,624 | 22.3 % | 93,764 | 18.7 % |
| Kelly - D | 3,097 | 42.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,551 | 35.1 % | 215,747 | 43.1 % |
| **U.S. Rep 5** | | | | |
| Thompson - D | 1,967 | 100.0 % | 7,516 | 100.0 % |
| **U.S. Rep 6** | | | | |
| Harris - D | 3,604 | 100.0 % | 8,533 | 100.0 % |
| **U.S. Rep 17** | | | | |
| Edwards - D | 794 | 100.0 % | 11,932 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 4,195 | 58.3 % | 324,550 | 63.8 % |
| Gammage - D | 2,484 | 34.5 % | 145,287 | 28.5 % |
| Jafer - D | 517 | 7.2 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 2,142 | 30.7 % | 207,816 | 41.5 % |
| DeLeon - D | 1,129 | 16.2 % | 112,311 | 22.4 % |
| Grant - D | 3,702 | 53.1 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 4,990 | 73.9 % | 323,283 | 71.1 % |
| Melton - D | 1,763 | 26.1 % | 131,400 | 28.9 % |
| **State Sen 5** | | | | |
| Wyman - D | 1,645 | 100.0 % | 12,918 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15486



District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:28 AM
Page 4 of 67

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 8 | | | | |
| Davis - D | 6,283 | 100.0 % | 6,283 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,979 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,077 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,631 | 9.3 % | 580,961 | 4.6 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 2,367 | 22.7 % | 93,764 | 18.7 % |
| Kelly - D | 5,237 | 50.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,816 | 27.0 % | 215,747 | 43.1 % |
| U.S. Rep 1 | | | | |
| Owen - D | 3,062 | 54.1 % | 10,168 | 53.3 % |
| Shaw - D | 2,593 | 45.9 % | 8,897 | 46.7 % |
| U.S. Rep 8 | | | | |
| Wright - D | 4,033 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
| Bell - D | 6,521 | 62.2 % | 324,550 | 63.8 % |
| Gammage - D | 3,412 | 32.6 % | 145,287 | 28.5 % |
| Jafer - D | 544 | 5.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,371 | 23.9 % | 207,816 | 41.5 % |
| DeLeon - D | 1,701 | 17.1 % | 112,311 | 22.4 % |
| Grant - D | 5,869 | 59.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 8,049 | 81.5 % | 323,283 | 71.1 % |
| Melton - D | 1,833 | 18.5 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 81,103 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,087 | 2.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,842 | 17.1 % | 580,961 | 4.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 454 | 22.3 % | 93,764 | 18.7 % |
| Kelly - D | 809 | 39.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 775 | 38.0 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 804 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,135 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,238 | 61.4 % | 324,550 | 63.8 % |
| Gammage - D | 646 | 32.0 % | 145,287 | 28.5 % |
| Jafer - D | 132 | 6.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 584 | 29.7 % | 207,816 | 41.5 % |
| DeLeon - D | 321 | 16.3 % | 112,311 | 22.4 % |
| Grant - D | 1,060 | 53.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,369 | 70.4 % | 323,283 | 71.1 % |
| Melton - D | 576 | 29.6 % | 131,400 | 28.9 % |
| State Rep 10 | | | | |
| Horn - D | 1,802 | 100.0 % | 1,802 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,705 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,908 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,146 | 2.2 % | 580,961 | 4.6 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 800 | 20.3 % | 93,764 | 18.7 % |
| Kelly - D | 1,899 | 48.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,251 | 31.7 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

**District Election Analysis**
## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
|   Owen - D | 746 | 45.9 % | 10,168 | 53.3 % |
|   Shaw - D | 878 | 54.1 % | 8,897 | 46.7 % |
| U.S. Rep 5 | | | | |
|   Thompson - D | 1,081 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 725 | 100.0 % | 8,533 | 100.0 % |
| Governor | | | | |
|   Bell - D | 2,583 | 64.9 % | 324,550 | 63.8 % |
|   Gammage - D | 1,153 | 29.0 % | 145,287 | 28.5 % |
|   Jafer - D | 241 | 6.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 899 | 23.3 % | 207,816 | 41.5 % |
|   DeLeon - D | 623 | 16.2 % | 112,311 | 22.4 % |
|   Grant - D | 2,333 | 60.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 2,982 | 80.4 % | 323,283 | 71.1 % |
|   Melton - D | 728 | 19.6 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
|   Wyman - D | 745 | 100.0 % | 12,918 | 100.0 % |
| State Rep 11 | | | | |
|   Hopson - D | 3,947 | 100.0 % | 3,947 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,712 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,166 | 4.6 % | 580,961 | 4.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 1,891 | 20.9 % | 93,764 | 18.7 % |
|   Kelly - D | 4,097 | 45.4 % | 191,240 | 38.2 % |
|   Radnofsky - D | 3,046 | 33.7 % | 215,747 | 43.1 % |
| U.S. Rep 1 | | | | |
|   Owen - D | 1,439 | 47.9 % | 10,168 | 53.3 % |
|   Shaw - D | 1,568 | 52.1 % | 8,897 | 46.7 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 606 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Wright - D | 4,345 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
|   Bell - D | 6,063 | 64.9 % | 324,550 | 63.8 % |
|   Gammage - D | 2,878 | 30.8 % | 145,287 | 28.5 % |
|   Jafer - D | 407 | 4.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 2,160 | 24.9 % | 207,816 | 41.5 % |
|   DeLeon - D | 1,319 | 15.2 % | 112,311 | 22.4 % |
|   Grant - D | 5,203 | 59.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 6,596 | 78.4 % | 323,283 | 71.1 % |
|   Melton - D | 1,816 | 21.6 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
|   Wyman - D | 1,577 | 100.0 % | 12,918 | 100.0 % |
| State Rep 12 | | | | |
|   McReynolds - D | 8,527 | 100.0 % | 8,527 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,291 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 4.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,422 | 10.9 % | 580,961 | 4.6 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 498 | 17.9 % | 93,764 | 18.7 % |
|   Kelly - D | 1,111 | 40.0 % | 191,240 | 38.2 % |
|   Radnofsky - D | 1,169 | 42.1 % | 215,747 | 43.1 % |
| U.S. Rep 8 | | | | |
|   Wright - D | 636 | 100.0 % | 20,044 | 100.0 % |
| U.S. Rep 10 | | | | |
|   Ankrum - D | 351 | 35.8 % | 3,700 | 36.8 % |
|   Foreman - D | 346 | 35.3 % | 3,605 | 35.8 % |
|   Mynatt - D | 165 | 16.8 % | 1,285 | 12.8 % |
|   Smith - D | 119 | 12.1 % | 1,474 | 14.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,179 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,983 | 68.1 % | 324,550 | 63.8 % |
| Gammage - D | 794 | 27.3 % | 145,287 | 28.5 % |
| Jafer - D | 134 | 4.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 866 | 32.3 % | 207,816 | 41.5 % |
| DeLeon - D | 394 | 14.7 % | 112,311 | 22.4 % |
| Grant - D | 1,420 | 53.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,867 | 71.5 % | 323,283 | 71.1 % |
| Melton - D | 744 | 28.5 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 1,486 | 100.0 % | 12,918 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 532 | 52.7 % | 10,369 | 48.8 % |
| Boehm - D | 478 | 47.3 % | 10,896 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,985 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,910 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,050 | 3.9 % | 580,961 | 4.6 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 123 | 11.4 % | 93,764 | 18.7 % |
| Kelly - D | 224 | 20.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 731 | 67.8 % | 215,747 | 43.1 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,166 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
| Bell - D | 694 | 62.3 % | 324,550 | 63.8 % |
| Gammage - D | 342 | 30.7 % | 145,287 | 28.5 % |
| Jafer - D | 78 | 7.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 550 | 51.2 % | 207,816 | 41.5 % |
| DeLeon - D | 205 | 19.1 % | 112,311 | 22.4 % |
| Grant - D | 319 | 29.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 759 | 76.8 % | 323,283 | 71.1 % |
| Melton - D | 229 | 23.2 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 942 | 100.0 % | 12,918 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,588 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,302 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,173 | 1.5 % | 580,961 | 4.6 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 58 | 7.9 % | 93,764 | 18.7 % |
| Kelly - D | 196 | 26.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 481 | 65.4 % | 215,747 | 43.1 % |
| U.S. Rep 8 | | | | |
| Wright - D | 612 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
| Bell - D | 568 | 74.5 % | 324,550 | 63.8 % |
| Gammage - D | 176 | 23.1 % | 145,287 | 28.5 % |
| Jafer - D | 18 | 2.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 304 | 43.1 % | 207,816 | 41.5 % |
| DeLeon - D | 107 | 15.2 % | 112,311 | 22.4 % |
| Grant - D | 294 | 41.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 442 | 68.2 % | 323,283 | 71.1 % |
| Melton - D | 206 | 31.8 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

06/28/11 11:28 AM
Page 7 of 67

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 15 | | | | |
| Miller - D | 639 | 100.0 % | 639 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 110,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,249 | 5.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 786 | 0.7 % | 580,961 | 4.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 92 | 10.9 % | 93,764 | 18.7 % |
| Kelly - D | 285 | 33.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 464 | 55.2 % | 215,747 | 43.1 % |
| U.S. Rep 8 | | | | |
| Wright - D | 719 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
| Bell - D | 628 | 72.0 % | 324,550 | 63.8 % |
| Gammage - D | 218 | 25.0 % | 145,287 | 28.5 % |
| Jafer - D | 26 | 3.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 318 | 37.8 % | 207,816 | 41.5 % |
| DeLeon - D | 122 | 14.5 % | 112,311 | 22.4 % |
| Grant - D | 401 | 47.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 554 | 70.6 % | 323,283 | 71.1 % |
| Melton - D | 231 | 29.4 % | 131,400 | 28.9 % |
| State Rep 16 | | | | |
| Poland - D | 759 | 100.0 % | 759 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,379 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,829 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 915 | 1.0 % | 580,961 | 4.6 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 949 | 15.1 % | 93,764 | 18.7 % |
| Kelly - D | 2,975 | 47.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,352 | 37.5 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 318 | 20.6 % | 3,700 | 36.8 % |
| Foreman - D | 719 | 46.6 % | 3,605 | 35.8 % |
| Mynatt - D | 250 | 16.2 % | 1,285 | 12.8 % |
| Smith - D | 255 | 16.5 % | 1,474 | 14.6 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,874 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 270 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,036 | 63.0 % | 324,550 | 63.8 % |
| Gammage - D | 2,085 | 32.5 % | 145,287 | 28.5 % |
| Jafer - D | 285 | 4.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,766 | 29.6 % | 207,816 | 41.5 % |
| DeLeon - D | 1,147 | 19.2 % | 112,311 | 22.4 % |
| Grant - D | 3,057 | 51.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,536 | 77.9 % | 323,283 | 71.1 % |
| Melton - D | 1,284 | 22.1 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 1,127 | 100.0 % | 12,918 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 1,927 | 41.2 % | 10,369 | 48.8 % |
| Boehm - D | 2,751 | 58.8 % | 10,896 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:28 AM
Page 8 of 67

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 17 | | | | |
| Cook - D | 6,578 | 100.0 % | 6,578 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,154 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,134 | 11.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,243 | 7.9 % | 580,961 | 4.6 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 714 | 14.2 % | 93,764 | 18.7 % |
| Kelly - D | 2,579 | 51.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,723 | 34.4 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 1,488 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 2,532 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,571 | 67.9 % | 324,550 | 63.8 % |
| Gammage - D | 1,474 | 28.0 % | 145,287 | 28.5 % |
| Jafer - D | 218 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,296 | 27.3 % | 207,816 | 41.5 % |
| DeLeon - D | 765 | 16.1 % | 112,311 | 22.4 % |
| Grant - D | 2,678 | 56.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,446 | 75.2 % | 323,283 | 71.1 % |
| Melton - D | 1,134 | 24.8 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 96,564 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,318 | 4.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,286 | 5.5 % | 580,961 | 4.6 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,818 | 24.3 % | 93,764 | 18.7 % |
| Kelly - D | 3,006 | 40.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,664 | 35.6 % | 215,747 | 43.1 % |
| U.S. Rep 8 | | | | |
| Wright - D | 6,720 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,962 | 64.6 % | 324,550 | 63.8 % |
| Gammage - D | 2,430 | 31.7 % | 145,287 | 28.5 % |
| Jafer - D | 285 | 3.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,801 | 24.8 % | 207,816 | 41.5 % |
| DeLeon - D | 1,305 | 18.0 % | 112,311 | 22.4 % |
| Grant - D | 4,164 | 57.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 6,057 | 84.2 % | 323,283 | 71.1 % |
| Melton - D | 1,139 | 15.8 % | 131,400 | 28.9 % |
| State Rep 19 | | | | |
| Clayton - D | 6,765 | 100.0 % | 6,765 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,998 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,142 | 2.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,636 | 9.9 % | 580,961 | 4.6 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 304 | 14.7 % | 93,764 | 18.7 % |
| Kelly - D | 655 | 31.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,106 | 53.6 % | 215,747 | 43.1 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 1,786 | 100.0 % | 7,026 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
|   Bell - D | 1,248 | 59.0 % | 324,550 | 63.8 % |
|   Gammage - D | 783 | 37.0 % | 145,287 | 28.5 % |
|   Jafer - D | 86 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 658 | 33.2 % | 207,816 | 41.5 % |
|   DeLeon - D | 321 | 16.2 % | 112,311 | 22.4 % |
|   Grant - D | 1,001 | 50.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 1,474 | 76.5 % | 323,283 | 71.1 % |
|   Melton - D | 454 | 23.5 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
|   Wyman - D | 1,828 | 100.0 % | 12,918 | 100.0 % |
| State Rep 20 | | | | |
|   Stauber - D | 1,871 | 100.0 % | 1,871 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 113,500 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,119 | 8.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,175 | 1.9 % | 580,961 | 4.6 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 3,556 | 27.5 % | 93,764 | 18.7 % |
|   Kelly - D | 4,480 | 34.6 % | 191,240 | 38.2 % |
|   Radnofsky - D | 4,895 | 37.9 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
|   Binderim - D | 9,821 | 100.0 % | 18,490 | 100.0 % |
| Governor | | | | |
|   Bell - D | 7,438 | 56.4 % | 324,550 | 63.8 % |
|   Gammage - D | 4,811 | 36.5 % | 145,287 | 28.5 % |
|   Jafer - D | 945 | 7.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 3,912 | 31.9 % | 207,816 | 41.5 % |
|   DeLeon - D | 2,625 | 21.4 % | 112,311 | 22.4 % |
|   Grant - D | 5,717 | 46.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 8,695 | 74.8 % | 323,283 | 71.1 % |
|   Melton - D | 2,925 | 25.2 % | 131,400 | 28.9 % |
| State Rep 21 | | | | |
|   Ritter - D | 13,929 | 100.0 % | 13,929 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,973 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,934 | 5.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 14,084 | 15.7 % | 580,961 | 4.6 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 2,314 | 27.3 % | 93,764 | 18.7 % |
|   Kelly - D | 2,840 | 33.5 % | 191,240 | 38.2 % |
|   Radnofsky - D | 3,312 | 39.1 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
|   Binderim - D | 5,920 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Wright - D | 447 | 100.0 % | 20,044 | 100.0 % |
| Governor | | | | |
|   Bell - D | 5,242 | 59.8 % | 324,550 | 63.8 % |
|   Gammage - D | 2,514 | 28.7 % | 145,287 | 28.5 % |
|   Jafer - D | 1,004 | 11.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 2,758 | 34.0 % | 207,816 | 41.5 % |
|   DeLeon - D | 2,005 | 24.7 % | 112,311 | 22.4 % |
|   Grant - D | 3,360 | 41.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 5,127 | 67.8 % | 323,283 | 71.1 % |
|   Melton - D | 2,433 | 32.2 % | 131,400 | 28.9 % |
| State Rep 21 | | | | |
|   Ritter - D | 0 | 0.0 % | 13,929 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 22 | | | | |
| Deshotel - D | 9,792 | 100.0 % | 9,792 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,806 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,595 | 4.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,040 | 13.2 % | 580,961 | 4.6 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 613 | 15.2 % | 93,764 | 18.7 % |
| Kelly - D | 1,864 | 46.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,550 | 38.5 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 2,910 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 777 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,348 | 77.1 % | 324,550 | 63.8 % |
| Gammage - D | 796 | 18.3 % | 145,287 | 28.5 % |
| Jafer - D | 197 | 4.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,393 | 35.7 % | 207,816 | 41.5 % |
| DeLeon - D | 886 | 22.7 % | 112,311 | 22.4 % |
| Grant - D | 1,628 | 41.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,512 | 69.9 % | 323,283 | 71.1 % |
| Melton - D | 1,084 | 30.1 % | 131,400 | 28.9 % |
| State Rep 23 | | | | |
| Eiland - D | 3,868 | 100.0 % | 3,868 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,877 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,691 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,375 | 4.5 % | 580,961 | 4.6 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 347 | 12.5 % | 93,764 | 18.7 % |
| Kelly - D | 1,257 | 45.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,163 | 42.0 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 784 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 1,961 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,328 | 77.2 % | 324,550 | 63.8 % |
| Gammage - D | 592 | 19.6 % | 145,287 | 28.5 % |
| Jafer - D | 96 | 3.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 939 | 34.9 % | 207,816 | 41.5 % |
| DeLeon - D | 645 | 24.0 % | 112,311 | 22.4 % |
| Grant - D | 1,106 | 41.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,764 | 69.2 % | 323,283 | 71.1 % |
| Melton - D | 784 | 30.8 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 106,714 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,738 | 10.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,028 | 2.8 % | 580,961 | 4.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 173 | 12.6 % | 93,764 | 18.7 % |
| Kelly - D | 648 | 47.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 555 | 40.3 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 1,176 | 100.0 % | 13,246 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Bell - D | 964 | 66.3 % | 324,550 | 63.8 % |
| Gammage - D | 450 | 30.9 % | 145,287 | 28.5 % |
| Jafer - D | 41 | 2.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 493 | 35.9 % | 207,816 | 41.5 % |
| DeLeon - D | 241 | 17.6 % | 112,311 | 22.4 % |
| Grant - D | 639 | 46.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 914 | 71.4 % | 323,283 | 71.1 % |
| Melton - D | 366 | 28.6 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 81,556 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,651 | 15.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,465 | 1.8 % | 580,961 | 4.6 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 117 | 10.2 % | 93,764 | 18.7 % |
| Kelly - D | 522 | 45.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 509 | 44.3 % | 215,747 | 43.1 % |
| U.S. Rep 9 | | | | |
| Green - D | 47 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 1,079 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 919 | 76.6 % | 324,550 | 63.8 % |
| Gammage - D | 189 | 15.8 % | 145,287 | 28.5 % |
| Jafer - D | 91 | 7.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 510 | 44.9 % | 207,816 | 41.5 % |
| DeLeon - D | 166 | 14.6 % | 112,311 | 22.4 % |
| Grant - D | 460 | 40.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 696 | 65.8 % | 323,283 | 71.1 % |
| Melton - D | 361 | 34.2 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 66 | 100.0 % | 16,871 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 107 | 54.3 % | 10,369 | 48.8 % |
| Boehm - D | 90 | 45.7 % | 10,896 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,304 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,652 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,209 | 1.2 % | 580,961 | 4.6 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 660 | 16.3 % | 93,764 | 18.7 % |
| Kelly - D | 2,436 | 60.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 944 | 23.4 % | 215,747 | 43.1 % |
| U.S. Rep 9 | | | | |
| Green - D | 2,507 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 1,633 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,643 | 82.6 % | 324,550 | 63.8 % |
| Gammage - D | 556 | 12.6 % | 145,287 | 28.5 % |
| Jafer - D | 213 | 4.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,698 | 42.0 % | 207,816 | 41.5 % |
| DeLeon - D | 885 | 21.9 % | 112,311 | 22.4 % |
| Grant - D | 1,462 | 36.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,112 | 57.9 % | 323,283 | 71.1 % |
| Melton - D | 1,538 | 42.1 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 2,813 | 100.0 % | 16,871 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 400 | 49.2 % | 10,369 | 48.8 % |
| Boehm - D | 413 | 50.8 % | 10,896 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 27 | | | | |
|    Brown - D | 1,831 | 39.6 % | 1,831 | 39.6 % |
|    Olivo - D | 2,790 | 60.4 % | 2,790 | 60.4 % |
| | | | | |
| Total Voter Registration (VR) | 99,686 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,292 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,628 | 4.6 % | 580,961 | 4.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 242 | 14.0 % | 93,764 | 18.7 % |
|    Kelly - D | 800 | 46.4 % | 191,240 | 38.2 % |
|    Radnofsky - D | 681 | 39.5 % | 215,747 | 43.1 % |
| U.S. Rep 9 | | | | |
|    Green - D | 170 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 137 | 25.1 % | 3,700 | 36.8 % |
|    Foreman - D | 194 | 35.5 % | 3,605 | 35.8 % |
|    Mynatt - D | 70 | 12.8 % | 1,285 | 12.8 % |
|    Smith - D | 145 | 26.6 % | 1,474 | 14.6 % |
| U.S. Rep 14 | | | | |
|    Sklar - D | 763 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
|    Lampson - D | 145 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
|    Bell - D | 1,367 | 75.7 % | 324,550 | 63.8 % |
|    Gammage - D | 357 | 19.8 % | 145,287 | 28.5 % |
|    Jafer - D | 82 | 4.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 685 | 40.4 % | 207,816 | 41.5 % |
|    DeLeon - D | 332 | 19.6 % | 112,311 | 22.4 % |
|    Grant - D | 678 | 40.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 946 | 58.6 % | 323,283 | 71.1 % |
|    Melton - D | 667 | 41.4 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
|    Baldwin - D | 852 | 54.5 % | 10,369 | 48.8 % |
|    Boehm - D | 712 | 45.5 % | 10,896 | 51.2 % |
| State Rep 28 | | | | |
|    Bottos - D | 1,535 | 100.0 % | 1,535 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 109,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,768 | 13.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,818 | 1.7 % | 580,961 | 4.6 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 666 | 16.5 % | 93,764 | 18.7 % |
|    Kelly - D | 1,900 | 47.2 % | 191,240 | 38.2 % |
|    Radnofsky - D | 1,460 | 36.3 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
|    Sklar - D | 2,773 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
|    Lampson - D | 589 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
|    Bell - D | 3,024 | 71.8 % | 324,550 | 63.8 % |
|    Gammage - D | 958 | 22.7 % | 145,287 | 28.5 % |
|    Jafer - D | 232 | 5.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,233 | 31.6 % | 207,816 | 41.5 % |
|    DeLeon - D | 609 | 15.6 % | 112,311 | 22.4 % |
|    Grant - D | 2,054 | 52.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 2,634 | 71.3 % | 323,283 | 71.1 % |
|    Melton - D | 1,058 | 28.7 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Baldwin - D | 1,551 | 54.4 % | 10,369 | 48.8 % |
| Boehm - D | 1,299 | 45.6 % | 10,896 | 51.2 % |
| State Rep 29 | | | | |
| Dinovo - D | 3,179 | 100.0 % | 3,179 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,277 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,115 | 14.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,460 | 4.6 % | 580,961 | 4.6 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 774 | 12.9 % | 93,764 | 18.7 % |
| Kelly - D | 3,239 | 54.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,990 | 33.2 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 3,134 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,901 | 100.0 % | 39,085 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,910 | 67.6 % | 324,550 | 63.8 % |
| Gammage - D | 1,528 | 26.4 % | 145,287 | 28.5 % |
| Jafer - D | 349 | 6.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,229 | 37.5 % | 207,816 | 41.5 % |
| DeLeon - D | 1,166 | 19.6 % | 112,311 | 22.4 % |
| Grant - D | 2,556 | 43.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,255 | 63.0 % | 323,283 | 71.1 % |
| Melton - D | 1,915 | 37.0 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 2,580 | 47.7 % | 10,369 | 48.8 % |
| Boehm - D | 2,827 | 52.3 % | 10,896 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 93,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,440 | 20.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,639 | 7.1 % | 580,961 | 4.6 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 2,649 | 19.1 % | 93,764 | 18.7 % |
| Kelly - D | 6,136 | 44.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 5,105 | 36.8 % | 215,747 | 43.1 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 11 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 5,758 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 9,261 | 82.9 % | 24,250 | 53.1 % |
| Morales - D | 533 | 4.8 % | 2,942 | 6.4 % |
| Rodriguez - D | 1,373 | 12.3 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 8,235 | 60.3 % | 324,550 | 63.8 % |
| Gammage - D | 4,009 | 29.4 % | 145,287 | 28.5 % |
| Jafer - D | 1,409 | 10.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 7,963 | 55.0 % | 207,816 | 41.5 % |
| DeLeon - D | 4,595 | 31.8 % | 112,311 | 22.4 % |
| Grant - D | 1,909 | 13.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 9,664 | 75.8 % | 323,283 | 71.1 % |
| Melton - D | 3,077 | 24.2 % | 131,400 | 28.9 % |
| State Rep 31 | | | | |
| Guillen - D | 13,142 | 100.0 % | 13,142 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,402 | 91.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 17,655 | 25.8 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 786 | 12.2 % | 93,764 | 18.7 % |
| Kelly - D | 3,662 | 57.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,971 | 30.7 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 1,706 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,153 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 1,845 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,136 | 68.1 % | 324,550 | 63.8 % |
| Gammage - D | 1,516 | 25.0 % | 145,287 | 28.5 % |
| Jafer - D | 424 | 7.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,901 | 46.2 % | 207,816 | 41.5 % |
| DeLeon - D | 1,233 | 19.7 % | 112,311 | 22.4 % |
| Grant - D | 2,139 | 34.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,893 | 70.3 % | 323,283 | 71.1 % |
| Melton - D | 1,644 | 29.7 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 1,005 | 51.7 % | 10,369 | 48.8 % |
| Boehm - D | 940 | 48.3 % | 10,896 | 51.2 % |
| State Rep 32 | | | | |
| Garcia - D | 5,315 | 100.0 % | 5,315 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 0 | 0.0 % | 6,602 | 100.0 % |
| State Rep 34 | | | | |
| Herrero - D | 0 | 0.0 % | 6,372 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 31,292 | 30.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,562 | 6.4 % | 580,961 | 4.6 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 606 | 9.0 % | 93,764 | 18.7 % |
| Kelly - D | 3,794 | 56.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,345 | 34.8 % | 215,747 | 43.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,899 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,724 | 70.5 % | 324,550 | 63.8 % |
| Gammage - D | 1,620 | 24.2 % | 145,287 | 28.5 % |
| Jafer - D | 355 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,466 | 62.9 % | 207,816 | 41.5 % |
| DeLeon - D | 1,233 | 17.4 % | 112,311 | 22.4 % |
| Grant - D | 1,397 | 19.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,799 | 63.4 % | 323,283 | 71.1 % |
| Melton - D | 2,195 | 36.6 % | 131,400 | 28.9 % |
| State Rep 33 | | | | |
| Luna - D | 6,602 | 100.0 % | 6,602 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,052 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,490 | 53.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,200 | 8.7 % | 580,961 | 4.6 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 714 | 10.6 % | 93,764 | 18.7 % |
| Kelly - D | 3,692 | 54.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,343 | 34.7 % | 215,747 | 43.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,592 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,626 | 69.8 % | 324,550 | 63.8 % |
| Gammage - D | 1,625 | 24.5 % | 145,287 | 28.5 % |
| Jafer - D | 381 | 5.7 % | 39,103 | 7.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 4,072 | 58.4 % | 207,816 | 41.5 % |
| DeLeon - D | 1,207 | 17.3 % | 112,311 | 22.4 % |
| Grant - D | 1,692 | 24.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,604 | 62.2 % | 323,283 | 71.1 % |
| Melton - D | 2,189 | 37.8 % | 131,400 | 28.9 % |
| State Rep 32 | | | | |
| Garcia - D | 0 | 0.0 % | 5,315 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 0 | 0.0 % | 6,602 | 100.0 % |
| State Rep 34 | | | | |
| Herrero - D | 6,372 | 100.0 % | 6,372 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,404 | 52.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,210 | 8.8 % | 580,961 | 4.6 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,698 | 15.3 % | 93,764 | 18.7 % |
| Kelly - D | 5,523 | 49.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,864 | 34.9 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 6,473 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,685 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,437 | 50.2 % | 24,250 | 53.1 % |
| Morales - D | 470 | 16.4 % | 2,942 | 6.4 % |
| Rodriguez - D | 953 | 33.3 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 7,102 | 64.1 % | 324,550 | 63.8 % |
| Gammage - D | 3,325 | 30.0 % | 145,287 | 28.5 % |
| Jafer - D | 650 | 5.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 5,306 | 46.8 % | 207,816 | 41.5 % |
| DeLeon - D | 2,915 | 25.7 % | 112,311 | 22.4 % |
| Grant - D | 3,121 | 27.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 7,585 | 75.2 % | 323,283 | 71.1 % |
| Melton - D | 2,499 | 24.8 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 311 | 44.7 % | 10,369 | 48.8 % |
| Boehm - D | 385 | 55.3 % | 10,896 | 51.2 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 10,397 | 100.0 % | 10,397 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,051 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,823 | 54.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,403 | 14.1 % | 580,961 | 4.6 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,294 | 16.7 % | 93,764 | 18.7 % |
| Kelly - D | 3,135 | 40.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,313 | 42.8 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 337 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,724 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,750 | 61.3 % | 324,550 | 63.8 % |
| Gammage - D | 2,332 | 30.1 % | 145,287 | 28.5 % |
| Jafer - D | 666 | 8.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,338 | 52.0 % | 207,816 | 41.5 % |
| DeLeon - D | 2,938 | 35.2 % | 112,311 | 22.4 % |
| Grant - D | 1,060 | 12.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,367 | 64.0 % | 323,283 | 71.1 % |
| Melton - D | 2,461 | 36.0 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Case 5:11-cv-00360-OLG-JES-XR Document 322-1 Filed 09/16/11 Page 763 of 1250

PLANH100...
Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

06/28/11 11:28 AM
Page 16 of 67

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 36 | | | | |
| Flores - D | 7,466 | 100.0 % | 7,466 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,328 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,059 | 83.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,455 | 11.4 % | 580,961 | 4.6 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 703 | 14.0 % | 93,764 | 18.7 % |
| Kelly - D | 2,108 | 42.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,193 | 43.8 % | 215,747 | 43.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 4,541 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,601 | 71.3 % | 324,550 | 63.8 % |
| Gammage - D | 970 | 19.2 % | 145,287 | 28.5 % |
| Jafer - D | 483 | 9.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,399 | 46.3 % | 207,816 | 41.5 % |
| DeLeon - D | 1,954 | 37.7 % | 112,311 | 22.4 % |
| Grant - D | 828 | 16.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,844 | 63.3 % | 323,283 | 71.1 % |
| Melton - D | 1,649 | 36.7 % | 131,400 | 28.9 % |
| State Rep 37 | | | | |
| Oliveira - D | 4,415 | 100.0 % | 4,415 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,876 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 48,899 | 81.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,246 | 8.8 % | 580,961 | 4.6 % |

| District 38 Totals | District 38 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 980 | 15.1 % | 93,764 | 18.7 % |
| Kelly - D | 2,673 | 41.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,853 | 43.9 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,197 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 4,892 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,552 | 69.3 % | 324,550 | 63.8 % |
| Gammage - D | 1,391 | 21.2 % | 145,287 | 28.5 % |
| Jafer - D | 621 | 9.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,139 | 46.2 % | 207,816 | 41.5 % |
| DeLeon - D | 2,674 | 39.3 % | 112,311 | 22.4 % |
| Grant - D | 986 | 14.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,790 | 63.2 % | 323,283 | 71.1 % |
| Melton - D | 2,207 | 36.8 % | 131,400 | 28.9 % |
| State Rep 38 | | | | |
| Gonzales - D | 2,035 | 23.3 % | 2,035 | 23.3 % |
| Lucio - D | 4,472 | 51.2 % | 4,472 | 51.2 % |
| Montano - D | 705 | 8.1 % | 705 | 8.1 % |
| Olivarez - D | 1,524 | 17.4 % | 1,524 | 17.4 % |
| | | | | |
| Total Voter Registration (VR) | 67,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,631 | 74.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,736 | 12.9 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 39 Totals | District 39 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,235 | 15.9 % | 93,764 | 18.7 % |
| Kelly - D | 3,341 | 43.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,181 | 41.0 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 8,181 | 100.0 % | 39,085 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,880 | 63.3 % | 324,550 | 63.8 % |
| Gammage - D | 2,230 | 28.9 % | 145,287 | 28.5 % |
| Jafer - D | 604 | 7.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,434 | 52.9 % | 207,816 | 41.5 % |
| DeLeon - D | 3,001 | 35.8 % | 112,311 | 22.4 % |
| Grant - D | 950 | 11.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,424 | 65.0 % | 323,283 | 71.1 % |
| Melton - D | 2,386 | 35.0 % | 131,400 | 28.9 % |
| State Rep 39 | | | | |
| Martinez - D | 7,555 | 100.0 % | 7,555 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,365 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 56,208 | 82.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,868 | 13.0 % | 580,961 | 4.6 % |

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,439 | 16.2 % | 93,764 | 18.7 % |
| Kelly - D | 3,564 | 40.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,880 | 43.7 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 8,153 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 972 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 5,641 | 63.0 % | 324,550 | 63.8 % |
| Gammage - D | 2,607 | 29.1 % | 145,287 | 28.5 % |
| Jafer - D | 701 | 7.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 5,535 | 57.4 % | 207,816 | 41.5 % |
| DeLeon - D | 3,132 | 32.5 % | 112,311 | 22.4 % |
| Grant - D | 976 | 10.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,908 | 63.8 % | 323,283 | 71.1 % |
| Melton - D | 2,788 | 36.2 % | 131,400 | 28.9 % |
| State Rep 40 | | | | |
| Pena - D | 8,253 | 100.0 % | 8,253 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,050 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 54,362 | 90.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,715 | 16.2 % | 580,961 | 4.6 % |

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,209 | 16.0 % | 93,764 | 18.7 % |
| Kelly - D | 2,907 | 38.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,430 | 45.5 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,391 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 4,382 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 4,829 | 63.2 % | 324,550 | 63.8 % |
| Gammage - D | 2,230 | 29.2 % | 145,287 | 28.5 % |
| Jafer - D | 578 | 7.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,250 | 52.8 % | 207,816 | 41.5 % |
| DeLeon - D | 2,575 | 32.0 % | 112,311 | 22.4 % |
| Grant - D | 1,227 | 15.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,323 | 64.0 % | 323,283 | 71.1 % |
| Melton - D | 2,431 | 36.0 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

PLANH100 Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| State Rep 41 | | | | |
| Gonzales - D | 7,554 | 100.0 % | 7,554 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,274 | 69.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,155 | 11.9 % | 580,961 | 4.6 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 4,465 | 22.9 % | 93,764 | 18.7 % |
| Kelly - D | 7,523 | 38.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 7,482 | 38.4 % | 215,747 | 43.1 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 11,572 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 5,912 | 85.3 % | 24,250 | 53.1 % |
| Morales - D | 328 | 4.7 % | 2,942 | 6.4 % |
| Rodriguez - D | 694 | 10.0 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 11,808 | 62.1 % | 324,550 | 63.8 % |
| Gammage - D | 5,860 | 30.8 % | 145,287 | 28.5 % |
| Jafer - D | 1,344 | 7.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 10,537 | 53.2 % | 207,816 | 41.5 % |
| DeLeon - D | 6,695 | 33.8 % | 112,311 | 22.4 % |
| Grant - D | 2,580 | 13.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 13,588 | 75.9 % | 323,283 | 71.1 % |
| Melton - D | 4,304 | 24.1 % | 131,400 | 28.9 % |
| State Rep 42 | | | | |
| Martinez - D | 7,650 | 32.3 % | 7,650 | 32.3 % |
| Mora - D | 3,048 | 12.9 % | 3,048 | 12.9 % |
| Ochoa - D | 1,184 | 5.0 % | 1,184 | 5.0 % |
| Raymond - D | 11,806 | 49.8 % | 11,806 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,249 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 63,362 | 85.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 23,720 | 31.9 % | 580,961 | 4.6 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 2,008 | 15.5 % | 93,764 | 18.7 % |
| Kelly - D | 6,497 | 50.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 4,418 | 34.2 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,425 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,733 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,794 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 8,406 | 66.6 % | 324,550 | 63.8 % |
| Gammage - D | 3,139 | 24.9 % | 145,287 | 28.5 % |
| Jafer - D | 1,085 | 8.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 7,119 | 53.5 % | 207,816 | 41.5 % |
| DeLeon - D | 4,103 | 30.9 % | 112,311 | 22.4 % |
| Grant - D | 2,077 | 15.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 8,257 | 69.1 % | 323,283 | 71.1 % |
| Melton - D | 3,690 | 30.9 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:28 AM
Page 19 of 67

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 43 | | | | |
| Escobar - D | 9,591 | 61.6 % | 9,591 | 61.6 % |
| Valdez - D | 5,982 | 38.4 % | 5,982 | 38.4 % |
| | | | | |
| Total Voter Registration (VR) | 73,925 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,241 | 68.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,581 | 21.1 % | 580,961 | 4.6 % |

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 959 | 23.0 % | 93,764 | 18.7 % |
| Kelly - D | 1,369 | 32.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,834 | 44.1 % | 215,747 | 43.1 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 658 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,751 | 38.4 % | 24,250 | 53.1 % |
| Morales - D | 382 | 8.4 % | 2,942 | 6.4 % |
| Rodriguez - D | 2,430 | 53.3 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 2,430 | 58.5 % | 324,550 | 63.8 % |
| Gammage - D | 1,367 | 32.9 % | 145,287 | 28.5 % |
| Jafer - D | 355 | 8.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,712 | 40.7 % | 207,816 | 41.5 % |
| DeLeon - D | 890 | 21.2 % | 112,311 | 22.4 % |
| Grant - D | 1,603 | 38.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,666 | 69.0 % | 323,283 | 71.1 % |
| Melton - D | 1,195 | 31.0 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 258 | 40.1 % | 10,369 | 48.8 % |
| Boehm - D | 385 | 59.9 % | 10,896 | 51.2 % |
| State Sen 25 | | | | |
| Thomas - D | 1,190 | 100.0 % | 10,381 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,215 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,873 | 25.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,317 | 5.3 % | 580,961 | 4.6 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 628 | 16.9 % | 93,764 | 18.7 % |
| Kelly - D | 1,290 | 34.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,800 | 48.4 % | 215,747 | 43.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 971 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,691 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 470 | 31.8 % | 24,250 | 53.1 % |
| Morales - D | 199 | 13.5 % | 2,942 | 6.4 % |
| Rodriguez - D | 808 | 54.7 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 2,279 | 57.9 % | 324,550 | 63.8 % |
| Gammage - D | 1,403 | 35.7 % | 145,287 | 28.5 % |
| Jafer - D | 252 | 6.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,741 | 45.1 % | 207,816 | 41.5 % |
| DeLeon - D | 799 | 20.7 % | 112,311 | 22.4 % |
| Grant - D | 1,317 | 34.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,195 | 65.3 % | 323,283 | 71.1 % |
| Melton - D | 1,166 | 34.7 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 846 | 57.9 % | 10,369 | 48.8 % |
| Boehm - D | 616 | 42.1 % | 10,896 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
| Thomas - D | 1,867 | 100.0 % | 10,381 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 3,895 | 100.0 % | 3,895 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,688 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,851 | 4.5 % | 580,961 | 4.6 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 273 | 12.6 % | 93,764 | 18.7 % |
| Kelly - D | 497 | 23.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,391 | 64.4 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 197 | 31.7 % | 3,700 | 36.8 % |
| Foreman - D | 245 | 39.4 % | 3,605 | 35.8 % |
| Mynatt - D | 79 | 12.7 % | 1,285 | 12.8 % |
| Smith - D | 101 | 16.2 % | 1,474 | 14.6 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,740 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,426 | 60.6 % | 324,550 | 63.8 % |
| Gammage - D | 785 | 33.3 % | 145,287 | 28.5 % |
| Jafer - D | 144 | 6.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 981 | 43.7 % | 207,816 | 41.5 % |
| DeLeon - D | 275 | 12.2 % | 112,311 | 22.4 % |
| Grant - D | 990 | 44.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,398 | 68.1 % | 323,283 | 71.1 % |
| Melton - D | 656 | 31.9 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 2,313 | 100.0 % | 14,868 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 2,311 | 100.0 % | 2,311 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,317 | 19.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,611 | 3.9 % | 580,961 | 4.6 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 229 | 6.7 % | 93,764 | 18.7 % |
| Kelly - D | 566 | 16.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,599 | 76.6 % | 215,747 | 43.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 2,903 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 257 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,083 | 58.6 % | 324,550 | 63.8 % |
| Gammage - D | 1,353 | 38.0 % | 145,287 | 28.5 % |
| Jafer - D | 120 | 3.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,668 | 50.4 % | 207,816 | 41.5 % |
| DeLeon - D | 340 | 10.3 % | 112,311 | 22.4 % |
| Grant - D | 1,300 | 39.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,112 | 71.0 % | 323,283 | 71.1 % |
| Melton - D | 864 | 29.0 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 1,167 | 100.0 % | 14,868 | 100.0 % |
| State Sen 25 | | | | |
| Thomas - D | 2,044 | 100.0 % | 10,381 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 47 | | | | |
| Beverly - D | 334 | 9.2 % | 334 | 9.2 % |
| Bolton - D | 1,569 | 43.1 % | 1,569 | 43.1 % |
| Earle - D | 1,527 | 42.0 % | 1,527 | 42.0 % |
| LeMoine - D | 210 | 5.8 % | 210 | 5.8 % |
| | | | | |
| Total Voter Registration (VR) | 112,475 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,502 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,817 | 3.4 % | 580,961 | 4.6 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 195 | 4.8 % | 93,764 | 18.7 % |
| Kelly - D | 482 | 12.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,346 | 83.2 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 970 | 50.0 % | 3,700 | 36.8 % |
| Foreman - D | 493 | 25.4 % | 3,605 | 35.8 % |
| Mynatt - D | 199 | 10.3 % | 1,285 | 12.8 % |
| Smith - D | 278 | 14.3 % | 1,474 | 14.6 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,572 | 100.0 % | 11,255 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,455 | 57.7 % | 324,550 | 63.8 % |
| Gammage - D | 1,675 | 39.4 % | 145,287 | 28.5 % |
| Jafer - D | 122 | 2.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,522 | 41.3 % | 207,816 | 41.5 % |
| DeLeon - D | 256 | 7.0 % | 112,311 | 22.4 % |
| Grant - D | 1,903 | 51.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,236 | 70.4 % | 323,283 | 71.1 % |
| Melton - D | 938 | 29.6 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 3,972 | 100.0 % | 14,868 | 100.0 % |
| State Rep 48 | | | | |
| Brown - D | 114 | 2.5 % | 114 | 2.5 % |
| Howard - D | 4,133 | 92.3 % | 4,133 | 92.3 % |
| Rider - D | 229 | 5.1 % | 229 | 5.1 % |
| | | | | |
| Total Voter Registration (VR) | 99,560 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,497 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,636 | 4.6 % | 580,961 | 4.6 % |

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 244 | 5.5 % | 93,764 | 18.7 % |
| Kelly - D | 598 | 13.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,569 | 80.9 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 778 | 46.4 % | 3,700 | 36.8 % |
| Foreman - D | 597 | 35.6 % | 3,605 | 35.8 % |
| Mynatt - D | 101 | 6.0 % | 1,285 | 12.8 % |
| Smith - D | 199 | 11.9 % | 1,474 | 14.6 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,665 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 789 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,694 | 57.4 % | 324,550 | 63.8 % |
| Gammage - D | 1,838 | 39.2 % | 145,287 | 28.5 % |
| Jafer - D | 159 | 3.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,752 | 41.9 % | 207,816 | 41.5 % |
| DeLeon - D | 292 | 7.0 % | 112,311 | 22.4 % |
| Grant - D | 2,136 | 51.1 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| | | District 49 | | State | |
|---|---:|---:|---:|---:|---:|
| **District 49 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Gilbert - D | 2,376 | 63.4 % | 323,283 | 71.1 % |
| Melton - D | 1,373 | 36.6 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 3,362 | 100.0 % | 14,868 | 100.0 % |
| State Sen 25 | | | | |
| Thomas - D | 936 | 100.0 % | 10,381 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 4,457 | 100.0 % | 4,457 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,938 | 12.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,071 | 5.3 % | 580,961 | 4.6 % |

| | | District 50 | | State | |
|---|---:|---:|---:|---:|---:|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 249 | 10.3 % | 93,764 | 18.7 % |
| Kelly - D | 518 | 21.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,660 | 68.4 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 639 | 32.9 % | 3,700 | 36.8 % |
| Foreman - D | 757 | 39.0 % | 3,605 | 35.8 % |
| Mynatt - D | 272 | 14.0 % | 1,285 | 12.8 % |
| Smith - D | 275 | 14.2 % | 1,474 | 14.6 % |
| U.S. Rep 21 | | | | |
| Courage - D | 346 | 100.0 % | 11,255 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,456 | 57.7 % | 324,550 | 63.8 % |
| Gammage - D | 933 | 37.0 % | 145,287 | 28.5 % |
| Jafer - D | 133 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,119 | 47.2 % | 207,816 | 41.5 % |
| DeLeon - D | 258 | 10.9 % | 112,311 | 22.4 % |
| Grant - D | 996 | 42.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,542 | 70.6 % | 323,283 | 71.1 % |
| Melton - D | 643 | 29.4 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 2,456 | 100.0 % | 14,868 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 2,466 | 100.0 % | 2,466 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,905 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,532 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,793 | 2.7 % | 580,961 | 4.6 % |

| | | District 51 | | State | |
|---|---:|---:|---:|---:|---:|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 155 | 9.6 % | 93,764 | 18.7 % |
| Kelly - D | 380 | 23.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,076 | 66.8 % | 215,747 | 43.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 23 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,730 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 955 | 55.8 % | 324,550 | 63.8 % |
| Gammage - D | 650 | 38.0 % | 145,287 | 28.5 % |
| Jafer - D | 106 | 6.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 975 | 56.8 % | 207,816 | 41.5 % |
| DeLeon - D | 242 | 14.1 % | 112,311 | 22.4 % |
| Grant - D | 501 | 29.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,043 | 67.7 % | 323,283 | 71.1 % |
| Melton - D | 497 | 32.3 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 1,598 | 100.0 % | 14,868 | 100.0 % |
| State Sen 25 | | | | |
| Thomas - D | 40 | 100.0 % | 10,381 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

06/28/11 11:28 AM
Page 23 of 67

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 51 | | | | |
| Rodriguez - D | 1,672 | 100.0 % | 1,672 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,675 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 27,228 | 40.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,921 | 2.9 % | 580,961 | 4.6 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 211 | 16.9 % | 93,764 | 18.7 % |
| Kelly - D | 310 | 24.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 727 | 58.3 % | 215,747 | 43.1 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 1,111 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 725 | 57.2 % | 324,550 | 63.8 % |
| Gammage - D | 461 | 36.4 % | 145,287 | 28.5 % |
| Jafer - D | 82 | 6.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 503 | 41.2 % | 207,816 | 41.5 % |
| DeLeon - D | 223 | 18.3 % | 112,311 | 22.4 % |
| Grant - D | 495 | 40.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 787 | 67.8 % | 323,283 | 71.1 % |
| Melton - D | 374 | 32.2 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 1,122 | 100.0 % | 12,918 | 100.0 % |
| State Rep 52 | | | | |
| Felthauser - D | 1,140 | 100.0 % | 1,140 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,075 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,291 | 14.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,326 | 1.3 % | 580,961 | 4.6 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,196 | 27.3 % | 93,764 | 18.7 % |
| Kelly - D | 1,434 | 32.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,743 | 39.9 % | 215,747 | 43.1 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 133 | 100.0 % | 9,617 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 1,190 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,397 | 56.1 % | 324,550 | 63.8 % |
| Gammage - D | 1,656 | 38.7 % | 145,287 | 28.5 % |
| Jafer - D | 223 | 5.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,463 | 34.6 % | 207,816 | 41.5 % |
| DeLeon - D | 698 | 16.5 % | 112,311 | 22.4 % |
| Grant - D | 2,070 | 48.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,058 | 76.7 % | 323,283 | 71.1 % |
| Melton - D | 927 | 23.3 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 821 | 59.7 % | 18,302 | 43.1 % |
| Uresti - D | 555 | 40.3 % | 24,159 | 56.9 % |
| | | | | |
| Total Voter Registration (VR) | 96,122 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,039 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,628 | 5.9 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 379 | 19.6 % | 93,764 | 18.7 % |
| Kelly - D | 657 | 34.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 894 | 46.3 % | 215,747 | 43.1 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 885 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,079 | 54.7 % | 324,550 | 63.8 % |
| Gammage - D | 735 | 37.3 % | 145,287 | 28.5 % |
| Jafer - D | 159 | 8.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 778 | 40.4 % | 207,816 | 41.5 % |
| DeLeon - D | 288 | 15.0 % | 112,311 | 22.4 % |
| Grant - D | 860 | 44.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,290 | 69.7 % | 323,283 | 71.1 % |
| Melton - D | 562 | 30.3 % | 131,400 | 28.9 % |
| State Rep 54 | | | | |
| Lindsay - D | 1,031 | 53.3 % | 1,031 | 53.3 % |
| Martin - D | 903 | 46.7 % | 903 | 46.7 % |
| | | | | |
| Total Voter Registration (VR) | 94,169 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,874 | 11.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,038 | 2.2 % | 580,961 | 4.6 % |

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 229 | 18.6 % | 93,764 | 18.7 % |
| Kelly - D | 476 | 38.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 529 | 42.9 % | 215,747 | 43.1 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 1,042 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 784 | 62.2 % | 324,550 | 63.8 % |
| Gammage - D | 400 | 31.7 % | 145,287 | 28.5 % |
| Jafer - D | 76 | 6.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 490 | 40.1 % | 207,816 | 41.5 % |
| DeLeon - D | 131 | 10.7 % | 112,311 | 22.4 % |
| Grant - D | 601 | 49.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 789 | 67.3 % | 323,283 | 71.1 % |
| Melton - D | 384 | 32.7 % | 131,400 | 28.9 % |
| State Rep 55 | | | | |
| Smith - D | 1,135 | 100.0 % | 1,135 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,552 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,721 | 10.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,274 | 1.4 % | 580,961 | 4.6 % |

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 396 | 25.4 % | 93,764 | 18.7 % |
| Kelly - D | 486 | 31.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 674 | 43.3 % | 215,747 | 43.1 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,856 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,028 | 61.4 % | 324,550 | 63.8 % |
| Gammage - D | 563 | 33.6 % | 145,287 | 28.5 % |
| Jafer - D | 83 | 5.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 375 | 23.0 % | 207,816 | 41.5 % |
| DeLeon - D | 226 | 13.9 % | 112,311 | 22.4 % |
| Grant - D | 1,026 | 63.1 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
|    Gilbert - D | 1,257 | 81.1 % | 323,283 | 71.1 % |
|    Melton - D | 293 | 18.9 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 91,061 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,392 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,870 | 2.1 % | 580,961 | 4.6 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 1,073 | 23.6 % | 93,764 | 18.7 % |
|    Kelly - D | 1,959 | 43.1 % | 191,240 | 38.2 % |
|    Radnofsky - D | 1,515 | 33.3 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
|    Harris - D | 180 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 17 | | | | |
|    Edwards - D | 3,495 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 31 | | | | |
|    Harrell - D | 1,196 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
|    Bell - D | 2,864 | 60.8 % | 324,550 | 63.8 % |
|    Gammage - D | 1,504 | 31.9 % | 145,287 | 28.5 % |
|    Jafer - D | 346 | 7.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,293 | 28.8 % | 207,816 | 41.5 % |
|    DeLeon - D | 859 | 19.2 % | 112,311 | 22.4 % |
|    Grant - D | 2,331 | 52.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 3,338 | 75.8 % | 323,283 | 71.1 % |
|    Melton - D | 1,064 | 24.2 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
|    Wyman - D | 2,446 | 100.0 % | 12,918 | 100.0 % |
| State Rep 57 | | | | |
|    Dunnam - D | 4,697 | 100.0 % | 4,697 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,725 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,157 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,544 | 7.0 % | 580,961 | 4.6 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 308 | 22.2 % | 93,764 | 18.7 % |
|    Kelly - D | 508 | 36.6 % | 191,240 | 38.2 % |
|    Radnofsky - D | 571 | 41.2 % | 215,747 | 43.1 % |
| U.S. Rep 17 | | | | |
|    Edwards - D | 1,349 | 100.0 % | 11,932 | 100.0 % |
| Governor | | | | |
|    Bell - D | 876 | 60.7 % | 324,550 | 63.8 % |
|    Gammage - D | 499 | 34.6 % | 145,287 | 28.5 % |
|    Jafer - D | 69 | 4.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 388 | 28.6 % | 207,816 | 41.5 % |
|    DeLeon - D | 304 | 22.4 % | 112,311 | 22.4 % |
|    Grant - D | 667 | 49.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 1,074 | 80.1 % | 323,283 | 71.1 % |
|    Melton - D | 267 | 19.9 % | 131,400 | 28.9 % |
| State Rep 58 | | | | |
|    Kauffman - D | 1,253 | 100.0 % | 1,253 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,517 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,085 | 6.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,544 | 1.7 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 760 | 25.2 % | 93,764 | 18.7 % |
| Kelly - D | 1,237 | 40.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,024 | 33.9 % | 215,747 | 43.1 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 263 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 1,006 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,061 | 66.5 % | 324,550 | 63.8 % |
| Gammage - D | 909 | 29.3 % | 145,287 | 28.5 % |
| Jafer - D | 131 | 4.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 593 | 20.5 % | 207,816 | 41.5 % |
| DeLeon - D | 493 | 17.1 % | 112,311 | 22.4 % |
| Grant - D | 1,802 | 62.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,255 | 78.7 % | 323,283 | 71.1 % |
| Melton - D | 612 | 21.3 % | 131,400 | 28.9 % |
| State Rep 59 | | | | |
| Casbeer - D | 2,797 | 100.0 % | 2,797 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,920 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,219 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,228 | 4.0 % | 580,961 | 4.6 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 543 | 24.9 % | 93,764 | 18.7 % |
| Kelly - D | 904 | 41.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 734 | 33.7 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 389 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 425 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 637 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,503 | 68.9 % | 324,550 | 63.8 % |
| Gammage - D | 588 | 27.0 % | 145,287 | 28.5 % |
| Jafer - D | 89 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 503 | 23.7 % | 207,816 | 41.5 % |
| DeLeon - D | 360 | 17.0 % | 112,311 | 22.4 % |
| Grant - D | 1,256 | 59.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,690 | 81.4 % | 323,283 | 71.1 % |
| Melton - D | 385 | 18.6 % | 131,400 | 28.9 % |
| State Rep 60 | | | | |
| McKelvain - D | 1,942 | 100.0 % | 1,942 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,465 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,851 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,260 | 2.4 % | 580,961 | 4.6 % |

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 245 | 17.8 % | 93,764 | 18.7 % |
| Kelly - D | 479 | 34.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 655 | 47.5 % | 215,747 | 43.1 % |
| U.S. Rep 12 | | | | |
| Morris - D | 1,163 | 100.0 % | 4,846 | 100.0 % |
| Governor | | | | |
| Bell - D | 894 | 63.6 % | 324,550 | 63.8 % |
| Gammage - D | 452 | 32.2 % | 145,287 | 28.5 % |
| Jafer - D | 59 | 4.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 374 | 27.9 % | 207,816 | 41.5 % |
| DeLeon - D | 230 | 17.2 % | 112,311 | 22.4 % |
| Grant - D | 736 | 54.9 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
HOUSE DISTRICTS - PLANH100
2006 Democratic Primary Election

06/28/11 11:28 AM
Page 27 of 67

| District 61 Totals | | District 61 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| Ag Comm | | | | | |
| Gilbert - D | | 1,018 | 78.7 % | 323,283 | 71.1 % |
| Melton - D | | 275 | 21.3 % | 131,400 | 28.9 % |
| | | | | | |
| Total Voter Registration (VR) | | 98,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 4,292 | 4.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 1,431 | 1.4 % | 580,961 | 4.6 % |

| District 62 Totals | | District 62 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hunter - D | | 762 | 29.9 % | 93,764 | 18.7 % |
| Kelly - D | | 944 | 37.1 % | 191,240 | 38.2 % |
| Radnofsky - D | | 841 | 33.0 % | 215,747 | 43.1 % |
| U.S. Rep 4 | | | | | |
| Melancon - D | | 2,196 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | | |
| Bell - D | | 1,664 | 64.3 % | 324,550 | 63.8 % |
| Gammage - D | | 780 | 30.1 % | 145,287 | 28.5 % |
| Jafer - D | | 144 | 5.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | | |
| Alvarado - D | | 728 | 29.1 % | 207,816 | 41.5 % |
| DeLeon - D | | 458 | 18.3 % | 112,311 | 22.4 % |
| Grant - D | | 1,318 | 52.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | | |
| Gilbert - D | | 1,944 | 79.5 % | 323,283 | 71.1 % |
| Melton - D | | 501 | 20.5 % | 131,400 | 28.9 % |
| State Rep 62 | | | | | |
| Veeck - D | | 2,197 | 100.0 % | 2,197 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 91,429 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 2,570 | 2.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 2,643 | 2.9 % | 580,961 | 4.6 % |

| District 63 Totals | | District 63 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hunter - D | | 85 | 16.2 % | 93,764 | 18.7 % |
| Kelly - D | | 125 | 23.8 % | 191,240 | 38.2 % |
| Radnofsky - D | | 316 | 60.1 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | | |
| Page - D | | 7 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | | |
| Barnwell - D | | 461 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | | |
| Bell - D | | 350 | 65.3 % | 324,550 | 63.8 % |
| Gammage - D | | 153 | 28.5 % | 145,287 | 28.5 % |
| Jafer - D | | 33 | 6.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | | |
| Alvarado - D | | 222 | 42.6 % | 207,816 | 41.5 % |
| DeLeon - D | | 67 | 12.9 % | 112,311 | 22.4 % |
| Grant - D | | 232 | 44.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | | |
| Gilbert - D | | 368 | 72.9 % | 323,283 | 71.1 % |
| Melton - D | | 137 | 27.1 % | 131,400 | 28.9 % |
| State Sen 12 | | | | | |
| Fullingim - D | | 155 | 100.0 % | 3,854 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 114,372 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 5,008 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 545 | 0.5 % | 580,961 | 4.6 % |

| District 64 Totals | | District 64 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hunter - D | | 100 | 13.8 % | 93,764 | 18.7 % |
| Kelly - D | | 129 | 17.7 % | 191,240 | 38.2 % |
| Radnofsky - D | | 498 | 68.5 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                        15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Barnwell - D | 668 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 538 | 71.2 % | 324,550 | 63.8 % |
| Gammage - D | 166 | 22.0 % | 145,287 | 28.5 % |
| Jafer - D | 52 | 6.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 367 | 52.1 % | 207,816 | 41.5 % |
| DeLeon - D | 88 | 12.5 % | 112,311 | 22.4 % |
| Grant - D | 249 | 35.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 478 | 72.6 % | 323,283 | 71.1 % |
| Melton - D | 180 | 27.4 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 271 | 100.0 % | 3,854 | 100.0 % |
| State Rep 64 | | | | |
| McLeod - D | 664 | 100.0 % | 664 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,972 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,861 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 768 | 0.7 % | 580,961 | 4.6 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 63 | 14.2 % | 93,764 | 18.7 % |
| Kelly - D | 78 | 17.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 302 | 68.2 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 280 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 126 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 313 | 70.8 % | 324,550 | 63.8 % |
| Gammage - D | 90 | 20.4 % | 145,287 | 28.5 % |
| Jafer - D | 39 | 8.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 216 | 51.4 % | 207,816 | 41.5 % |
| DeLeon - D | 49 | 11.7 % | 112,311 | 22.4 % |
| Grant - D | 155 | 36.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 302 | 73.7 % | 323,283 | 71.1 % |
| Melton - D | 108 | 26.3 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 39 | 100.0 % | 3,854 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,963 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,702 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 452 | 0.4 % | 580,961 | 4.6 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 37 | 6.4 % | 93,764 | 18.7 % |
| Kelly - D | 118 | 20.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 424 | 73.2 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 503 | 100.0 % | 2,477 | 100.0 % |
| Governor | | | | |
| Bell - D | 376 | 66.3 % | 324,550 | 63.8 % |
| Gammage - D | 145 | 25.6 % | 145,287 | 28.5 % |
| Jafer - D | 46 | 8.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 284 | 51.0 % | 207,816 | 41.5 % |
| DeLeon - D | 49 | 8.8 % | 112,311 | 22.4 % |
| Grant - D | 224 | 40.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 343 | 68.1 % | 323,283 | 71.1 % |
| Melton - D | 161 | 31.9 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 91,680 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,464 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 661 | 0.7 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 43 | 8.1 % | 93,764 | 18.7 % |
| Kelly - D | 106 | 19.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 385 | 72.1 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 475 | 100.0 % | 2,477 | 100.0 % |
| Governor | | | | |
| Bell - D | 360 | 67.7 % | 324,550 | 63.8 % |
| Gammage - D | 131 | 24.6 % | 145,287 | 28.5 % |
| Jafer - D | 41 | 7.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 231 | 47.0 % | 207,816 | 41.5 % |
| DeLeon - D | 49 | 10.0 % | 112,311 | 22.4 % |
| Grant - D | 211 | 43.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 300 | 65.1 % | 323,283 | 71.1 % |
| Melton - D | 161 | 34.9 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 77,021 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,394 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 579 | 0.8 % | 580,961 | 4.6 % |

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,534 | 27.0 % | 93,764 | 18.7 % |
| Kelly - D | 2,435 | 42.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,722 | 30.3 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 4,216 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 223 | 100.0 % | 9,617 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 149 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,830 | 66.5 % | 324,550 | 63.8 % |
| Gammage - D | 1,677 | 29.1 % | 145,287 | 28.5 % |
| Jafer - D | 249 | 4.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,275 | 23.5 % | 207,816 | 41.5 % |
| DeLeon - D | 835 | 15.4 % | 112,311 | 22.4 % |
| Grant - D | 3,312 | 61.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,247 | 79.9 % | 323,283 | 71.1 % |
| Melton - D | 1,067 | 20.1 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 86,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,553 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,806 | 7.9 % | 580,961 | 4.6 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 492 | 26.2 % | 93,764 | 18.7 % |
| Kelly - D | 651 | 34.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 738 | 39.2 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 1,483 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 118 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 930 | 49.1 % | 324,550 | 63.8 % |
| Gammage - D | 865 | 45.6 % | 145,287 | 28.5 % |
| Jafer - D | 100 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 714 | 38.8 % | 207,816 | 41.5 % |
| DeLeon - D | 367 | 19.9 % | 112,311 | 22.4 % |
| Grant - D | 761 | 41.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,368 | 78.4 % | 323,283 | 71.1 % |
| Melton - D | 377 | 21.6 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 69 | | | | |
| Farabee - D | 1,963 | 100.0 % | 1,963 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,999 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,433 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,078 | 2.5 % | 580,961 | 4.6 % |

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 55 | 9.0 % | 93,764 | 18.7 % |
| Kelly - D | 160 | 26.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 393 | 64.6 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 372 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 159 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
| Bell - D | 358 | 59.9 % | 324,550 | 63.8 % |
| Gammage - D | 181 | 30.3 % | 145,287 | 28.5 % |
| Jafer - D | 59 | 9.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 281 | 48.5 % | 207,816 | 41.5 % |
| DeLeon - D | 56 | 9.7 % | 112,311 | 22.4 % |
| Grant - D | 242 | 41.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 336 | 62.3 % | 323,283 | 71.1 % |
| Melton - D | 203 | 37.7 % | 131,400 | 28.9 % |
| State Rep 70 | | | | |
| Koster - D | 523 | 100.0 % | 523 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 123,940 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,769 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 669 | 0.5 % | 580,961 | 4.6 % |

| District 71 Totals | District 71 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 680 | 29.0 % | 93,764 | 18.7 % |
| Kelly - D | 796 | 34.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 865 | 37.0 % | 215,747 | 43.1 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 1,183 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,510 | 65.2 % | 324,550 | 63.8 % |
| Gammage - D | 686 | 29.6 % | 145,287 | 28.5 % |
| Jafer - D | 119 | 5.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 632 | 28.0 % | 207,816 | 41.5 % |
| DeLeon - D | 357 | 15.8 % | 112,311 | 22.4 % |
| Grant - D | 1,265 | 56.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,750 | 79.4 % | 323,283 | 71.1 % |
| Melton - D | 454 | 20.6 % | 131,400 | 28.9 % |
| State Rep 71 | | | | |
| Hailey - D | 2,120 | 100.0 % | 2,120 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,605 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,356 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,420 | 2.7 % | 580,961 | 4.6 % |

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 456 | 27.4 % | 93,764 | 18.7 % |
| Kelly - D | 478 | 28.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 732 | 43.9 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Bell - D | 886 | 51.9 % | 324,550 | 63.8 % |
| Gammage - D | 730 | 42.7 % | 145,287 | 28.5 % |
| Jafer - D | 92 | 5.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 597 | 36.3 % | 207,816 | 41.5 % |
| DeLeon - D | 179 | 10.9 % | 112,311 | 22.4 % |
| Grant - D | 867 | 52.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,130 | 71.9 % | 323,283 | 71.1 % |
| Melton - D | 442 | 28.1 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,042 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,707 | 22.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,794 | 2.2 % | 580,961 | 4.6 % |

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 159 | 11.8 % | 93,764 | 18.7 % |
| Kelly - D | 350 | 26.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 835 | 62.1 % | 215,747 | 43.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 501 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 371 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 79 | 32.8 % | 24,250 | 53.1 % |
| Morales - D | 21 | 8.7 % | 2,942 | 6.4 % |
| Rodriguez - D | 141 | 58.5 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 771 | 56.7 % | 324,550 | 63.8 % |
| Gammage - D | 519 | 38.2 % | 145,287 | 28.5 % |
| Jafer - D | 69 | 5.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 523 | 39.4 % | 207,816 | 41.5 % |
| DeLeon - D | 237 | 17.8 % | 112,311 | 22.4 % |
| Grant - D | 568 | 42.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 905 | 73.2 % | 323,283 | 71.1 % |
| Melton - D | 331 | 26.8 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 53 | 27.5 % | 18,302 | 43.1 % |
| Uresti - D | 140 | 72.5 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 883 | 100.0 % | 10,381 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 117,058 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,958 | 12.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,424 | 1.2 % | 580,961 | 4.6 % |

| District 74 Totals | District 74 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 2,344 | 20.0 % | 93,764 | 18.7 % |
| Kelly - D | 5,048 | 43.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 4,336 | 37.0 % | 215,747 | 43.1 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 7,563 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 7,380 | 63.9 % | 324,550 | 63.8 % |
| Gammage - D | 3,212 | 27.8 % | 145,287 | 28.5 % |
| Jafer - D | 961 | 8.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 6,296 | 51.5 % | 207,816 | 41.5 % |
| DeLeon - D | 2,478 | 20.3 % | 112,311 | 22.4 % |
| Grant - D | 3,460 | 28.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 7,588 | 71.6 % | 323,283 | 71.1 % |
| Melton - D | 3,011 | 28.4 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 7,957 | 50.4 % | 18,302 | 43.1 % |
| Uresti - D | 7,824 | 49.6 % | 24,159 | 56.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| State Rep 74 | | | | |
| Gallego - D | 12,220 | 100.0 % | 12,220 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,223 | 55.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 16,846 | 20.7 % | 580,961 | 4.6 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 808 | 12.5 % | 93,764 | 18.7 % |
| Kelly - D | 2,066 | 32.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,569 | 55.4 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
| Reyes - D | 5,291 | 100.0 % | 28,887 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 783 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,093 | 50.1 % | 324,550 | 63.8 % |
| Gammage - D | 2,291 | 37.1 % | 145,287 | 28.5 % |
| Jafer - D | 784 | 12.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,828 | 58.7 % | 207,816 | 41.5 % |
| DeLeon - D | 1,755 | 26.9 % | 112,311 | 22.4 % |
| Grant - D | 933 | 14.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 4,091 | 71.8 % | 323,283 | 71.1 % |
| Melton - D | 1,603 | 28.2 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 761 | 50.3 % | 18,302 | 43.1 % |
| Uresti - D | 751 | 49.7 % | 24,159 | 56.9 % |
| State Sen 29 | | | | |
| Shapleigh - D | 4,283 | 100.0 % | 26,859 | 100.0 % |
| State Rep 75 | | | | |
| Gandara - D | 2,215 | 28.1 % | 2,215 | 28.1 % |
| Olague - D | 1,286 | 16.3 % | 1,286 | 16.3 % |
| Quintanilla - D | 4,368 | 55.5 % | 4,368 | 55.5 % |
| | | | | |
| Total Voter Registration (VR) | 72,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 53,414 | 74.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,869 | 10.9 % | 580,961 | 4.6 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 952 | 11.6 % | 93,764 | 18.7 % |
| Kelly - D | 2,608 | 31.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 4,668 | 56.7 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
| Reyes - D | 8,020 | 100.0 % | 28,887 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,818 | 47.5 % | 324,550 | 63.8 % |
| Gammage - D | 3,088 | 38.5 % | 145,287 | 28.5 % |
| Jafer - D | 1,124 | 14.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,987 | 58.4 % | 207,816 | 41.5 % |
| DeLeon - D | 2,462 | 28.8 % | 112,311 | 22.4 % |
| Grant - D | 1,092 | 12.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 5,103 | 69.3 % | 323,283 | 71.1 % |
| Melton - D | 2,256 | 30.7 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 63 | 37.3 % | 18,302 | 43.1 % |
| Uresti - D | 106 | 62.7 % | 24,159 | 56.9 % |
| State Sen 29 | | | | |
| Shapleigh - D | 7,206 | 100.0 % | 26,859 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
|    Chavez - D | 6,806 | 70.1 % | 6,806 | 70.1 % |
|    Reyes - D | 2,902 | 29.9 % | 2,902 | 29.9 % |
| | | | | |
| Total Voter Registration (VR) | 75,263 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 64,028 | 85.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,708 | 12.9 % | 580,961 | 4.6 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 726 | 11.6 % | 93,764 | 18.7 % |
|    Kelly - D | 1,805 | 28.9 % | 191,240 | 38.2 % |
|    Radnofsky - D | 3,714 | 59.5 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
|    Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
|    Reyes - D | 5,802 | 100.0 % | 28,887 | 100.0 % |
| Governor | | | | |
|    Bell - D | 2,775 | 45.1 % | 324,550 | 63.8 % |
|    Gammage - D | 2,517 | 40.9 % | 145,287 | 28.5 % |
|    Jafer - D | 860 | 14.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 3,633 | 57.3 % | 207,816 | 41.5 % |
|    DeLeon - D | 1,727 | 27.2 % | 112,311 | 22.4 % |
|    Grant - D | 985 | 15.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 3,651 | 67.3 % | 323,283 | 71.1 % |
|    Melton - D | 1,774 | 32.7 % | 131,400 | 28.9 % |
| State Sen 29 | | | | |
|    Shapleigh - D | 5,541 | 100.0 % | 26,859 | 100.0 % |
| State Rep 77 | | | | |
|    Moreno - D | 5,441 | 100.0 % | 5,441 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,726 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,559 | 73.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,491 | 10.2 % | 580,961 | 4.6 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 672 | 11.7 % | 93,764 | 18.7 % |
|    Kelly - D | 1,659 | 28.8 % | 191,240 | 38.2 % |
|    Radnofsky - D | 3,420 | 59.5 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
|    Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
|    Reyes - D | 5,180 | 100.0 % | 28,887 | 100.0 % |
| Governor | | | | |
|    Bell - D | 2,496 | 43.5 % | 324,550 | 63.8 % |
|    Gammage - D | 2,640 | 46.0 % | 145,287 | 28.5 % |
|    Jafer - D | 604 | 10.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 3,004 | 53.3 % | 207,816 | 41.5 % |
|    DeLeon - D | 1,318 | 23.4 % | 112,311 | 22.4 % |
|    Grant - D | 1,319 | 23.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 3,528 | 70.0 % | 323,283 | 71.1 % |
|    Melton - D | 1,512 | 30.0 % | 131,400 | 28.9 % |
| State Sen 29 | | | | |
|    Shapleigh - D | 5,214 | 100.0 % | 26,859 | 100.0 % |
| State Rep 78 | | | | |
|    Schydlower - D | 4,449 | 100.0 % | 4,449 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,591 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,189 | 44.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,865 | 6.9 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Hunter - D | 632 | 12.4 % | 93,764 | 18.7 % |
|    Kelly - D | 1,541 | 30.3 % | 191,240 | 38.2 % |
|    Radnofsky - D | 2,918 | 57.3 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
|    Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
|    Reyes - D | 4,594 | 100.0 % | 28,887 | 100.0 % |
| Governor | | | | |
|    Bell - D | 2,409 | 48.6 % | 324,550 | 63.8 % |
|    Gammage - D | 1,974 | 39.8 % | 145,287 | 28.5 % |
|    Jafer - D | 576 | 11.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 2,935 | 56.6 % | 207,816 | 41.5 % |
|    DeLeon - D | 1,290 | 24.9 % | 112,311 | 22.4 % |
|    Grant - D | 964 | 18.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 3,311 | 71.0 % | 323,283 | 71.1 % |
|    Melton - D | 1,350 | 29.0 % | 131,400 | 28.9 % |
| State Sen 29 | | | | |
|    Shapleigh - D | 4,615 | 100.0 % | 26,859 | 100.0 % |
| State Rep 79 | | | | |
|    Kelly - D | 837 | 15.3 % | 837 | 15.3 % |
|    Pickett - D | 4,626 | 84.7 % | 4,626 | 84.7 % |
| | | | | |
| Total Voter Registration (VR) | 70,542 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,938 | 62.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,473 | 7.8 % | 580,961 | 4.6 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Hunter - D | 2,007 | 18.2 % | 93,764 | 18.7 % |
|    Kelly - D | 5,164 | 46.7 % | 191,240 | 38.2 % |
|    Radnofsky - D | 3,885 | 35.1 % | 215,747 | 43.1 % |
| U.S. Rep 23 | | | | |
|    Bolanos - D | 6,000 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 2,404 | 58.0 % | 24,250 | 53.1 % |
|    Morales - D | 278 | 6.7 % | 2,942 | 6.4 % |
|    Rodriguez - D | 1,462 | 35.3 % | 18,483 | 40.5 % |
| Governor | | | | |
|    Bell - D | 6,558 | 60.7 % | 324,550 | 63.8 % |
|    Gammage - D | 2,995 | 27.7 % | 145,287 | 28.5 % |
|    Jafer - D | 1,247 | 11.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 5,172 | 43.6 % | 207,816 | 41.5 % |
|    DeLeon - D | 4,509 | 38.0 % | 112,311 | 22.4 % |
|    Grant - D | 2,189 | 18.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 6,651 | 68.5 % | 323,283 | 71.1 % |
|    Melton - D | 3,052 | 31.5 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
|    Madla - D | 2,877 | 37.0 % | 18,302 | 43.1 % |
|    Uresti - D | 4,908 | 63.0 % | 24,159 | 56.9 % |
| State Rep 80 | | | | |
|    King - D | 11,307 | 100.0 % | 11,307 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,298 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 55,872 | 68.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 17,199 | 21.2 % | 580,961 | 4.6 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Hunter - D | 563 | 24.8 % | 93,764 | 18.7 % |
|    Kelly - D | 796 | 35.1 % | 191,240 | 38.2 % |
|    Radnofsky - D | 909 | 40.1 % | 215,747 | 43.1 % |
| Governor | | | | |
|    Bell - D | 1,304 | 58.3 % | 324,550 | 63.8 % |
|    Gammage - D | 768 | 34.3 % | 145,287 | 28.5 % |
|    Jafer - D | 165 | 7.4 % | 39,103 | 7.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PLANH100                    District Election Analysis                    06/28/11 11:28 AM
Data: 2010 Census                                                         Page 35 of 67
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 1,018 | 43.4 % | 207,816 | 41.5 % |
| DeLeon - D | 453 | 19.3 % | 112,311 | 22.4 % |
| Grant - D | 873 | 37.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,551 | 72.9 % | 323,283 | 71.1 % |
| Melton - D | 576 | 27.1 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 96 | 53.0 % | 18,302 | 43.1 % |
| Uresti - D | 85 | 47.0 % | 24,159 | 56.9 % |
| | | | | |
| Total Voter Registration (VR) | 79,366 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,879 | 31.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,378 | 3.0 % | 580,961 | 4.6 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 643 | 24.8 % | 93,764 | 18.7 % |
| Kelly - D | 875 | 33.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,071 | 41.4 % | 215,747 | 43.1 % |
| Governor | | | | |
| Bell - D | 1,632 | 54.2 % | 324,550 | 63.8 % |
| Gammage - D | 644 | 21.4 % | 145,287 | 28.5 % |
| Jafer - D | 734 | 24.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,015 | 33.5 % | 207,816 | 41.5 % |
| DeLeon - D | 932 | 30.7 % | 112,311 | 22.4 % |
| Grant - D | 1,087 | 35.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,566 | 65.9 % | 323,283 | 71.1 % |
| Melton - D | 811 | 34.1 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,295 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,329 | 23.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,154 | 4.8 % | 580,961 | 4.6 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 402 | 19.6 % | 93,764 | 18.7 % |
| Kelly - D | 691 | 33.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 960 | 46.8 % | 215,747 | 43.1 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 1,776 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,313 | 66.1 % | 324,550 | 63.8 % |
| Gammage - D | 559 | 28.1 % | 145,287 | 28.5 % |
| Jafer - D | 115 | 5.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 702 | 34.4 % | 207,816 | 41.5 % |
| DeLeon - D | 423 | 20.7 % | 112,311 | 22.4 % |
| Grant - D | 915 | 44.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,486 | 77.8 % | 323,283 | 71.1 % |
| Melton - D | 424 | 22.2 % | 131,400 | 28.9 % |
| State Rep 83 | | | | |
| Miller - D | 1,777 | 100.0 % | 1,777 | 100.0 % |
| State Rep 84 | | | | |
| Mayfield - D | 0 | 0.0 % | 1,505 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,464 | 19.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,814 | 2.9 % | 580,961 | 4.6 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 200 | 11.4 % | 93,764 | 18.7 % |
| Kelly - D | 426 | 24.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,131 | 64.4 % | 215,747 | 43.1 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 1,509 | 100.0 % | 9,617 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Bell - D | 1,077 | 61.5 % | 324,550 | 63.8 % |
| Gammage - D | 516 | 29.5 % | 145,287 | 28.5 % |
| Jafer - D | 158 | 9.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 803 | 45.7 % | 207,816 | 41.5 % |
| DeLeon - D | 521 | 29.7 % | 112,311 | 22.4 % |
| Grant - D | 433 | 24.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,235 | 75.4 % | 323,283 | 71.1 % |
| Melton - D | 402 | 24.6 % | 131,400 | 28.9 % |
| State Rep 83 | | | | |
| Miller - D | 0 | 0.0 % | 1,777 | 100.0 % |
| State Rep 84 | | | | |
| Mayfield - D | 1,505 | 100.0 % | 1,505 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,905 | 28.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,819 | 2.1 % | 580,961 | 4.6 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,370 | 26.7 % | 93,764 | 18.7 % |
| Kelly - D | 2,069 | 40.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,697 | 33.0 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 1,038 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 3,095 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,200 | 62.4 % | 324,550 | 63.8 % |
| Gammage - D | 1,685 | 32.8 % | 145,287 | 28.5 % |
| Jafer - D | 245 | 4.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,182 | 23.1 % | 207,816 | 41.5 % |
| DeLeon - D | 811 | 15.9 % | 112,311 | 22.4 % |
| Grant - D | 3,122 | 61.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,659 | 75.3 % | 323,283 | 71.1 % |
| Melton - D | 1,202 | 24.7 % | 131,400 | 28.9 % |
| State Rep 85 | | | | |
| Heflin - D | 4,777 | 100.0 % | 4,777 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,602 | 30.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,451 | 6.7 % | 580,961 | 4.6 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 116 | 11.9 % | 93,764 | 18.7 % |
| Kelly - D | 373 | 38.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 483 | 49.7 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 820 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 63 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 725 | 73.2 % | 324,550 | 63.8 % |
| Gammage - D | 231 | 23.3 % | 145,287 | 28.5 % |
| Jafer - D | 34 | 3.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 425 | 43.9 % | 207,816 | 41.5 % |
| DeLeon - D | 181 | 18.7 % | 112,311 | 22.4 % |
| Grant - D | 362 | 37.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 626 | 68.5 % | 323,283 | 71.1 % |
| Melton - D | 288 | 31.5 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 91,719 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,236 | 11.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,006 | 1.1 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 197 | 16.3 % | 93,764 | 18.7 % |
|   Kelly - D | 402 | 33.3 % | 191,240 | 38.2 % |
|   Radnofsky - D | 610 | 50.5 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
|   Waun - D | 982 | 100.0 % | 10,733 | 100.0 % |
| Governor | | | | |
|   Bell - D | 898 | 73.2 % | 324,550 | 63.8 % |
|   Gammage - D | 222 | 18.1 % | 145,287 | 28.5 % |
|   Jafer - D | 107 | 8.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 540 | 45.7 % | 207,816 | 41.5 % |
|   DeLeon - D | 196 | 16.6 % | 112,311 | 22.4 % |
|   Grant - D | 446 | 37.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 721 | 64.4 % | 323,283 | 71.1 % |
|   Melton - D | 398 | 35.6 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 72,007 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,452 | 18.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,237 | 1.7 % | 580,961 | 4.6 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 775 | 23.4 % | 93,764 | 18.7 % |
|   Kelly - D | 1,465 | 44.2 % | 191,240 | 38.2 % |
|   Radnofsky - D | 1,074 | 32.4 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
|   Waun - D | 1,805 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
|   Ricketts - D | 880 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
|   Bell - D | 2,184 | 65.3 % | 324,550 | 63.8 % |
|   Gammage - D | 976 | 29.2 % | 145,287 | 28.5 % |
|   Jafer - D | 185 | 5.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 698 | 21.6 % | 207,816 | 41.5 % |
|   DeLeon - D | 638 | 19.8 % | 112,311 | 22.4 % |
|   Grant - D | 1,889 | 58.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 2,416 | 78.3 % | 323,283 | 71.1 % |
|   Melton - D | 668 | 21.7 % | 131,400 | 28.9 % |
| | | | | |
| Total Voter Registration (VR) | 88,074 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,329 | 16.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,474 | 3.9 % | 580,961 | 4.6 % |

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 110 | 14.7 % | 93,764 | 18.7 % |
|   Kelly - D | 170 | 22.7 % | 191,240 | 38.2 % |
|   Radnofsky - D | 470 | 62.7 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
|   Dodd - D | 153 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 4 | | | | |
|   Melancon - D | 469 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
|   Bell - D | 472 | 63.0 % | 324,550 | 63.8 % |
|   Gammage - D | 221 | 29.5 % | 145,287 | 28.5 % |
|   Jafer - D | 56 | 7.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 335 | 44.6 % | 207,816 | 41.5 % |
|   DeLeon - D | 101 | 13.4 % | 112,311 | 22.4 % |
|   Grant - D | 315 | 41.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 502 | 72.8 % | 323,283 | 71.1 % |
|   Melton - D | 188 | 27.2 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 89 Totals | District 89 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 89 | | | | |
| Harris - D | 654 | 100.0 % | 654 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 115,341 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,534 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 839 | 0.7 % | 580,961 | 4.6 % |

| District 90 Totals | District 90 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 262 | 20.1 % | 93,764 | 18.7 % |
| Kelly - D | 347 | 26.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 694 | 53.3 % | 215,747 | 43.1 % |
| U.S. Rep 12 | | | | |
| Morris - D | 933 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 110 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 847 | 63.4 % | 324,550 | 63.8 % |
| Gammage - D | 379 | 28.4 % | 145,287 | 28.5 % |
| Jafer - D | 110 | 8.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 489 | 38.0 % | 207,816 | 41.5 % |
| DeLeon - D | 320 | 24.9 % | 112,311 | 22.4 % |
| Grant - D | 477 | 37.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 797 | 66.1 % | 323,283 | 71.1 % |
| Melton - D | 409 | 33.9 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 300 | 100.0 % | 3,854 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 1,202 | 100.0 % | 1,202 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 47,423 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,564 | 45.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,435 | 3.0 % | 580,961 | 4.6 % |

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 190 | 20.5 % | 93,764 | 18.7 % |
| Kelly - D | 249 | 26.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 487 | 52.6 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 10 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 12 | | | | |
| Morris - D | 306 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 1 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 477 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 554 | 58.4 % | 324,550 | 63.8 % |
| Gammage - D | 323 | 34.1 % | 145,287 | 28.5 % |
| Jafer - D | 71 | 7.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 363 | 39.0 % | 207,816 | 41.5 % |
| DeLeon - D | 133 | 14.3 % | 112,311 | 22.4 % |
| Grant - D | 434 | 46.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 710 | 79.2 % | 323,283 | 71.1 % |
| Melton - D | 187 | 20.8 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 819 | 100.0 % | 3,854 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 91 | | | | |
| Sibbet - D | 826 | 100.0 % | 826 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,992 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,458 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,007 | 1.1 % | 580,961 | 4.6 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 131 | 16.4 % | 93,764 | 18.7 % |
| Kelly - D | 150 | 18.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 519 | 64.9 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 3 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 519 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 182 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 477 | 58.7 % | 324,550 | 63.8 % |
| Gammage - D | 293 | 36.1 % | 145,287 | 28.5 % |
| Jafer - D | 42 | 5.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 360 | 46.2 % | 207,816 | 41.5 % |
| DeLeon - D | 88 | 11.3 % | 112,311 | 22.4 % |
| Grant - D | 332 | 42.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 600 | 79.3 % | 323,283 | 71.1 % |
| Melton - D | 157 | 20.7 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 508 | 100.0 % | 3,854 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,219 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,240 | 8.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 844 | 0.9 % | 580,961 | 4.6 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 161 | 21.7 % | 93,764 | 18.7 % |
| Kelly - D | 166 | 22.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 414 | 55.9 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 512 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 131 | 100.0 % | 3,089 | 100.0 % |
| Governor | | | | |
| Bell - D | 464 | 62.1 % | 324,550 | 63.8 % |
| Gammage - D | 194 | 26.0 % | 145,287 | 28.5 % |
| Jafer - D | 89 | 11.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 325 | 44.7 % | 207,816 | 41.5 % |
| DeLeon - D | 90 | 12.4 % | 112,311 | 22.4 % |
| Grant - D | 312 | 42.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 501 | 71.5 % | 323,283 | 71.1 % |
| Melton - D | 200 | 28.5 % | 131,400 | 28.9 % |
| State Rep 93 | | | | |
| Pierson - D | 688 | 100.0 % | 688 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,235 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 787 | 1.1 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 192 | 17.5 % | 93,764 | 18.7 % |
|   Kelly - D | 223 | 20.3 % | 191,240 | 38.2 % |
|   Radnofsky - D | 683 | 62.2 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 953 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 26 | | | | |
|   Barnwell - D | 0 | 0.0 % | 5,157 | 100.0 % |
| Governor | | | | |
|   Bell - D | 701 | 62.0 % | 324,550 | 63.8 % |
|   Gammage - D | 344 | 30.4 % | 145,287 | 28.5 % |
|   Jafer - D | 86 | 7.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 508 | 46.8 % | 207,816 | 41.5 % |
|   DeLeon - D | 125 | 11.5 % | 112,311 | 22.4 % |
|   Grant - D | 452 | 41.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 763 | 73.9 % | 323,283 | 71.1 % |
|   Melton - D | 270 | 26.1 % | 131,400 | 28.9 % |
| State Rep 94 | | | | |
|   Pillow - D | 971 | 100.0 % | 971 | 100.0 % |
| State Rep 96 | | | | |
|   Youngblood - D | 0 | 0.0 % | 1,069 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,501 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,263 | 7.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,202 | 1.4 % | 580,961 | 4.6 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 1,027 | 28.9 % | 93,764 | 18.7 % |
|   Kelly - D | 934 | 26.3 % | 191,240 | 38.2 % |
|   Radnofsky - D | 1,596 | 44.9 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 1 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 26 | | | | |
|   Barnwell - D | 2,839 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
|   Bell - D | 2,424 | 65.0 % | 324,550 | 63.8 % |
|   Gammage - D | 918 | 24.6 % | 145,287 | 28.5 % |
|   Jafer - D | 385 | 10.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 1,019 | 29.6 % | 207,816 | 41.5 % |
|   DeLeon - D | 583 | 16.9 % | 112,311 | 22.4 % |
|   Grant - D | 1,840 | 53.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 2,010 | 60.9 % | 323,283 | 71.1 % |
|   Melton - D | 1,290 | 39.1 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
|   Fullingim - D | 128 | 100.0 % | 3,854 | 100.0 % |
| State Rep 94 | | | | |
|   Pillow - D | 0 | 0.0 % | 971 | 100.0 % |
| State Rep 95 | | | | |
|   Veasey - D | 3,665 | 100.0 % | 3,665 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,972 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,141 | 5.4 % | 580,961 | 4.6 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 316 | 26.3 % | 93,764 | 18.7 % |
|   Kelly - D | 274 | 22.8 % | 191,240 | 38.2 % |
|   Radnofsky - D | 611 | 50.9 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 916 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 12 | | | | |
|   Morris - D | 120 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Page - D | 2 | 100.0 % | 3,089 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Bell - D | 728 | 60.2 % | 324,550 | 63.8 % |
| Gammage - D | 344 | 28.5 % | 145,287 | 28.5 % |
| Jafer - D | 137 | 11.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 506 | 42.8 % | 207,816 | 41.5 % |
| DeLeon - D | 190 | 16.1 % | 112,311 | 22.4 % |
| Grant - D | 487 | 41.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 771 | 67.5 % | 323,283 | 71.1 % |
| Melton - D | 372 | 32.5 % | 131,400 | 28.9 % |
| State Rep 96 | | | | |
| Youngblood - D | 1,069 | 100.0 % | 1,069 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 107,778 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,137 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,282 | 1.2 % | 580,961 | 4.6 % |

| District 97 Totals | District 97 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 323 | 19.0 % | 93,764 | 18.7 % |
| Kelly - D | 307 | 18.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,069 | 62.9 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 219 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 12 | | | | |
| Morris - D | 1,198 | 100.0 % | 4,846 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,034 | 58.4 % | 324,550 | 63.8 % |
| Gammage - D | 626 | 35.4 % | 145,287 | 28.5 % |
| Jafer - D | 110 | 6.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 737 | 44.9 % | 207,816 | 41.5 % |
| DeLeon - D | 216 | 13.2 % | 112,311 | 22.4 % |
| Grant - D | 688 | 41.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,188 | 76.4 % | 323,283 | 71.1 % |
| Melton - D | 367 | 23.6 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 196 | 100.0 % | 3,854 | 100.0 % |
| State Rep 97 | | | | |
| Barrett - D | 1,488 | 100.0 % | 1,488 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,964 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,351 | 8.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,881 | 2.0 % | 580,961 | 4.6 % |

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 111 | 16.1 % | 93,764 | 18.7 % |
| Kelly - D | 131 | 19.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 446 | 64.8 % | 215,747 | 43.1 % |
| U.S. Rep 12 | | | | |
| Morris - D | 143 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 317 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 145 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 440 | 62.3 % | 324,550 | 63.8 % |
| Gammage - D | 227 | 32.2 % | 145,287 | 28.5 % |
| Jafer - D | 39 | 5.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 311 | 46.6 % | 207,816 | 41.5 % |
| DeLeon - D | 92 | 13.8 % | 112,311 | 22.4 % |
| Grant - D | 264 | 39.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 470 | 75.0 % | 323,283 | 71.1 % |
| Melton - D | 157 | 25.0 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 98 Totals | District 98 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 12 | | | | |
| Fullingim - D | 487 | 100.0 % | 3,854 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 119,131 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,761 | 6.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 742 | 0.6 % | 580,961 | 4.6 % |

| District 99 Totals | District 99 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 245 | 21.3 % | 93,764 | 18.7 % |
| Kelly - D | 291 | 25.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 614 | 53.4 % | 215,747 | 43.1 % |
| U.S. Rep 12 | | | | |
| Morris - D | 983 | 100.0 % | 4,846 | 100.0 % |
| Governor | | | | |
| Bell - D | 694 | 59.7 % | 324,550 | 63.8 % |
| Gammage - D | 407 | 35.0 % | 145,287 | 28.5 % |
| Jafer - D | 62 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 450 | 39.6 % | 207,816 | 41.5 % |
| DeLeon - D | 164 | 14.4 % | 112,311 | 22.4 % |
| Grant - D | 523 | 46.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 834 | 78.0 % | 323,283 | 71.1 % |
| Melton - D | 235 | 22.0 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 951 | 100.0 % | 3,854 | 100.0 % |
| State Rep 99 | | | | |
| Ford - D | 1,015 | 100.0 % | 1,015 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,708 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,223 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,232 | 1.2 % | 580,961 | 4.6 % |

| District 100 Totals | District 100 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 744 | 33.0 % | 93,764 | 18.7 % |
| Kelly - D | 455 | 20.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,055 | 46.8 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 3 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 2,803 | 100.0 % | 17,490 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,507 | 62.0 % | 324,550 | 63.8 % |
| Gammage - D | 493 | 20.3 % | 145,287 | 28.5 % |
| Jafer - D | 429 | 17.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 717 | 32.5 % | 207,816 | 41.5 % |
| DeLeon - D | 373 | 16.9 % | 112,311 | 22.4 % |
| Grant - D | 1,119 | 50.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,234 | 61.5 % | 323,283 | 71.1 % |
| Melton - D | 773 | 38.5 % | 131,400 | 28.9 % |
| State Rep 100 | | | | |
| Hodge - D | 2,384 | 100.0 % | 2,384 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 726 | 33.4 % | 7,951 | 32.3 % |
| Tinsley - D | 1,450 | 66.6 % | 16,631 | 67.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
| Howard - D | 282 | 9.5 % | 3,683 | 12.3 % |
| Watkins - D | 1,931 | 65.0 % | 16,579 | 55.5 % |
| Jarrett - D | 756 | 25.5 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 63,186 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,005 | 14.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,882 | 4.6 % | 580,961 | 4.6 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 239 | 26.1 % | 93,764 | 18.7 % |
| Kelly - D | 226 | 24.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 450 | 49.2 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 590 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 82 | 100.0 % | 17,490 | 100.0 % |
| Governor | | | | |
| Bell - D | 598 | 65.5 % | 324,550 | 63.8 % |
| Gammage - D | 200 | 21.9 % | 145,287 | 28.5 % |
| Jafer - D | 115 | 12.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 341 | 38.1 % | 207,816 | 41.5 % |
| DeLeon - D | 141 | 15.7 % | 112,311 | 22.4 % |
| Grant - D | 414 | 46.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 579 | 67.9 % | 323,283 | 71.1 % |
| Melton - D | 274 | 32.1 % | 131,400 | 28.9 % |
| 195th District Judge | | | | |
| Harris - D | 305 | 36.6 % | 7,951 | 32.3 % |
| Tinsley - D | 528 | 63.4 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 123 | 13.4 % | 3,683 | 12.3 % |
| Watkins - D | 470 | 51.2 % | 16,579 | 55.5 % |
| Jarrett - D | 325 | 35.4 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 78,024 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,910 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 937 | 1.2 % | 580,961 | 4.6 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 134 | 12.8 % | 93,764 | 18.7 % |
| Kelly - D | 148 | 14.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 762 | 73.0 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 267 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 54 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 318 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 629 | 60.1 % | 324,550 | 63.8 % |
| Gammage - D | 344 | 32.9 % | 145,287 | 28.5 % |
| Jafer - D | 73 | 7.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 340 | 35.1 % | 207,816 | 41.5 % |
| DeLeon - D | 105 | 10.8 % | 112,311 | 22.4 % |
| Grant - D | 525 | 54.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 649 | 75.6 % | 323,283 | 71.1 % |
| Melton - D | 209 | 24.4 % | 131,400 | 28.9 % |
| State Rep 102 | | | | |
| Miller - D | 778 | 100.0 % | 778 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
| Harris - D | 253 | 28.8 % | 7,951 | 32.3 % |
| Tinsley - D | 624 | 71.2 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 78 | 7.6 % | 3,683 | 12.3 % |
| Watkins - D | 443 | 42.9 % | 16,579 | 55.5 % |
| Jarrett - D | 512 | 49.6 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,778 | 7.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,066 | 1.6 % | 580,961 | 4.6 % |

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 207 | 19.4 % | 93,764 | 18.7 % |
| Kelly - D | 206 | 19.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 653 | 61.3 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 32 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 607 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 258 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 786 | 69.4 % | 324,550 | 63.8 % |
| Gammage - D | 225 | 19.9 % | 145,287 | 28.5 % |
| Jafer - D | 121 | 10.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 495 | 47.3 % | 207,816 | 41.5 % |
| DeLeon - D | 159 | 15.2 % | 112,311 | 22.4 % |
| Grant - D | 393 | 37.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 600 | 66.4 % | 323,283 | 71.1 % |
| Melton - D | 304 | 33.6 % | 131,400 | 28.9 % |
| State Rep 103 | | | | |
| Anchia - D | 870 | 100.0 % | 870 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 354 | 40.0 % | 7,951 | 32.3 % |
| Tinsley - D | 531 | 60.0 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 120 | 10.8 % | 3,683 | 12.3 % |
| Watkins - D | 476 | 43.0 % | 16,579 | 55.5 % |
| Jarrett - D | 510 | 46.1 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,392 | 36.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,193 | 3.0 % | 580,961 | 4.6 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 252 | 18.9 % | 93,764 | 18.7 % |
| Kelly - D | 368 | 27.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 710 | 53.4 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 24 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 27 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 778 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 846 | 64.2 % | 324,550 | 63.8 % |
| Gammage - D | 327 | 24.8 % | 145,287 | 28.5 % |
| Jafer - D | 144 | 10.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 683 | 51.0 % | 207,816 | 41.5 % |
| DeLeon - D | 241 | 18.0 % | 112,311 | 22.4 % |
| Grant - D | 416 | 31.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 753 | 66.5 % | 323,283 | 71.1 % |
| Melton - D | 379 | 33.5 % | 131,400 | 28.9 % |
| State Rep 104 | | | | |
| Alonzo - D | 1,119 | 100.0 % | 1,119 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 104 Totals | District 104 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 195th District Judge | | | | |
| Harris - D | 381 | 36.4 % | 7,951 | 32.3 % |
| Tinsley - D | 667 | 63.6 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 171 | 13.6 % | 3,683 | 12.3 % |
| Watkins - D | 563 | 44.8 % | 16,579 | 55.5 % |
| Jarrett - D | 522 | 41.6 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 43,937 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,389 | 53.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,385 | 3.2 % | 580,961 | 4.6 % |

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 81 | 15.2 % | 93,764 | 18.7 % |
| Kelly - D | 102 | 19.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 350 | 65.7 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 173 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 0 | 0.0 % | 5,157 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 233 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 370 | 69.2 % | 324,550 | 63.8 % |
| Gammage - D | 117 | 21.9 % | 145,287 | 28.5 % |
| Jafer - D | 48 | 9.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 220 | 43.6 % | 207,816 | 41.5 % |
| DeLeon - D | 58 | 11.5 % | 112,311 | 22.4 % |
| Grant - D | 227 | 45.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 339 | 72.4 % | 323,283 | 71.1 % |
| Melton - D | 129 | 27.6 % | 131,400 | 28.9 % |
| State Rep 105 | | | | |
| Romano - D | 428 | 100.0 % | 428 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 184 | 40.0 % | 7,951 | 32.3 % |
| Tinsley - D | 276 | 60.0 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 54 | 10.5 % | 3,683 | 12.3 % |
| Watkins - D | 236 | 45.7 % | 16,579 | 55.5 % |
| Jarrett - D | 226 | 43.8 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,762 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,317 | 12.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 545 | 0.8 % | 580,961 | 4.6 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 226 | 18.9 % | 93,764 | 18.7 % |
| Kelly - D | 298 | 24.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 671 | 56.2 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 652 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 229 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 821 | 69.5 % | 324,550 | 63.8 % |
| Gammage - D | 226 | 19.1 % | 145,287 | 28.5 % |
| Jafer - D | 134 | 11.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 469 | 40.7 % | 207,816 | 41.5 % |
| DeLeon - D | 194 | 16.9 % | 112,311 | 22.4 % |
| Grant - D | 488 | 42.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 745 | 68.6 % | 323,283 | 71.1 % |
| Melton - D | 341 | 31.4 % | 131,400 | 28.9 % |
| State Rep 106 | | | | |
| Hubener - D | 1,144 | 100.0 % | 1,144 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
|     Harris - D | 424 | 41.1 % | 7,951 | 32.3 % |
|     Tinsley - D | 607 | 58.9 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
|     Howard - D | 173 | 15.5 % | 3,683 | 12.3 % |
|     Watkins - D | 552 | 49.5 % | 16,579 | 55.5 % |
|     Jarrett - D | 391 | 35.0 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,544 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,870 | 20.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,222 | 1.8 % | 580,961 | 4.6 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Hunter - D | 209 | 11.6 % | 93,764 | 18.7 % |
|     Kelly - D | 294 | 16.3 % | 191,240 | 38.2 % |
|     Radnofsky - D | 1,305 | 72.2 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
|     Dodd - D | 156 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 5 | | | | |
|     Thompson - D | 651 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
|     Bernice Johnson - D | 262 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
|     Pryor - D | 204 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
|     Bell - D | 1,269 | 67.8 % | 324,550 | 63.8 % |
|     Gammage - D | 486 | 26.0 % | 145,287 | 28.5 % |
|     Jafer - D | 117 | 6.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|     Alvarado - D | 733 | 43.6 % | 207,816 | 41.5 % |
|     DeLeon - D | 194 | 11.5 % | 112,311 | 22.4 % |
|     Grant - D | 755 | 44.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|     Gilbert - D | 1,092 | 72.5 % | 323,283 | 71.1 % |
|     Melton - D | 414 | 27.5 % | 131,400 | 28.9 % |
| State Rep 107 | | | | |
|     Smith - D | 724 | 38.2 % | 724 | 38.2 % |
|     Vaught - D | 1,169 | 61.8 % | 1,169 | 61.8 % |
| 195th District Judge | | | | |
|     Harris - D | 510 | 33.6 % | 7,951 | 32.3 % |
|     Tinsley - D | 1,008 | 66.4 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
|     Howard - D | 166 | 9.3 % | 3,683 | 12.3 % |
|     Watkins - D | 661 | 36.8 % | 16,579 | 55.5 % |
|     Jarrett - D | 967 | 53.9 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 79,959 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,318 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,928 | 2.4 % | 580,961 | 4.6 % |

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Hunter - D | 139 | 10.8 % | 93,764 | 18.7 % |
|     Kelly - D | 158 | 12.2 % | 191,240 | 38.2 % |
|     Radnofsky - D | 996 | 77.0 % | 215,747 | 43.1 % |
| U.S. Rep 30 | | | | |
|     Bernice Johnson - D | 714 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
|     Pryor - D | 333 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
|     Bell - D | 941 | 71.4 % | 324,550 | 63.8 % |
|     Gammage - D | 319 | 24.2 % | 145,287 | 28.5 % |
|     Jafer - D | 58 | 4.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|     Alvarado - D | 565 | 48.5 % | 207,816 | 41.5 % |
|     DeLeon - D | 103 | 8.8 % | 112,311 | 22.4 % |
|     Grant - D | 497 | 42.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|     Gilbert - D | 782 | 74.2 % | 323,283 | 71.1 % |
|     Melton - D | 272 | 25.8 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 108 Totals | District 108 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 108 | | | | |
| Borden - D | 602 | 54.8 % | 602 | 54.8 % |
| Malin - D | 497 | 45.2 % | 497 | 45.2 % |
| 195th District Judge | | | | |
| Harris - D | 463 | 43.3 % | 7,951 | 32.3 % |
| Tinsley - D | 607 | 56.7 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 105 | 8.2 % | 3,683 | 12.3 % |
| Watkins - D | 443 | 34.7 % | 16,579 | 55.5 % |
| Jarrett - D | 729 | 57.1 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,661 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,445 | 10.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,343 | 1.6 % | 580,961 | 4.6 % |

| District 109 Totals | District 109 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,785 | 41.7 % | 93,764 | 18.7 % |
| Kelly - D | 971 | 22.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,526 | 35.6 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 201 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,760 | 100.0 % | 17,490 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,861 | 62.9 % | 324,550 | 63.8 % |
| Gammage - D | 855 | 18.8 % | 145,287 | 28.5 % |
| Jafer - D | 833 | 18.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,341 | 31.3 % | 207,816 | 41.5 % |
| DeLeon - D | 808 | 18.9 % | 112,311 | 22.4 % |
| Grant - D | 2,131 | 49.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,236 | 57.1 % | 323,283 | 71.1 % |
| Melton - D | 1,681 | 42.9 % | 131,400 | 28.9 % |
| State Rep 109 | | | | |
| Davis - D | 575 | 10.4 % | 575 | 10.4 % |
| Giddings - D | 4,969 | 89.6 % | 4,969 | 89.6 % |
| 195th District Judge | | | | |
| Harris - D | 1,309 | 31.0 % | 7,951 | 32.3 % |
| Tinsley - D | 2,908 | 69.0 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 727 | 14.1 % | 3,683 | 12.3 % |
| Watkins - D | 3,367 | 65.4 % | 16,579 | 55.5 % |
| Jarrett - D | 1,058 | 20.5 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 97,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,548 | 5.7 % | 580,961 | 4.6 % |

| District 110 Totals | District 110 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,211 | 35.7 % | 93,764 | 18.7 % |
| Kelly - D | 804 | 23.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,375 | 40.6 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 55 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,050 | 100.0 % | 17,490 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,268 | 62.1 % | 324,550 | 63.8 % |
| Gammage - D | 772 | 21.1 % | 145,287 | 28.5 % |
| Jafer - D | 614 | 16.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 971 | 28.9 % | 207,816 | 41.5 % |
| DeLeon - D | 625 | 18.6 % | 112,311 | 22.4 % |
| Grant - D | 1,761 | 52.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,790 | 59.4 % | 323,283 | 71.1 % |
| Melton - D | 1,221 | 40.6 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 Democratic Primary Election**

| | | District 110 | | State | |
|---|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| State Rep 110 | | | | |
| Caraway - D | 2,396 | 50.9 % | 2,396 | 50.9 % |
| Jones - D | 2,314 | 49.1 % | 2,314 | 49.1 % |
| 195th District Judge | | | | |
| Harris - D | 934 | 27.7 % | 7,951 | 32.3 % |
| Tinsley - D | 2,432 | 72.3 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 651 | 15.4 % | 3,683 | 12.3 % |
| Watkins - D | 2,767 | 65.4 % | 16,579 | 55.5 % |
| Jarrett - D | 810 | 19.2 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 70,864 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,518 | 12.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,716 | 6.7 % | 580,961 | 4.6 % |

| | | District 111 | | State | |
|---|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,756 | 41.8 % | 93,764 | 18.7 % |
| Kelly - D | 895 | 21.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,550 | 36.9 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
| Page - D | 482 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,185 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 6 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,846 | 63.3 % | 324,550 | 63.8 % |
| Gammage - D | 901 | 20.0 % | 145,287 | 28.5 % |
| Jafer - D | 747 | 16.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,292 | 31.1 % | 207,816 | 41.5 % |
| DeLeon - D | 715 | 17.2 % | 112,311 | 22.4 % |
| Grant - D | 2,145 | 51.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,215 | 58.1 % | 323,283 | 71.1 % |
| Melton - D | 1,600 | 41.9 % | 131,400 | 28.9 % |
| State Rep 111 | | | | |
| Davis - D | 4,424 | 100.0 % | 4,424 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 1,113 | 26.5 % | 7,951 | 32.3 % |
| Tinsley - D | 3,085 | 73.5 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 702 | 13.8 % | 3,683 | 12.3 % |
| Watkins - D | 3,383 | 66.4 % | 16,579 | 55.5 % |
| Jarrett - D | 1,009 | 19.8 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,869 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,877 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,905 | 5.7 % | 580,961 | 4.6 % |

| | | District 112 | | State | |
|---|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 130 | 13.7 % | 93,764 | 18.7 % |
| Kelly - D | 170 | 17.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 649 | 68.4 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 309 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 364 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 641 | 67.8 % | 324,550 | 63.8 % |
| Gammage - D | 218 | 23.1 % | 145,287 | 28.5 % |
| Jafer - D | 86 | 9.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 442 | 48.2 % | 207,816 | 41.5 % |
| DeLeon - D | 87 | 9.5 % | 112,311 | 22.4 % |
| Grant - D | 388 | 42.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 598 | 70.3 % | 323,283 | 71.1 % |
| Melton - D | 253 | 29.7 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
| Harris - D | 289 | 34.7 % | 7,951 | 32.3 % |
| Tinsley - D | 543 | 65.3 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 94 | 10.2 % | 3,683 | 12.3 % |
| Watkins - D | 354 | 38.4 % | 16,579 | 55.5 % |
| Jarrett - D | 475 | 51.5 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,503 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,910 | 6.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 964 | 1.1 % | 580,961 | 4.6 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 172 | 25.6 % | 93,764 | 18.7 % |
| Kelly - D | 146 | 21.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 355 | 52.7 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 242 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 203 | 100.0 % | 7,516 | 100.0 % |
| Governor | | | | |
| Bell - D | 446 | 65.7 % | 324,550 | 63.8 % |
| Gammage - D | 144 | 21.2 % | 145,287 | 28.5 % |
| Jafer - D | 89 | 13.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 295 | 45.6 % | 207,816 | 41.5 % |
| DeLeon - D | 104 | 16.1 % | 112,311 | 22.4 % |
| Grant - D | 248 | 38.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 398 | 66.7 % | 323,283 | 71.1 % |
| Melton - D | 199 | 33.3 % | 131,400 | 28.9 % |
| State Rep 113 | | | | |
| Brandler - D | 498 | 100.0 % | 498 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 215 | 37.2 % | 7,951 | 32.3 % |
| Tinsley - D | 363 | 62.8 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 88 | 13.0 % | 3,683 | 12.3 % |
| Watkins - D | 290 | 42.7 % | 16,579 | 55.5 % |
| Jarrett - D | 301 | 44.3 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 80,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,533 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 689 | 0.9 % | 580,961 | 4.6 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 131 | 11.1 % | 93,764 | 18.7 % |
| Kelly - D | 123 | 10.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 928 | 78.5 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 130 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 684 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 865 | 72.3 % | 324,550 | 63.8 % |
| Gammage - D | 253 | 21.2 % | 145,287 | 28.5 % |
| Jafer - D | 78 | 6.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 409 | 38.5 % | 207,816 | 41.5 % |
| DeLeon - D | 123 | 11.6 % | 112,311 | 22.4 % |
| Grant - D | 531 | 50.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 701 | 73.7 % | 323,283 | 71.1 % |
| Melton - D | 250 | 26.3 % | 131,400 | 28.9 % |
| State Rep 114 | | | | |
| Shinoda - D | 818 | 100.0 % | 818 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 297 | 31.1 % | 7,951 | 32.3 % |
| Tinsley - D | 658 | 68.9 % | 16,631 | 67.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

06/28 at 11:28 AM
Page 50 of 67

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | **District 114** | | **State** | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
|    Howard - D | 83 | 7.1 % | 3,683 | 12.3 % |
|    Watkins - D | 410 | 35.2 % | 16,579 | 55.5 % |
|    Jarrett - D | 672 | 57.7 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 74,390 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,731 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,213 | 1.6 % | 580,961 | 4.6 % |

| | **District 115** | | **State** | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 88 | 13.4 % | 93,764 | 18.7 % |
|    Kelly - D | 84 | 12.8 % | 191,240 | 38.2 % |
|    Radnofsky - D | 486 | 73.9 % | 215,747 | 43.1 % |
| U.S. Rep 24 | | | | |
|    Page - D | 268 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
|    Barnwell - D | 0 | 0.0 % | 5,157 | 100.0 % |
| U.S. Rep 32 | | | | |
|    Pryor - D | 215 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
|    Bell - D | 453 | 68.4 % | 324,550 | 63.8 % |
|    Gammage - D | 161 | 24.3 % | 145,287 | 28.5 % |
|    Jafer - D | 48 | 7.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 263 | 42.9 % | 207,816 | 41.5 % |
|    DeLeon - D | 55 | 9.0 % | 112,311 | 22.4 % |
|    Grant - D | 295 | 48.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 430 | 75.4 % | 323,283 | 71.1 % |
|    Melton - D | 140 | 24.6 % | 131,400 | 28.9 % |
| 195th District Judge | | | | |
|    Harris - D | 194 | 36.1 % | 7,951 | 32.3 % |
|    Tinsley - D | 344 | 63.9 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
|    Howard - D | 66 | 10.4 % | 3,683 | 12.3 % |
|    Watkins - D | 233 | 36.6 % | 16,579 | 55.5 % |
|    Jarrett - D | 337 | 53.0 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,526 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 8.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 674 | 0.8 % | 580,961 | 4.6 % |

| | **District 116** | | **State** | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 606 | 18.3 % | 93,764 | 18.7 % |
|    Kelly - D | 967 | 29.2 % | 191,240 | 38.2 % |
|    Radnofsky - D | 1,735 | 52.4 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
|    Gonzalez - D | 3,453 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Bolanos - D | 132 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
|    Bell - D | 2,089 | 62.5 % | 324,550 | 63.8 % |
|    Gammage - D | 924 | 27.7 % | 145,287 | 28.5 % |
|    Jafer - D | 327 | 9.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,952 | 56.0 % | 207,816 | 41.5 % |
|    DeLeon - D | 936 | 26.9 % | 112,311 | 22.4 % |
|    Grant - D | 598 | 17.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 1,940 | 65.3 % | 323,283 | 71.1 % |
|    Melton - D | 1,033 | 34.7 % | 131,400 | 28.9 % |
| State Rep 116 | | | | |
|    Martinez Fischer - D | 3,258 | 100.0 % | 3,258 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Plan: PLANH100
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

06/28/11 11:28 AM
Page 51 of 67

| District 116 Totals | District 116 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 225th District Judge | | | | |
| Lopez - D | 1,654 | 44.5 % | 16,007 | 43.5 % |
| Sakai - D | 2,065 | 55.5 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 75,995 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,465 | 57.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,751 | 4.9 % | 580,961 | 4.6 % |

| District 117 Totals | District 117 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 692 | 22.0 % | 93,764 | 18.7 % |
| Kelly - D | 859 | 27.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,589 | 50.6 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 868 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 589 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 458 | 20.6 % | 24,250 | 53.1 % |
| Morales - D | 135 | 6.1 % | 2,942 | 6.4 % |
| Rodriguez - D | 1,630 | 73.3 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 1,957 | 62.1 % | 324,550 | 63.8 % |
| Gammage - D | 782 | 24.8 % | 145,287 | 28.5 % |
| Jafer - D | 411 | 13.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,842 | 55.4 % | 207,816 | 41.5 % |
| DeLeon - D | 886 | 26.7 % | 112,311 | 22.4 % |
| Grant - D | 596 | 17.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,776 | 62.1 % | 323,283 | 71.1 % |
| Melton - D | 1,083 | 37.9 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,575 | 47.6 % | 18,302 | 43.1 % |
| Uresti - D | 1,733 | 52.4 % | 24,159 | 56.9 % |
| State Rep 117 | | | | |
| Leibowitz - D | 3,077 | 100.0 % | 3,077 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,709 | 47.2 % | 16,007 | 43.5 % |
| Sakai - D | 1,914 | 52.8 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 80,730 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,635 | 55.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,945 | 4.9 % | 580,961 | 4.6 % |

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,263 | 26.0 % | 93,764 | 18.7 % |
| Kelly - D | 1,402 | 28.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,201 | 45.2 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 129 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 485 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,182 | 20.9 % | 24,250 | 53.1 % |
| Morales - D | 278 | 4.9 % | 2,942 | 6.4 % |
| Rodriguez - D | 4,208 | 74.2 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 3,016 | 61.6 % | 324,550 | 63.8 % |
| Gammage - D | 1,147 | 23.4 % | 145,287 | 28.5 % |
| Jafer - D | 735 | 15.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,957 | 55.3 % | 207,816 | 41.5 % |
| DeLeon - D | 1,542 | 28.8 % | 112,311 | 22.4 % |
| Grant - D | 846 | 15.8 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Gilbert - D | 2,697 | 60.0 % | 323,283 | 71.1 % |
| Melton - D | 1,798 | 40.0 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,534 | 27.0 % | 18,302 | 43.1 % |
| Uresti - D | 4,140 | 73.0 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 52 | 100.0 % | 10,381 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 3,235 | 56.7 % | 3,235 | 56.7 % |
| Mandujano - D | 502 | 8.8 % | 502 | 8.8 % |
| Molina - D | 1,223 | 21.4 % | 1,223 | 21.4 % |
| Ricketts - D | 743 | 13.0 % | 743 | 13.0 % |
| 225th District Judge | | | | |
| Lopez - D | 2,675 | 46.2 % | 16,007 | 43.5 % |
| Sakai - D | 3,113 | 53.8 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,547 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,543 | 55.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,389 | 7.8 % | 580,961 | 4.6 % |

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 985 | 22.4 % | 93,764 | 18.7 % |
| Kelly - D | 1,285 | 29.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,133 | 48.4 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,464 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 281 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 738 | 21.0 % | 24,250 | 53.1 % |
| Morales - D | 161 | 4.6 % | 2,942 | 6.4 % |
| Rodriguez - D | 2,622 | 74.5 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 2,739 | 61.8 % | 324,550 | 63.8 % |
| Gammage - D | 1,135 | 25.6 % | 145,287 | 28.5 % |
| Jafer - D | 561 | 12.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,476 | 52.6 % | 207,816 | 41.5 % |
| DeLeon - D | 1,255 | 26.7 % | 112,311 | 22.4 % |
| Grant - D | 975 | 20.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,613 | 63.8 % | 323,283 | 71.1 % |
| Melton - D | 1,485 | 36.2 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,078 | 33.7 % | 18,302 | 43.1 % |
| Uresti - D | 2,124 | 66.3 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 95 | 100.0 % | 10,381 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 4,239 | 100.0 % | 4,239 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 3,710 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 2,186 | 43.6 % | 16,007 | 43.5 % |
| Sakai - D | 2,832 | 56.4 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 79,781 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,143 | 57.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,345 | 6.7 % | 580,961 | 4.6 % |

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 993 | 28.7 % | 93,764 | 18.7 % |
| Kelly - D | 888 | 25.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,575 | 45.6 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,177 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 75 | 100.0 % | 11,255 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

06/28/11 11:28 AM
Page 53 of 67

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Cuellar - D | 538 | 19.6 % | 24,250 | 53.1 % |
| Morales - D | 151 | 5.5 % | 2,942 | 6.4 % |
| Rodriguez - D | 2,055 | 74.9 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 2,115 | 60.1 % | 324,550 | 63.8 % |
| Gammage - D | 824 | 23.4 % | 145,287 | 28.5 % |
| Jafer - D | 583 | 16.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,480 | 42.0 % | 207,816 | 41.5 % |
| DeLeon - D | 752 | 21.3 % | 112,311 | 22.4 % |
| Grant - D | 1,296 | 36.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,872 | 57.9 % | 323,283 | 71.1 % |
| Melton - D | 1,360 | 42.1 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,320 | 45.4 % | 18,302 | 43.1 % |
| Uresti - D | 1,585 | 54.6 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 88 | 100.0 % | 10,381 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 3,710 | 100.0 % | 3,710 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,667 | 44.8 % | 16,007 | 43.5 % |
| Sakai - D | 2,056 | 55.2 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 79,653 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,078 | 32.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,126 | 5.2 % | 580,961 | 4.6 % |

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 353 | 16.2 % | 93,764 | 18.7 % |
| Kelly - D | 334 | 15.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,487 | 68.4 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 292 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,691 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 2 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,411 | 64.0 % | 324,550 | 63.8 % |
| Gammage - D | 637 | 28.9 % | 145,287 | 28.5 % |
| Jafer - D | 155 | 7.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 858 | 42.6 % | 207,816 | 41.5 % |
| DeLeon - D | 381 | 18.9 % | 112,311 | 22.4 % |
| Grant - D | 777 | 38.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,183 | 66.8 % | 323,283 | 71.1 % |
| Melton - D | 589 | 33.2 % | 131,400 | 28.9 % |
| State Sen 25 | | | | |
| Thomas - D | 1,450 | 100.0 % | 10,381 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 595 | 25.7 % | 16,007 | 43.5 % |
| Sakai - D | 1,720 | 74.3 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 102,192 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,690 | 21.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,342 | 2.3 % | 580,961 | 4.6 % |

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 292 | 13.7 % | 93,764 | 18.7 % |
| Kelly - D | 321 | 15.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,512 | 71.2 % | 215,747 | 43.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 653 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 1,132 | 100.0 % | 30,098 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Bell - D | 1,412 | 65.9 % | 324,550 | 63.8 % |
| Gammage - D | 614 | 28.6 % | 145,287 | 28.5 % |
| Jafer - D | 118 | 5.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 924 | 46.1 % | 207,816 | 41.5 % |
| DeLeon - D | 354 | 17.7 % | 112,311 | 22.4 % |
| Grant - D | 727 | 36.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,228 | 69.7 % | 323,283 | 71.1 % |
| Melton - D | 534 | 30.3 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 108 | 44.8 % | 18,302 | 43.1 % |
| Uresti - D | 133 | 55.2 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 1,560 | 100.0 % | 10,381 | 100.0 % |
| State Rep 122 | | | | |
| Stallings - D | 1,721 | 100.0 % | 1,721 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 636 | 29.2 % | 16,007 | 43.5 % |
| Sakai - D | 1,545 | 70.8 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 131,342 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,416 | 18.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,261 | 1.7 % | 580,961 | 4.6 % |

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 664 | 20.0 % | 93,764 | 18.7 % |
| Kelly - D | 846 | 25.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,817 | 54.6 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,180 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 89 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 240 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,161 | 64.7 % | 324,550 | 63.8 % |
| Gammage - D | 811 | 24.3 % | 145,287 | 28.5 % |
| Jafer - D | 366 | 11.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,860 | 54.1 % | 207,816 | 41.5 % |
| DeLeon - D | 879 | 25.5 % | 112,311 | 22.4 % |
| Grant - D | 702 | 20.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,863 | 63.3 % | 323,283 | 71.1 % |
| Melton - D | 1,080 | 36.7 % | 131,400 | 28.9 % |
| State Sen 25 | | | | |
| Thomas - D | 176 | 100.0 % | 10,381 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 3,187 | 100.0 % | 3,187 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,588 | 43.1 % | 16,007 | 43.5 % |
| Sakai - D | 2,098 | 56.9 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 71,751 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 42,179 | 58.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,722 | 5.2 % | 580,961 | 4.6 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 619 | 21.5 % | 93,764 | 18.7 % |
| Kelly - D | 824 | 28.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,437 | 49.9 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,862 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 41 | 100.0 % | 30,098 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Cuellar - D | 20 | 15.0 % | 24,250 | 53.1 % |
| Morales - D | 6 | 4.5 % | 2,942 | 6.4 % |
| Rodriguez - D | 107 | 80.5 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 1,759 | 61.8 % | 324,550 | 63.8 % |
| Gammage - D | 722 | 25.4 % | 145,287 | 28.5 % |
| Jafer - D | 366 | 12.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,778 | 59.2 % | 207,816 | 41.5 % |
| DeLeon - D | 741 | 24.7 % | 112,311 | 22.4 % |
| Grant - D | 484 | 16.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,715 | 64.0 % | 323,283 | 71.1 % |
| Melton - D | 964 | 36.0 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 59 | 44.0 % | 18,302 | 43.1 % |
| Uresti - D | 75 | 56.0 % | 24,159 | 56.9 % |
| State Rep 124 | | | | |
| Menendez - D | 2,706 | 100.0 % | 2,706 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,492 | 47.8 % | 16,007 | 43.5 % |
| Sakai - D | 1,630 | 52.2 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 84,746 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,913 | 56.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,158 | 3.7 % | 580,961 | 4.6 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 684 | 20.5 % | 93,764 | 18.7 % |
| Kelly - D | 901 | 27.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,747 | 52.4 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,955 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 472 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,074 | 63.1 % | 324,550 | 63.8 % |
| Gammage - D | 841 | 25.6 % | 145,287 | 28.5 % |
| Jafer - D | 373 | 11.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,944 | 56.3 % | 207,816 | 41.5 % |
| DeLeon - D | 938 | 27.1 % | 112,311 | 22.4 % |
| Grant - D | 573 | 16.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,933 | 64.5 % | 323,283 | 71.1 % |
| Melton - D | 1,062 | 35.5 % | 131,400 | 28.9 % |
| State Rep 125 | | | | |
| Castro - D | 3,257 | 100.0 % | 3,257 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,805 | 49.7 % | 16,007 | 43.5 % |
| Sakai - D | 1,825 | 50.3 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,747 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 51,545 | 57.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,667 | 4.1 % | 580,961 | 4.6 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 37 | 7.2 % | 93,764 | 18.7 % |
| Kelly - D | 169 | 32.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 311 | 60.2 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 147 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 7 | | | | |
| Henley - D | 46 | 60.5 % | 3,946 | 67.5 % |
| Murff - D | 30 | 39.5 % | 1,902 | 32.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 126 Totals | | District 126 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | | |
| Ankrum - D | | 26 | 31.3 % | 3,700 | 36.8 % |
| Foreman - D | | 23 | 27.7 % | 3,605 | 35.8 % |
| Mynatt - D | | 25 | 30.1 % | 1,285 | 12.8 % |
| Smith - D | | 9 | 10.8 % | 1,474 | 14.6 % |
| U.S. Rep 18 | | | | | |
| Jackson Lee - D | | 165 | 100.0 % | 9,510 | 100.0 % |
| Governor | | | | | |
| Bell - D | | 392 | 74.0 % | 324,550 | 63.8 % |
| Gammage - D | | 72 | 13.6 % | 145,287 | 28.5 % |
| Jafer - D | | 66 | 12.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | | |
| Alvarado - D | | 203 | 41.1 % | 207,816 | 41.5 % |
| DeLeon - D | | 96 | 19.4 % | 112,311 | 22.4 % |
| Grant - D | | 195 | 39.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | | |
| Gilbert - D | | 319 | 68.2 % | 323,283 | 71.1 % |
| Melton - D | | 149 | 31.8 % | 131,400 | 28.9 % |
| State Sen 7 | | | | | |
| Kubosh - D | | 240 | 100.0 % | 2,456 | 100.0 % |
| State Sen 15 | | | | | |
| Whitmire - D | | 224 | 100.0 % | 4,190 | 100.0 % |
| State Rep 126 | | | | | |
| Khan - D | | 465 | 100.0 % | 465 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 83,810 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 9,492 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 546 | 0.7 % | 580,961 | 4.6 % |

| District 127 Totals | | District 127 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hunter - D | | 58 | 8.1 % | 93,764 | 18.7 % |
| Kelly - D | | 294 | 41.2 % | 191,240 | 38.2 % |
| Radnofsky - D | | 362 | 50.7 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | | |
| Binderim - D | | 509 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 29 | | | | | |
| Green - D | | 96 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | | |
| Bell - D | | 636 | 81.7 % | 324,550 | 63.8 % |
| Gammage - D | | 117 | 15.0 % | 145,287 | 28.5 % |
| Jafer - D | | 25 | 3.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | | |
| Alvarado - D | | 230 | 33.6 % | 207,816 | 41.5 % |
| DeLeon - D | | 129 | 18.8 % | 112,311 | 22.4 % |
| Grant - D | | 326 | 47.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | | |
| Gilbert - D | | 484 | 76.2 % | 323,283 | 71.1 % |
| Melton - D | | 151 | 23.8 % | 131,400 | 28.9 % |
| State Sen 15 | | | | | |
| Whitmire - D | | 272 | 100.0 % | 4,190 | 100.0 % |
| State Rep 127 | | | | | |
| Trautman - D | | 617 | 100.0 % | 617 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 101,768 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 9,268 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 804 | 0.8 % | 580,961 | 4.6 % |

| District 128 Totals | | District 128 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hunter - D | | 41 | 6.0 % | 93,764 | 18.7 % |
| Kelly - D | | 278 | 40.9 % | 191,240 | 38.2 % |
| Radnofsky - D | | 361 | 53.1 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | | |
| Binderim - D | | 178 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 22 | | | | | |
| Lampson - D | | 239 | 100.0 % | 7,987 | 100.0 % |
| U.S. Rep 29 | | | | | |
| Green - D | | 192 | 100.0 % | 4,537 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 128 Totals | District 128 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
|   Bell - D | 584 | 80.7 % | 324,550 | 63.8 % |
|   Gammage - D | 127 | 17.5 % | 145,287 | 28.5 % |
|   Jafer - D | 13 | 1.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 218 | 33.0 % | 207,816 | 41.5 % |
|   DeLeon - D | 115 | 17.4 % | 112,311 | 22.4 % |
|   Grant - D | 327 | 49.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 503 | 79.6 % | 323,283 | 71.1 % |
|   Melton - D | 129 | 20.4 % | 131,400 | 28.9 % |
| State Sen 15 | | | | |
|   Whitmire - D | 185 | 100.0 % | 4,190 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,631 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,617 | 18.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 750 | 1.0 % | 580,961 | 4.6 % |

| District 129 Totals | District 129 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 58 | 6.3 % | 93,764 | 18.7 % |
|   Kelly - D | 250 | 27.0 % | 191,240 | 38.2 % |
|   Radnofsky - D | 618 | 66.7 % | 215,747 | 43.1 % |
| U.S. Rep 22 | | | | |
|   Lampson - D | 925 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
|   Bell - D | 715 | 73.0 % | 324,550 | 63.8 % |
|   Gammage - D | 218 | 22.3 % | 145,287 | 28.5 % |
|   Jafer - D | 46 | 4.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 327 | 37.8 % | 207,816 | 41.5 % |
|   DeLeon - D | 166 | 19.2 % | 112,311 | 22.4 % |
|   Grant - D | 371 | 42.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 624 | 78.0 % | 323,283 | 71.1 % |
|   Melton - D | 176 | 22.0 % | 131,400 | 28.9 % |
| State Rep 129 | | | | |
|   Matula - D | 825 | 100.0 % | 825 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,381 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,013 | 1.1 % | 580,961 | 4.6 % |

| District 130 Totals | District 130 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 40 | 8.9 % | 93,764 | 18.7 % |
|   Kelly - D | 149 | 33.2 % | 191,240 | 38.2 % |
|   Radnofsky - D | 260 | 57.9 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
|   Henley - D | 129 | 63.5 % | 3,946 | 67.5 % |
|   Murff - D | 74 | 36.5 % | 1,902 | 32.5 % |
| U.S. Rep 10 | | | | |
|   Ankrum - D | 80 | 35.4 % | 3,700 | 36.8 % |
|   Foreman - D | 76 | 33.6 % | 3,605 | 35.8 % |
|   Mynatt - D | 39 | 17.3 % | 1,285 | 12.8 % |
|   Smith - D | 31 | 13.7 % | 1,474 | 14.6 % |
| Governor | | | | |
|   Bell - D | 366 | 80.4 % | 324,550 | 63.8 % |
|   Gammage - D | 69 | 15.2 % | 145,287 | 28.5 % |
|   Jafer - D | 20 | 4.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 176 | 40.6 % | 207,816 | 41.5 % |
|   DeLeon - D | 66 | 15.2 % | 112,311 | 22.4 % |
|   Grant - D | 191 | 44.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 334 | 81.5 % | 323,283 | 71.1 % |
|   Melton - D | 76 | 18.5 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| State Sen 7 | | | | |
| Kubosh - D | 390 | 100.0 % | 2,456 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 111,303 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,378 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 476 | 0.4 % | 580,961 | 4.6 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 294 | 13.5 % | 93,764 | 18.7 % |
| Kelly - D | 1,227 | 56.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 652 | 30.0 % | 215,747 | 43.1 % |
| U.S. Rep 9 | | | | |
| Green - D | 2,318 | 100.0 % | 10,548 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,097 | 87.4 % | 324,550 | 63.8 % |
| Gammage - D | 199 | 8.3 % | 145,287 | 28.5 % |
| Jafer - D | 104 | 4.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 635 | 30.0 % | 207,816 | 41.5 % |
| DeLeon - D | 440 | 20.8 % | 112,311 | 22.4 % |
| Grant - D | 1,044 | 49.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,334 | 67.6 % | 323,283 | 71.1 % |
| Melton - D | 639 | 32.4 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 2,294 | 100.0 % | 16,871 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 2,210 | 100.0 % | 2,210 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,426 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,734 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,520 | 3.9 % | 580,961 | 4.6 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 51 | 10.3 % | 93,764 | 18.7 % |
| Kelly - D | 155 | 31.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 289 | 58.4 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 55 | 73.3 % | 3,946 | 67.5 % |
| Murff - D | 20 | 26.7 % | 1,902 | 32.5 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 167 | 41.5 % | 3,700 | 36.8 % |
| Foreman - D | 130 | 32.3 % | 3,605 | 35.8 % |
| Mynatt - D | 57 | 14.2 % | 1,285 | 12.8 % |
| Smith - D | 48 | 11.9 % | 1,474 | 14.6 % |
| Governor | | | | |
| Bell - D | 383 | 74.7 % | 324,550 | 63.8 % |
| Gammage - D | 98 | 19.1 % | 145,287 | 28.5 % |
| Jafer - D | 32 | 6.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 170 | 36.4 % | 207,816 | 41.5 % |
| DeLeon - D | 92 | 19.7 % | 112,311 | 22.4 % |
| Grant - D | 205 | 43.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 355 | 79.1 % | 323,283 | 71.1 % |
| Melton - D | 94 | 20.9 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
| Kubosh - D | 178 | 100.0 % | 2,456 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,348 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,046 | 15.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 526 | 0.6 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

PLANH100 ...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
District Election Analysis
06/28/11 11:28 AM
Page 59 of 67

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 60 | 9.9 % | 93,764 | 18.7 % |
|   Kelly - D | 173 | 28.5 % | 191,240 | 38.2 % |
|   Radnofsky - D | 375 | 61.7 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
|   Henley - D | 195 | 62.5 % | 3,946 | 67.5 % |
|   Murff - D | 117 | 37.5 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
|   Green - D | 280 | 100.0 % | 10,548 | 100.0 % |
| Governor | | | | |
|   Bell - D | 504 | 79.6 % | 324,550 | 63.8 % |
|   Gammage - D | 84 | 13.3 % | 145,287 | 28.5 % |
|   Jafer - D | 45 | 7.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 219 | 37.3 % | 207,816 | 41.5 % |
|   DeLeon - D | 108 | 18.4 % | 112,311 | 22.4 % |
|   Grant - D | 260 | 44.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 418 | 76.8 % | 323,283 | 71.1 % |
|   Melton - D | 126 | 23.2 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
|   Kubosh - D | 261 | 100.0 % | 2,456 | 100.0 % |
| State Sen 13 | | | | |
|   Ellis - D | 128 | 100.0 % | 16,871 | 100.0 % |
| State Rep 133 | | | | |
|   Thibaut - D | 532 | 100.0 % | 532 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,978 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,845 | 11.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 653 | 1.0 % | 580,961 | 4.6 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 90 | 3.4 % | 93,764 | 18.7 % |
|   Kelly - D | 401 | 14.9 % | 191,240 | 38.2 % |
|   Radnofsky - D | 2,193 | 81.7 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
|   Henley - D | 1,859 | 71.1 % | 3,946 | 67.5 % |
|   Murff - D | 754 | 28.9 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
|   Green - D | 63 | 100.0 % | 10,548 | 100.0 % |
| Governor | | | | |
|   Bell - D | 2,289 | 77.7 % | 324,550 | 63.8 % |
|   Gammage - D | 618 | 21.0 % | 145,287 | 28.5 % |
|   Jafer - D | 40 | 1.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 865 | 39.6 % | 207,816 | 41.5 % |
|   DeLeon - D | 300 | 13.7 % | 112,311 | 22.4 % |
|   Grant - D | 1,021 | 46.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 1,521 | 81.6 % | 323,283 | 71.1 % |
|   Melton - D | 344 | 18.4 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
|   Kubosh - D | 111 | 100.0 % | 2,456 | 100.0 % |
| State Sen 13 | | | | |
|   Ellis - D | 1,217 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
|   Whitmire - D | 41 | 100.0 % | 4,190 | 100.0 % |
| State Rep 134 | | | | |
|   Cohen - D | 2,193 | 100.0 % | 2,193 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,077 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,436 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,013 | 3.1 % | 580,961 | 4.6 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hunter - D | 25 | 6.4 % | 93,764 | 18.7 % |
|   Kelly - D | 146 | 37.3 % | 191,240 | 38.2 % |
|   Radnofsky - D | 220 | 56.3 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|    Henley - D | 221 | 69.9 % | 3,946 | 67.5 % |
|    Murff - D | 95 | 30.1 % | 1,902 | 32.5 % |
| U.S. Rep 18 | | | | |
|    Jackson Lee - D | 68 | 100.0 % | 9,510 | 100.0 % |
| Governor | | | | |
|    Bell - D | 345 | 83.1 % | 324,550 | 63.8 % |
|    Gammage - D | 55 | 13.3 % | 145,287 | 28.5 % |
|    Jafer - D | 15 | 3.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 158 | 41.1 % | 207,816 | 41.5 % |
|    DeLeon - D | 63 | 16.4 % | 112,311 | 22.4 % |
|    Grant - D | 163 | 42.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 266 | 76.2 % | 323,283 | 71.1 % |
|    Melton - D | 83 | 23.8 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
|    Kubosh - D | 271 | 100.0 % | 2,456 | 100.0 % |
| State Sen 15 | | | | |
|    Whitmire - D | 78 | 100.0 % | 4,190 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,594 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,776 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 423 | 0.6 % | 580,961 | 4.6 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 37 | 4.6 % | 93,764 | 18.7 % |
|    Kelly - D | 157 | 19.5 % | 191,240 | 38.2 % |
|    Radnofsky - D | 611 | 75.9 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
|    Henley - D | 475 | 69.4 % | 3,946 | 67.5 % |
|    Murff - D | 209 | 30.6 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
|    Green - D | 12 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
|    Jackson Lee - D | 37 | 100.0 % | 9,510 | 100.0 % |
| Governor | | | | |
|    Bell - D | 670 | 79.0 % | 324,550 | 63.8 % |
|    Gammage - D | 151 | 17.8 % | 145,287 | 28.5 % |
|    Jafer - D | 27 | 3.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|    Alvarado - D | 280 | 39.7 % | 207,816 | 41.5 % |
|    DeLeon - D | 105 | 14.9 % | 112,311 | 22.4 % |
|    Grant - D | 320 | 45.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|    Gilbert - D | 507 | 83.3 % | 323,283 | 71.1 % |
|    Melton - D | 102 | 16.7 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
|    Kubosh - D | 465 | 100.0 % | 2,456 | 100.0 % |
| State Sen 15 | | | | |
|    Whitmire - D | 103 | 100.0 % | 4,190 | 100.0 % |
| State Rep 136 | | | | |
|    Brann - D | 605 | 100.0 % | 605 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,800 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,552 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 873 | 1.0 % | 580,961 | 4.6 % |

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hunter - D | 30 | 7.6 % | 93,764 | 18.7 % |
|    Kelly - D | 143 | 36.0 % | 191,240 | 38.2 % |
|    Radnofsky - D | 224 | 56.4 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
|    Henley - D | 32 | 71.1 % | 3,946 | 67.5 % |
|    Murff - D | 13 | 28.9 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
|    Green - D | 319 | 100.0 % | 10,548 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Bell - D | 323 | 77.5 % | 324,550 | 63.8 % |
| Gammage - D | 75 | 18.0 % | 145,287 | 28.5 % |
| Jafer - D | 19 | 4.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 136 | 35.4 % | 207,816 | 41.5 % |
| DeLeon - D | 88 | 22.9 % | 112,311 | 22.4 % |
| Grant - D | 160 | 41.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 258 | 73.7 % | 323,283 | 71.1 % |
| Melton - D | 92 | 26.3 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
| Kubosh - D | 23 | 100.0 % | 2,456 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 106 | 100.0 % | 16,871 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 377 | 100.0 % | 377 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 38,369 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,262 | 21.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 435 | 1.1 % | 580,961 | 4.6 % |

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 51 | 6.5 % | 93,764 | 18.7 % |
| Kelly - D | 273 | 34.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 462 | 58.8 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 179 | 67.5 % | 3,946 | 67.5 % |
| Murff - D | 86 | 32.5 % | 1,902 | 32.5 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 479 | 100.0 % | 9,510 | 100.0 % |
| Governor | | | | |
| Bell - D | 663 | 79.5 % | 324,550 | 63.8 % |
| Gammage - D | 157 | 18.8 % | 145,287 | 28.5 % |
| Jafer - D | 14 | 1.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 277 | 36.9 % | 207,816 | 41.5 % |
| DeLeon - D | 146 | 19.5 % | 112,311 | 22.4 % |
| Grant - D | 327 | 43.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 543 | 79.4 % | 323,283 | 71.1 % |
| Melton - D | 141 | 20.6 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
| Kubosh - D | 108 | 100.0 % | 2,456 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 606 | 100.0 % | 4,190 | 100.0 % |
| State Rep 138 | | | | |
| McDavid - D | 698 | 100.0 % | 698 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,405 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,870 | 20.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 854 | 1.3 % | 580,961 | 4.6 % |

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 178 | 15.4 % | 93,764 | 18.7 % |
| Kelly - D | 622 | 53.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 353 | 30.6 % | 215,747 | 43.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,211 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 38 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,092 | 85.9 % | 324,550 | 63.8 % |
| Gammage - D | 114 | 9.0 % | 145,287 | 28.5 % |
| Jafer - D | 65 | 5.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 297 | 26.0 % | 207,816 | 41.5 % |
| DeLeon - D | 276 | 24.1 % | 112,311 | 22.4 % |
| Grant - D | 571 | 49.9 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15486

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
|   Gilbert - D | 684 | 63.8 % | 323,283 | 71.1 % |
|   Melton - D | 388 | 36.2 % | 131,400 | 28.9 % |
| State Sen 15 | | | | |
|   Whitmire - D | 1,137 | 100.0 % | 4,190 | 100.0 % |
| State Rep 139 | | | | |
|   Turner - D | 1,220 | 100.0 % | 1,220 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,182 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,858 | 14.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,342 | 1.8 % | 580,961 | 4.6 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 84 | 7.9 % | 93,764 | 18.7 % |
|   Kelly - D | 615 | 57.5 % | 191,240 | 38.2 % |
|   Radnofsky - D | 371 | 34.7 % | 215,747 | 43.1 % |
| U.S. Rep 18 | | | | |
|   Jackson Lee - D | 0 | 0.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
|   Green - D | 1,179 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
|   Bell - D | 928 | 80.1 % | 324,550 | 63.8 % |
|   Gammage - D | 185 | 16.0 % | 145,287 | 28.5 % |
|   Jafer - D | 45 | 3.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 372 | 34.1 % | 207,816 | 41.5 % |
|   DeLeon - D | 354 | 32.5 % | 112,311 | 22.4 % |
|   Grant - D | 364 | 33.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 757 | 76.9 % | 323,283 | 71.1 % |
|   Melton - D | 228 | 23.1 % | 131,400 | 28.9 % |
| State Rep 140 | | | | |
|   Bailey - D | 906 | 70.0 % | 906 | 70.0 % |
|   Reyes - D | 389 | 30.0 % | 389 | 30.0 % |
| | | | | |
| Total Voter Registration (VR) | 47,657 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,297 | 53.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,329 | 2.8 % | 580,961 | 4.6 % |

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 132 | 13.2 % | 93,764 | 18.7 % |
|   Kelly - D | 587 | 58.6 % | 191,240 | 38.2 % |
|   Radnofsky - D | 282 | 28.2 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
|   Binderim - D | 64 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 18 | | | | |
|   Jackson Lee - D | 914 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
|   Green - D | 100 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
|   Bell - D | 932 | 85.4 % | 324,550 | 63.8 % |
|   Gammage - D | 115 | 10.5 % | 145,287 | 28.5 % |
|   Jafer - D | 44 | 4.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 293 | 30.4 % | 207,816 | 41.5 % |
|   DeLeon - D | 201 | 20.9 % | 112,311 | 22.4 % |
|   Grant - D | 469 | 48.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 566 | 63.5 % | 323,283 | 71.1 % |
|   Melton - D | 325 | 36.5 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
|   Ellis - D | 614 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
|   Whitmire - D | 254 | 100.0 % | 4,190 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| State Rep 141 | | | | |
| Thompson - D | 1,012 | 100.0 % | 1,012 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,356 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,387 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,160 | 1.6 % | 580,961 | 4.6 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 335 | 18.7 % | 93,764 | 18.7 % |
| Kelly - D | 1,011 | 56.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 444 | 24.8 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 21 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,443 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 491 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,726 | 87.6 % | 324,550 | 63.8 % |
| Gammage - D | 186 | 9.4 % | 145,287 | 28.5 % |
| Jafer - D | 58 | 2.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 472 | 26.9 % | 207,816 | 41.5 % |
| DeLeon - D | 428 | 24.4 % | 112,311 | 22.4 % |
| Grant - D | 854 | 48.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 985 | 59.2 % | 323,283 | 71.1 % |
| Melton - D | 678 | 40.8 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 790 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 865 | 100.0 % | 4,190 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 1,780 | 100.0 % | 1,780 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 882 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,664 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,081 | 2.8 % | 580,961 | 4.6 % |

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 74 | 8.8 % | 93,764 | 18.7 % |
| Kelly - D | 435 | 51.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 334 | 39.6 % | 215,747 | 43.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,002 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 794 | 82.4 % | 324,550 | 63.8 % |
| Gammage - D | 143 | 14.8 % | 145,287 | 28.5 % |
| Jafer - D | 27 | 2.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 378 | 42.6 % | 207,816 | 41.5 % |
| DeLeon - D | 221 | 24.9 % | 112,311 | 22.4 % |
| Grant - D | 288 | 32.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 620 | 78.0 % | 323,283 | 71.1 % |
| Melton - D | 175 | 22.0 % | 131,400 | 28.9 % |
| State Sen 15 | | | | |
| Whitmire - D | 58 | 100.0 % | 4,190 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| State Rep 143 | | | | |
| Hernandez - D | 882 | 100.0 % | 882 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 47,812 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,401 | 61.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,109 | 2.3 % | 580,961 | 4.6 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 64 | 8.1 % | 93,764 | 18.7 % |
| Kelly - D | 339 | 43.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 385 | 48.9 % | 215,747 | 43.1 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 481 | 100.0 % | 7,987 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 286 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 661 | 77.4 % | 324,550 | 63.8 % |
| Gammage - D | 168 | 19.7 % | 145,287 | 28.5 % |
| Jafer - D | 25 | 2.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 244 | 31.4 % | 207,816 | 41.5 % |
| DeLeon - D | 154 | 19.8 % | 112,311 | 22.4 % |
| Grant - D | 380 | 48.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 603 | 82.2 % | 323,283 | 71.1 % |
| Melton - D | 131 | 17.8 % | 131,400 | 28.9 % |
| State Rep 144 | | | | |
| Sexton - D | 694 | 100.0 % | 694 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,646 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,105 | 27.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 889 | 1.2 % | 580,961 | 4.6 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 48 | 6.1 % | 93,764 | 18.7 % |
| Kelly - D | 390 | 49.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 348 | 44.3 % | 215,747 | 43.1 % |
| U.S. Rep 29 | | | | |
| Green - D | 826 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 632 | 74.6 % | 324,550 | 63.8 % |
| Gammage - D | 186 | 22.0 % | 145,287 | 28.5 % |
| Jafer - D | 29 | 3.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 315 | 39.5 % | 207,816 | 41.5 % |
| DeLeon - D | 258 | 32.3 % | 112,311 | 22.4 % |
| Grant - D | 225 | 28.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 578 | 80.6 % | 323,283 | 71.1 % |
| Melton - D | 139 | 19.4 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 16,871 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 784 | 100.0 % | 784 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 48,490 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,673 | 63.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 908 | 1.9 % | 580,961 | 4.6 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 675 | 12.9 % | 93,764 | 18.7 % |
| Kelly - D | 2,724 | 52.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,842 | 35.1 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Primary Election

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Henley - D | 547 | 64.8 % | 3,946 | 67.5 % |
| Murff - D | 297 | 35.2 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
| Green - D | 3,517 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,651 | 100.0 % | 9,510 | 100.0 % |
| Governor | | | | |
| Bell - D | 5,237 | 85.8 % | 324,550 | 63.8 % |
| Gammage - D | 665 | 10.9 % | 145,287 | 28.5 % |
| Jafer - D | 204 | 3.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,585 | 32.1 % | 207,816 | 41.5 % |
| DeLeon - D | 1,194 | 24.2 % | 112,311 | 22.4 % |
| Grant - D | 2,160 | 43.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,077 | 67.5 % | 323,283 | 71.1 % |
| Melton - D | 1,481 | 32.5 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 5,472 | 100.0 % | 16,871 | 100.0 % |
| State Rep 146 | | | | |
| Bennett - D | 1,249 | 19.1 % | 1,249 | 19.1 % |
| Edwards - D | 3,157 | 48.2 % | 3,157 | 48.2 % |
| Miles - D | 2,150 | 32.8 % | 2,150 | 32.8 % |
| Total Voter Registration (VR) | 85,266 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,658 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,763 | 7.9 % | 580,961 | 4.6 % |

| District 147 Totals | District 147 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 477 | 13.1 % | 93,764 | 18.7 % |
| Kelly - D | 1,956 | 53.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,196 | 33.0 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 129 | 48.3 % | 3,946 | 67.5 % |
| Murff - D | 138 | 51.7 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
| Green - D | 861 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,670 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 158 | 100.0 % | 7,987 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 164 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,477 | 83.0 % | 324,550 | 63.8 % |
| Gammage - D | 541 | 12.9 % | 145,287 | 28.5 % |
| Jafer - D | 171 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,236 | 35.2 % | 207,816 | 41.5 % |
| DeLeon - D | 797 | 22.7 % | 112,311 | 22.4 % |
| Grant - D | 1,478 | 42.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,100 | 64.9 % | 323,283 | 71.1 % |
| Melton - D | 1,136 | 35.1 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 3,228 | 100.0 % | 16,871 | 100.0 % |
| State Rep 147 | | | | |
| Armitige - D | 316 | 7.4 % | 316 | 7.4 % |
| Coleman - D | 3,810 | 89.2 % | 3,810 | 89.2 % |
| Smith - D | 145 | 3.4 % | 145 | 3.4 % |
| Total Voter Registration (VR) | 77,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,783 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,509 | 5.8 % | 580,961 | 4.6 % |

| District 148 Totals | District 148 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 59 | 5.3 % | 93,764 | 18.7 % |
| Kelly - D | 404 | 36.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 646 | 58.3 % | 215,747 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Primary Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 872 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 163 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 920 | 77.5 % | 324,550 | 63.8 % |
| Gammage - D | 241 | 20.3 % | 145,287 | 28.5 % |
| Jafer - D | 26 | 2.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 397 | 37.2 % | 207,816 | 41.5 % |
| DeLeon - D | 319 | 29.9 % | 112,311 | 22.4 % |
| Grant - D | 351 | 32.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 754 | 80.0 % | 323,283 | 71.1 % |
| Melton - D | 189 | 20.0 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 2 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 367 | 100.0 % | 4,190 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 0 | 0.0 % | 1,780 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,027 | 100.0 % | 1,027 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,343 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,264 | 43.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,240 | 2.1 % | 580,961 | 4.6 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 62 | 9.7 % | 93,764 | 18.7 % |
| Kelly - D | 260 | 40.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 316 | 49.5 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 79 | 53.4 % | 3,946 | 67.5 % |
| Murff - D | 69 | 46.6 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
| Green - D | 454 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 12 | 46.2 % | 3,700 | 36.8 % |
| Foreman - D | 5 | 19.2 % | 3,605 | 35.8 % |
| Mynatt - D | 4 | 15.4 % | 1,285 | 12.8 % |
| Smith - D | 5 | 19.2 % | 1,474 | 14.6 % |
| Governor | | | | |
| Bell - D | 535 | 79.6 % | 324,550 | 63.8 % |
| Gammage - D | 88 | 13.1 % | 145,287 | 28.5 % |
| Jafer - D | 49 | 7.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 208 | 34.9 % | 207,816 | 41.5 % |
| DeLeon - D | 113 | 19.0 % | 112,311 | 22.4 % |
| Grant - D | 275 | 46.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 393 | 69.7 % | 323,283 | 71.1 % |
| Melton - D | 171 | 30.3 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 141 | 100.0 % | 16,871 | 100.0 % |
| State Rep 149 | | | | |
| Vo - D | 591 | 100.0 % | 591 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,184 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,675 | 14.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 688 | 0.9 % | 580,961 | 4.6 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 45 | 9.5 % | 93,764 | 18.7 % |
| Kelly - D | 158 | 33.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 273 | 57.4 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 342 | 100.0 % | 18,490 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15486

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Primary Election**

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 25 | 32.1 % | 3,700 | 36.8 % |
| Foreman - D | 20 | 25.6 % | 3,605 | 35.8 % |
| Mynatt - D | 24 | 30.8 % | 1,285 | 12.8 % |
| Smith - D | 9 | 11.5 % | 1,474 | 14.6 % |
| Governor | | | | |
| Bell - D | 365 | 75.6 % | 324,550 | 63.8 % |
| Gammage - D | 96 | 19.9 % | 145,287 | 28.5 % |
| Jafer - D | 22 | 4.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 157 | 34.1 % | 207,816 | 41.5 % |
| DeLeon - D | 95 | 20.6 % | 112,311 | 22.4 % |
| Grant - D | 209 | 45.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 345 | 79.1 % | 323,283 | 71.1 % |
| Melton - D | 91 | 20.9 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
| Kubosh - D | 409 | 100.0 % | 2,456 | 100.0 % |
| State Rep 150 | | | | |
| Nelson-Turnier - D | 419 | 100.0 % | 419 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,175 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,561 | 10.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 496 | 0.5 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15486

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:23 AM
Page 1 of 31

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 427 | 32.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 898 | 67.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 276 | 20.9 % | 118,671 | 57.7 % |
| Grant - D | 1,044 | 79.1 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 90,977 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 1,129 | 1.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,349 | 1.5 % | 212,960 | 1.7 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 73 | 19.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 311 | 81.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 100 | 26.7 % | 118,671 | 57.7 % |
| Grant - D | 275 | 73.3 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 87,089 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,096 | 3.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 385 | 0.4 % | 212,960 | 1.7 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,089 | 52.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,884 | 47.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 915 | 23.5 % | 118,671 | 57.7 % |
| Grant - D | 2,981 | 76.5 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 83,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,594 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,988 | 4.8 % | 212,960 | 1.7 % |

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 44 | 15.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 232 | 84.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 119 | 43.8 % | 118,671 | 57.7 % |
| Grant - D | 153 | 56.3 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 100,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,428 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 276 | 0.3 % | 212,960 | 1.7 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 1,212 | 44.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,486 | 55.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 400 | 14.5 % | 118,671 | 57.7 % |
| Grant - D | 2,363 | 85.5 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 97,706 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,089 | 2.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,779 | 2.8 % | 212,960 | 1.7 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 53 | 21.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 195 | 78.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
|    Alvarado - D | 83 | 34.3 % | 118,671 | 57.7 % |
|    Grant - D | 159 | 65.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 93,502 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,653 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 248 | 0.3 % | 212,960 | 1.7 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Kelly - D | 111 | 32.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 228 | 67.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 101 | 30.1 % | 118,671 | 57.7 % |
|    Grant - D | 234 | 69.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 96,851 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,359 | 3.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 340 | 0.4 % | 212,960 | 1.7 % |

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Kelly - D | 2,161 | 56.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,689 | 43.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,159 | 30.5 % | 118,671 | 57.7 % |
|    Grant - D | 2,647 | 69.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,979 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,077 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,896 | 4.8 % | 212,960 | 1.7 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Kelly - D | 2,894 | 58.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,075 | 41.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,284 | 26.4 % | 118,671 | 57.7 % |
|    Grant - D | 3,571 | 73.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,103 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,087 | 2.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,987 | 6.1 % | 212,960 | 1.7 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Kelly - D | 78 | 26.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 221 | 73.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 95 | 32.0 % | 118,671 | 57.7 % |
|    Grant - D | 202 | 68.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 99,705 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,908 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 299 | 0.3 % | 212,960 | 1.7 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|    Kelly - D | 312 | 40.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 454 | 59.3 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15482

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 11 Totals | | District 11 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 180 | 23.6 % | 118,671 | 57.7 % |
| Grant - D | 583 | 76.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,712 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 775 | 0.9 % | 212,960 | 1.7 % |

| District 12 Totals | | District 12 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 680 | 43.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 901 | 57.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 484 | 31.5 % | 118,671 | 57.7 % |
| Grant - D | 1,053 | 68.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,291 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 4.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,583 | 1.8 % | 212,960 | 1.7 % |

| District 13 Totals | | District 13 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 308 | 31.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 680 | 68.8 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 274 | 82.8 % | 2,611 | 70.8 % |
| Foreman - D | 57 | 17.2 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 371 | 39.3 % | 118,671 | 57.7 % |
| Grant - D | 573 | 60.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 78,985 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,910 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 990 | 1.3 % | 212,960 | 1.7 % |

| District 14 Totals | | District 14 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 41 | 13.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 263 | 86.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 202 | 66.9 % | 118,671 | 57.7 % |
| Grant - D | 100 | 33.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,588 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,302 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 314 | 0.4 % | 212,960 | 1.7 % |

| District 15 Totals | | District 15 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 55 | 20.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 209 | 79.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 111 | 43.7 % | 118,671 | 57.7 % |
| Grant - D | 143 | 56.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 110,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,249 | 5.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 268 | 0.2 % | 212,960 | 1.7 % |

| District 16 Totals | | District 16 | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 62 | 27.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 166 | 72.8 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 112 | 49.8 % | 118,671 | 57.7 % |
|    Grant - D | 113 | 50.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,379 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,829 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 233 | 0.3 % | 212,960 | 1.7 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 259 | 23.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 832 | 76.3 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 226 | 65.7 % | 2,611 | 70.8 % |
|    Foreman - D | 118 | 34.3 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
|    Alvarado - D | 392 | 37.0 % | 118,671 | 57.7 % |
|    Grant - D | 667 | 63.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,154 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,134 | 11.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,093 | 1.2 % | 212,960 | 1.7 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 937 | 55.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 744 | 44.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 545 | 32.9 % | 118,671 | 57.7 % |
|    Grant - D | 1,112 | 67.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 96,564 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,318 | 4.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,688 | 1.7 % | 212,960 | 1.7 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 600 | 40.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 873 | 59.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 480 | 32.3 % | 118,671 | 57.7 % |
|    Grant - D | 1,004 | 67.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,998 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,142 | 2.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,514 | 1.7 % | 212,960 | 1.7 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 81 | 10.3 % | 82,739 | 39.9 % |
|    Radnofsky - D | 708 | 89.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 305 | 39.5 % | 118,671 | 57.7 % |
|    Grant - D | 467 | 60.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 113,500 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,119 | 8.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 790 | 0.7 % | 212,960 | 1.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,889 | 49.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,913 | 50.2 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 1,726 | 30.7 % | 118,671 | 57.7 % |
| Grant - D | 3,889 | 69.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,973 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,934 | 5.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,806 | 6.5 % | 212,960 | 1.7 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 1,721 | 41.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 2,455 | 58.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,854 | 46.1 % | 118,671 | 57.7 % |
| Grant - D | 2,171 | 53.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,806 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,595 | 4.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,181 | 5.5 % | 212,960 | 1.7 % |

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 489 | 35.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 889 | 64.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 576 | 43.5 % | 118,671 | 57.7 % |
| Grant - D | 748 | 56.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,877 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,691 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,381 | 1.4 % | 212,960 | 1.7 % |

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 322 | 32.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 668 | 67.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 403 | 42.0 % | 118,671 | 57.7 % |
| Grant - D | 557 | 58.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 106,714 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,738 | 10.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 995 | 0.9 % | 212,960 | 1.7 % |

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 152 | 39.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 235 | 60.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 194 | 49.7 % | 118,671 | 57.7 % |
| Grant - D | 196 | 50.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,556 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,651 | 15.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 400 | 0.5 % | 212,960 | 1.7 % |

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 51 | 22.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 177 | 77.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 128 | 57.1 % | 118,671 | 57.7 % |
| Grant - D | 96 | 42.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,304 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,652 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 232 | 0.2 % | 212,960 | 1.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 247 | 44.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 315 | 56.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 315 | 56.5 % | 118,671 | 57.7 % |
| Grant - D | 243 | 43.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 99,686 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,292 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 569 | 0.6 % | 212,960 | 1.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 84 | 28.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 216 | 72.0 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 70 | 70.7 % | 2,611 | 70.8 % |
| Foreman - D | 29 | 29.3 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 157 | 55.3 % | 118,671 | 57.7 % |
| Grant - D | 127 | 44.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 109,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,768 | 13.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 300 | 0.3 % | 212,960 | 1.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,325 | 54.1 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,125 | 45.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 880 | 36.3 % | 118,671 | 57.7 % |
| Grant - D | 1,541 | 63.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,277 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,115 | 14.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,474 | 2.5 % | 212,960 | 1.7 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,589 | 46.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,815 | 53.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,708 | 50.8 % | 118,671 | 57.7 % |
| Grant - D | 1,652 | 49.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 93,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,440 | 20.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,431 | 3.7 % | 212,960 | 1.7 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 3,495 | 51.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,321 | 48.7 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 5,568 | 80.9 % | 118,671 | 57.7 % |
|    Grant - D | 1,318 | 19.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 68,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,402 | 91.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,901 | 10.1 % | 212,960 | 1.7 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,159 | 53.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,905 | 46.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 2,304 | 57.3 % | 118,671 | 57.7 % |
|    Grant - D | 1,715 | 42.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 102,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 31,292 | 30.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,097 | 4.0 % | 212,960 | 1.7 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,668 | 44.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 3,281 | 55.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 4,541 | 74.4 % | 118,671 | 57.7 % |
|    Grant - D | 1,561 | 25.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,052 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,490 | 53.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,130 | 7.4 % | 212,960 | 1.7 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,596 | 46.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 3,035 | 53.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 3,810 | 67.1 % | 118,671 | 57.7 % |
|    Grant - D | 1,866 | 32.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,404 | 52.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,779 | 7.0 % | 212,960 | 1.7 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,083 | 43.0 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,438 | 57.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,939 | 77.5 % | 118,671 | 57.7 % |
|    Grant - D | 562 | 22.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,051 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,823 | 54.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,528 | 2.9 % | 212,960 | 1.7 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,864 | 48.9 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,947 | 51.1 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15482

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 3,196 | 82.7 % | 118,671 | 57.7 % |
|    Grant - D | 667 | 17.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 74,328 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,059 | 83.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,881 | 5.2 % | 212,960 | 1.7 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,071 | 45.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,301 | 54.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,735 | 72.6 % | 118,671 | 57.7 % |
|    Grant - D | 656 | 27.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 59,876 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 48,899 | 81.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,408 | 4.0 % | 212,960 | 1.7 % |

| District 38 Totals | District 38 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,014 | 42.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,395 | 57.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,781 | 73.4 % | 118,671 | 57.7 % |
|    Grant - D | 647 | 26.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,631 | 74.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,441 | 3.6 % | 212,960 | 1.7 % |

| District 39 Totals | District 39 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,113 | 49.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,132 | 50.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 3,599 | 83.3 % | 118,671 | 57.7 % |
|    Grant - D | 719 | 16.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 68,365 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 56,208 | 82.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,333 | 6.3 % | 212,960 | 1.7 % |

| District 40 Totals | District 40 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,669 | 48.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,820 | 51.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 4,828 | 86.7 % | 118,671 | 57.7 % |
|    Grant - D | 742 | 13.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 60,050 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 54,362 | 90.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,577 | 9.3 % | 212,960 | 1.7 % |

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,028 | 43.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,628 | 56.4 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| | | District 41 | | State | |
|---|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 3,700 | 79.7 % | 118,671 | 57.7 % |
| Grant - D | 942 | 20.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 68,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,274 | 69.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,700 | 6.9 % | 212,960 | 1.7 % |

| | | District 42 | | State | |
|---|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 6,524 | 48.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 6,850 | 51.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 11,052 | 81.9 % | 118,671 | 57.7 % |
| Grant - D | 2,436 | 18.1 % | 86,996 | 42.3 % |
| State Rep 42 | | | | |
| Martinez - D | 6,456 | 42.2 % | 6,456 | 42.2 % |
| Raymond - D | 8,828 | 57.8 % | 8,828 | 57.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,249 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 63,362 | 85.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,284 | 20.6 % | 212,960 | 1.7 % |

| | | District 43 | | State | |
|---|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 4,739 | 53.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 4,159 | 46.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 7,196 | 79.8 % | 118,671 | 57.7 % |
| Grant - D | 1,827 | 20.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 73,925 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,241 | 68.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,043 | 12.2 % | 212,960 | 1.7 % |

| | | District 44 | | State | |
|---|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 114 | 22.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 390 | 77.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 248 | 49.4 % | 118,671 | 57.7 % |
| Grant - D | 254 | 50.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 101,215 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,873 | 25.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 509 | 0.5 % | 212,960 | 1.7 % |

| | | District 45 | | State | |
|---|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 71 | 11.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 528 | 88.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 299 | 50.3 % | 118,671 | 57.7 % |
| Grant - D | 295 | 49.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 106,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,688 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 608 | 0.6 % | 212,960 | 1.7 % |

| | | District 46 | | State | |
|---|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 79 | 11.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 613 | 88.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | **District 46** | | **State** | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 103 | 54.2 % | 2,611 | 70.8 % |
|    Foreman - D | 87 | 45.8 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
|    Alvarado - D | 310 | 45.5 % | 118,671 | 57.7 % |
|    Grant - D | 371 | 54.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,317 | 19.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 696 | 1.0 % | 212,960 | 1.7 % |

|  | **District 47** | | **State** | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 218 | 9.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,155 | 90.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,168 | 51.7 % | 118,671 | 57.7 % |
|    Grant - D | 1,093 | 48.3 % | 86,996 | 42.3 % |
| State Rep 47 | | | | |
|    Bolton - D | 1,657 | 66.7 % | 1,657 | 66.7 % |
|    Earle - D | 826 | 33.3 % | 826 | 33.3 % |
| | | | | |
| Total Voter Registration (VR) | 112,475 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,502 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,484 | 2.2 % | 212,960 | 1.7 % |

|  | **District 48** | | **State** | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 76 | 4.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,759 | 95.9 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 722 | 76.3 % | 2,611 | 70.8 % |
|    Foreman - D | 224 | 23.7 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
|    Alvarado - D | 583 | 33.1 % | 118,671 | 57.7 % |
|    Grant - D | 1,176 | 66.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 99,560 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,497 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,837 | 1.8 % | 212,960 | 1.7 % |

|  | **District 49** | | **State** | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 100 | 5.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,759 | 94.6 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 512 | 64.8 % | 2,611 | 70.8 % |
|    Foreman - D | 278 | 35.2 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
|    Alvarado - D | 635 | 35.3 % | 118,671 | 57.7 % |
|    Grant - D | 1,165 | 64.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 96,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,938 | 12.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,863 | 1.9 % | 212,960 | 1.7 % |

|  | **District 50** | | **State** | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 87 | 10.0 % | 82,739 | 39.9 % |
|    Radnofsky - D | 779 | 90.0 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 446 | 66.2 % | 2,611 | 70.8 % |
|    Foreman - D | 228 | 33.8 % | 1,078 | 29.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:23 AM
Page 11 of 31

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 365 | 43.4 % | 118,671 | 57.7 % |
| Grant - D | 476 | 56.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 101,905 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,532 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 871 | 0.9 % | 212,960 | 1.7 % |

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 82 | 14.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 483 | 85.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 319 | 56.7 % | 118,671 | 57.7 % |
| Grant - D | 244 | 43.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 66,675 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 27,228 | 40.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 575 | 0.9 % | 212,960 | 1.7 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 89 | 13.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 576 | 86.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 306 | 46.9 % | 118,671 | 57.7 % |
| Grant - D | 347 | 53.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 101,075 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,291 | 14.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 666 | 0.7 % | 212,960 | 1.7 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 122 | 20.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 477 | 79.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 236 | 40.3 % | 118,671 | 57.7 % |
| Grant - D | 349 | 59.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 96,122 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,039 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 602 | 0.7 % | 212,960 | 1.7 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 87 | 21.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 315 | 78.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 182 | 45.5 % | 118,671 | 57.7 % |
| Grant - D | 218 | 54.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,169 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,874 | 11.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 405 | 0.4 % | 212,960 | 1.7 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 66 | 22.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 228 | 77.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:23 AM
Page 12 of 31

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 106 | 36.6 % | 118,671 | 57.7 % |
| Grant - D | 184 | 63.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,552 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,721 | 10.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 294 | 0.3 % | 212,960 | 1.7 % |

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 49 | 15.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 274 | 84.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 122 | 38.2 % | 118,671 | 57.7 % |
| Grant - D | 197 | 61.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,061 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,392 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 329 | 0.4 % | 212,960 | 1.7 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,284 | 47.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,410 | 52.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,071 | 41.4 % | 118,671 | 57.7 % |
| Grant - D | 1,513 | 58.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 78,725 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,157 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,772 | 3.5 % | 212,960 | 1.7 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 112 | 32.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 231 | 67.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 127 | 37.6 % | 118,671 | 57.7 % |
| Grant - D | 211 | 62.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 89,517 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,085 | 6.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 343 | 0.4 % | 212,960 | 1.7 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 253 | 35.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 470 | 65.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 189 | 27.1 % | 118,671 | 57.7 % |
| Grant - D | 509 | 72.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,920 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,219 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 723 | 0.9 % | 212,960 | 1.7 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 94 | 24.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 297 | 76.0 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 139 | 36.1 % | 118,671 | 57.7 % |
|    Grant - D | 246 | 63.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 92,465 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,851 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 391 | 0.4 % | 212,960 | 1.7 % |

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 40 | 14.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 244 | 85.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 115 | 39.9 % | 118,671 | 57.7 % |
|    Grant - D | 173 | 60.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 98,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,292 | 4.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 295 | 0.3 % | 212,960 | 1.7 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 39 | 14.5 % | 82,739 | 39.9 % |
|    Radnofsky - D | 230 | 85.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 72 | 27.0 % | 118,671 | 57.7 % |
|    Grant - D | 195 | 73.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,429 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,570 | 2.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 270 | 0.3 % | 212,960 | 1.7 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 8 | 4.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 175 | 95.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 117 | 62.6 % | 118,671 | 57.7 % |
|    Grant - D | 70 | 37.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 114,372 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,008 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 185 | 0.2 % | 212,960 | 1.7 % |

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 14 | 8.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 159 | 91.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 88 | 59.5 % | 118,671 | 57.7 % |
|    Grant - D | 60 | 40.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 103,972 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,861 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 155 | 0.1 % | 212,960 | 1.7 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 24 | 15.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 130 | 84.4 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:23 AM
Page 14 of 31

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 96 | 57.1 % | 118,671 | 57.7 % |
| Grant - D | 72 | 42.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 101,963 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,702 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 170 | 0.2 % | 212,960 | 1.7 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 27 | 9.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 262 | 90.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 147 | 52.9 % | 118,671 | 57.7 % |
| Grant - D | 131 | 47.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,680 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,464 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 290 | 0.3 % | 212,960 | 1.7 % |

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 23 | 8.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 246 | 91.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 130 | 53.9 % | 118,671 | 57.7 % |
| Grant - D | 111 | 46.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 77,021 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,394 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 269 | 0.3 % | 212,960 | 1.7 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 527 | 42.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 717 | 57.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 331 | 27.4 % | 118,671 | 57.7 % |
| Grant - D | 876 | 72.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,553 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,247 | 1.4 % | 212,960 | 1.7 % |

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 36 | 15.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 192 | 84.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 78 | 34.7 % | 118,671 | 57.7 % |
| Grant - D | 147 | 65.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,999 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,433 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 228 | 0.3 % | 212,960 | 1.7 % |

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 40 | 18.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 179 | 81.7 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 120 | 55.8 % | 118,671 | 57.7 % |
| Grant - D | 95 | 44.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 123,940 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,769 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 223 | 0.2 % | 212,960 | 1.7 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 808 | 50.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 781 | 49.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 469 | 29.6 % | 118,671 | 57.7 % |
| Grant - D | 1,115 | 70.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,605 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,356 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,598 | 1.8 % | 212,960 | 1.7 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 163 | 33.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 320 | 66.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 193 | 39.4 % | 118,671 | 57.7 % |
| Grant - D | 297 | 60.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,042 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,707 | 22.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 493 | 0.6 % | 212,960 | 1.7 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 27 | 7.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 334 | 92.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 151 | 42.7 % | 118,671 | 57.7 % |
| Grant - D | 203 | 57.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 117,058 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,958 | 12.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 361 | 0.3 % | 212,960 | 1.7 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,751 | 47.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,080 | 52.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,063 | 67.6 % | 118,671 | 57.7 % |
| Grant - D | 1,945 | 32.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,223 | 55.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,025 | 7.4 % | 212,960 | 1.7 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 1,237 | 36.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 2,129 | 63.3 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                      15482

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

| District 75 Totals | District 75 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 2,525 | 76.0 % | 118,671 | 57.7 % |
|    Grant - D | 798 | 24.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 53,414 | 74.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,375 | 4.7 % | 212,960 | 1.7 % |

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,732 | 33.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 3,484 | 66.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 4,123 | 79.8 % | 118,671 | 57.7 % |
|    Grant - D | 1,044 | 20.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,263 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 64,028 | 85.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,245 | 7.0 % | 212,960 | 1.7 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,220 | 29.3 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,948 | 70.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 3,166 | 78.7 % | 118,671 | 57.7 % |
|    Grant - D | 857 | 21.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,726 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,559 | 73.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,175 | 6.6 % | 212,960 | 1.7 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,158 | 31.5 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,522 | 68.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 2,347 | 67.0 % | 118,671 | 57.7 % |
|    Grant - D | 1,157 | 33.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,591 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,189 | 44.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,684 | 4.3 % | 212,960 | 1.7 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 971 | 34.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,880 | 65.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 2,084 | 74.3 % | 118,671 | 57.7 % |
|    Grant - D | 719 | 25.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 70,542 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,938 | 62.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,858 | 4.1 % | 212,960 | 1.7 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 2,616 | 58.1 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,885 | 41.9 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 3,589 | 73.0 % | 118,671 | 57.7 % |
| Grant - D | 1,325 | 27.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,298 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 55,872 | 68.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,008 | 6.2 % | 212,960 | 1.7 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 492 | 42.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 673 | 57.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 705 | 57.7 % | 118,671 | 57.7 % |
| Grant - D | 517 | 42.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,366 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,879 | 31.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,222 | 1.5 % | 212,960 | 1.7 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 820 | 50.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 790 | 49.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 819 | 50.7 % | 118,671 | 57.7 % |
| Grant - D | 797 | 49.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 87,295 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,329 | 23.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,639 | 1.9 % | 212,960 | 1.7 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 384 | 39.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 589 | 60.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 505 | 48.3 % | 118,671 | 57.7 % |
| Grant - D | 540 | 51.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 96,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,464 | 19.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,058 | 1.1 % | 212,960 | 1.7 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 99 | 19.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 400 | 80.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 350 | 70.4 % | 118,671 | 57.7 % |
| Grant - D | 147 | 29.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,905 | 28.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 511 | 0.6 % | 212,960 | 1.7 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 560 | 46.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 658 | 54.0 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15482

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 288 | 23.7 % | 118,671 | 57.7 % |
| Grant - D | 925 | 76.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,602 | 30.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,229 | 1.5 % | 212,960 | 1.7 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 24 | 13.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 154 | 86.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 87 | 49.2 % | 118,671 | 57.7 % |
| Grant - D | 90 | 50.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,719 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,236 | 11.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 181 | 0.2 % | 212,960 | 1.7 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 49 | 19.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 198 | 80.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 142 | 58.2 % | 118,671 | 57.7 % |
| Grant - D | 102 | 41.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,007 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,452 | 18.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 247 | 0.3 % | 212,960 | 1.7 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 410 | 40.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 605 | 59.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 389 | 38.3 % | 118,671 | 57.7 % |
| Grant - D | 626 | 61.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 88,074 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,329 | 16.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,029 | 1.2 % | 212,960 | 1.7 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 54 | 18.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 237 | 81.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 130 | 45.9 % | 118,671 | 57.7 % |
| Grant - D | 153 | 54.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 115,341 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,534 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 293 | 0.3 % | 212,960 | 1.7 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 95 | 16.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 481 | 83.5 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15482

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| | | **District 90** | | **State** | |
|---|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | | |
|   Alvarado - D | 265 | 46.2 % | 118,671 | 57.7 % |
|   Grant - D | 308 | 53.8 % | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 47,423 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,564 | 45.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 583 | 1.2 % | 212,960 | 1.7 % |

| | | **District 91** | | **State** | |
|---|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
|   Kelly - D | 47 | 15.9 % | 82,739 | 39.9 % |
|   Radnofsky - D | 248 | 84.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|   Alvarado - D | 118 | 40.5 % | 118,671 | 57.7 % |
|   Grant - D | 173 | 59.5 % | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 87,992 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,458 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 292 | 0.3 % | 212,960 | 1.7 % |

| | | **District 92** | | **State** | |
|---|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
|   Kelly - D | 36 | 13.2 % | 82,739 | 39.9 % |
|   Radnofsky - D | 237 | 86.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|   Alvarado - D | 130 | 47.3 % | 118,671 | 57.7 % |
|   Grant - D | 145 | 52.7 % | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 89,219 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,240 | 8.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 278 | 0.3 % | 212,960 | 1.7 % |

| | | **District 93** | | **State** | |
|---|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
|   Kelly - D | 37 | 19.0 % | 82,739 | 39.9 % |
|   Radnofsky - D | 158 | 81.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|   Alvarado - D | 106 | 53.0 % | 118,671 | 57.7 % |
|   Grant - D | 94 | 47.0 % | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 73,235 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 204 | 0.3 % | 212,960 | 1.7 % |

| | | **District 94** | | **State** | |
|---|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
|   Kelly - D | 34 | 11.7 % | 82,739 | 39.9 % |
|   Radnofsky - D | 256 | 88.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|   Alvarado - D | 129 | 46.2 % | 118,671 | 57.7 % |
|   Grant - D | 150 | 53.8 % | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 86,501 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,263 | 7.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 287 | 0.3 % | 212,960 | 1.7 % |

| | | **District 95** | | **State** | |
|---|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
|   Kelly - D | 284 | 23.8 % | 82,739 | 39.9 % |
|   Radnofsky - D | 911 | 76.2 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 372 | 31.7 % | 118,671 | 57.7 % |
|    Grant - D | 803 | 68.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 76,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,972 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,201 | 1.6 % | 212,960 | 1.7 % |

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 76 | 24.9 % | 82,739 | 39.9 % |
|    Radnofsky - D | 229 | 75.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 165 | 55.0 % | 118,671 | 57.7 % |
|    Grant - D | 135 | 45.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 107,778 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,137 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 304 | 0.3 % | 212,960 | 1.7 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 63 | 10.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 524 | 89.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 284 | 50.2 % | 118,671 | 57.7 % |
|    Grant - D | 282 | 49.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 95,964 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,351 | 8.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 592 | 0.6 % | 212,960 | 1.7 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 21 | 9.5 % | 82,739 | 39.9 % |
|    Radnofsky - D | 200 | 90.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 94 | 42.9 % | 118,671 | 57.7 % |
|    Grant - D | 125 | 57.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 119,131 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,761 | 6.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 227 | 0.2 % | 212,960 | 1.7 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 56 | 19.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 233 | 80.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 126 | 44.1 % | 118,671 | 57.7 % |
|    Grant - D | 160 | 55.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 98,708 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,223 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 292 | 0.3 % | 212,960 | 1.7 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 293 | 26.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 810 | 73.4 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15482

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| | **District 100** | | **State** | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 403 | 38.3 % | 118,671 | 57.7 % |
|    Grant - D | 650 | 61.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,186 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,005 | 14.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,103 | 1.7 % | 212,960 | 1.7 % |

| | **District 101** | | **State** | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 27 | 14.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 158 | 85.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 72 | 39.1 % | 118,671 | 57.7 % |
|    Grant - D | 112 | 60.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 78,024 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,910 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 186 | 0.2 % | 212,960 | 1.7 % |

| | **District 102** | | **State** | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 15 | 5.0 % | 82,739 | 39.9 % |
|    Radnofsky - D | 287 | 95.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 113 | 40.8 % | 118,671 | 57.7 % |
|    Grant - D | 164 | 59.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,778 | 7.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 302 | 0.5 % | 212,960 | 1.7 % |

| | **District 103** | | **State** | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 45 | 11.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 338 | 88.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 165 | 44.0 % | 118,671 | 57.7 % |
|    Grant - D | 210 | 56.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,392 | 36.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 384 | 1.7 % | 212,960 | 1.7 % |

| | **District 104** | | **State** | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 55 | 15.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 295 | 84.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 197 | 56.9 % | 118,671 | 57.7 % |
|    Grant - D | 149 | 43.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 43,937 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,389 | 53.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 351 | 0.8 % | 212,960 | 1.7 % |

| | **District 105** | | **State** | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 22 | 14.7 % | 82,739 | 39.9 % |
|    Radnofsky - D | 128 | 85.3 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:23 AM
Page 22 of 31

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 72 | 49.3 % | 118,671 | 57.7 % |
| Grant - D | 74 | 50.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,762 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,317 | 12.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 151 | 0.2 % | 212,960 | 1.7 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 49 | 17.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 233 | 82.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 129 | 47.1 % | 118,671 | 57.7 % |
| Grant - D | 145 | 52.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,544 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,870 | 20.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 284 | 0.4 % | 212,960 | 1.7 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 35 | 5.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 558 | 94.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 229 | 40.7 % | 118,671 | 57.7 % |
| Grant - D | 333 | 59.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,959 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,318 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 593 | 0.7 % | 212,960 | 1.7 % |

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 27 | 4.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 545 | 95.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 282 | 52.6 % | 118,671 | 57.7 % |
| Grant - D | 254 | 47.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,661 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,445 | 10.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 572 | 0.7 % | 212,960 | 1.7 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 485 | 32.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,002 | 67.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 543 | 37.9 % | 118,671 | 57.7 % |
| Grant - D | 888 | 62.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,490 | 1.5 % | 212,960 | 1.7 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 319 | 27.1 % | 82,739 | 39.9 % |
| Radnofsky - D | 857 | 72.9 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| | | District 110 | | State | |
|---|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | | Total | Percent |
| Lt. Governor | | | | | |
| Alvarado - D | 397 | 36.2 % | | 118,671 | 57.7 % |
| Grant - D | 700 | 63.8 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 70,864 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,518 | 12.0 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,178 | 1.7 % | | 212,960 | 1.7 % |

| | | District 111 | | State | |
|---|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kelly - D | 452 | 28.1 % | | 82,739 | 39.9 % |
| Radnofsky - D | 1,159 | 71.9 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
| Alvarado - D | 568 | 36.5 % | | 118,671 | 57.7 % |
| Grant - D | 988 | 63.5 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 85,869 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,877 | 10.3 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,614 | 1.9 % | | 212,960 | 1.7 % |

| | | District 112 | | State | |
|---|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kelly - D | 13 | 4.3 % | | 82,739 | 39.9 % |
| Radnofsky - D | 287 | 95.7 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
| Alvarado - D | 158 | 54.3 % | | 118,671 | 57.7 % |
| Grant - D | 133 | 45.7 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 85,503 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,910 | 6.9 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 300 | 0.4 % | | 212,960 | 1.7 % |

| | | District 113 | | State | |
|---|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kelly - D | 19 | 12.5 % | | 82,739 | 39.9 % |
| Radnofsky - D | 133 | 87.5 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
| Alvarado - D | 62 | 43.7 % | | 118,671 | 57.7 % |
| Grant - D | 80 | 56.3 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 80,504 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,533 | 10.6 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 152 | 0.4 % | | 212,960 | 1.7 % |

| | | District 114 | | State | |
|---|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kelly - D | 18 | 3.8 % | | 82,739 | 39.9 % |
| Radnofsky - D | 461 | 96.2 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
| Alvarado - D | 172 | 38.3 % | | 118,671 | 57.7 % |
| Grant - D | 277 | 61.7 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 74,390 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,731 | 6.4 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 479 | 0.6 % | | 212,960 | 1.7 % |

| | | District 115 | | State | |
|---|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
| Kelly - D | 15 | 5.2 % | | 82,739 | 39.9 % |
| Radnofsky - D | 272 | 94.8 % | | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15482

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|     Alvarado - D | 102 | 36.7 % | 118,671 | 57.7 % |
|     Grant - D | 176 | 63.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,526 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 8.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 288 | 0.3 % | 212,960 | 1.7 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Kelly - D | 136 | 20.6 % | 82,739 | 39.9 % |
|     Radnofsky - D | 525 | 79.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 415 | 63.5 % | 118,671 | 57.7 % |
|     Grant - D | 239 | 36.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,995 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,465 | 57.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 666 | 0.9 % | 212,960 | 1.7 % |

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Kelly - D | 103 | 24.4 % | 82,739 | 39.9 % |
|     Radnofsky - D | 319 | 75.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 270 | 63.8 % | 118,671 | 57.7 % |
|     Grant - D | 153 | 36.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 80,730 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,635 | 55.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 428 | 0.5 % | 212,960 | 1.7 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Kelly - D | 114 | 22.7 % | 82,739 | 39.9 % |
|     Radnofsky - D | 389 | 77.3 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 359 | 70.5 % | 118,671 | 57.7 % |
|     Grant - D | 150 | 29.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,547 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,543 | 55.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 517 | 0.6 % | 212,960 | 1.7 % |

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Kelly - D | 143 | 25.2 % | 82,739 | 39.9 % |
|     Radnofsky - D | 424 | 74.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 371 | 67.3 % | 118,671 | 57.7 % |
|     Grant - D | 180 | 32.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,781 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,143 | 57.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 570 | 0.7 % | 212,960 | 1.7 % |

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Kelly - D | 92 | 19.0 % | 82,739 | 39.9 % |
|     Radnofsky - D | 391 | 81.0 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| | **District 120** | | **State** | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 247 | 52.0 % | 118,671 | 57.7 % |
|    Grant - D | 228 | 48.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,653 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,078 | 32.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 487 | 0.6 % | 212,960 | 1.7 % |

| | **District 121** | | **State** | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 51 | 8.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 553 | 91.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 238 | 41.0 % | 118,671 | 57.7 % |
|    Grant - D | 343 | 59.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 102,192 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,690 | 21.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 605 | 0.6 % | 212,960 | 1.7 % |

| | **District 122** | | **State** | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 43 | 7.5 % | 82,739 | 39.9 % |
|    Radnofsky - D | 533 | 92.5 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 264 | 47.9 % | 118,671 | 57.7 % |
|    Grant - D | 287 | 52.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 131,342 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,416 | 18.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 579 | 0.4 % | 212,960 | 1.7 % |

| | **District 123** | | **State** | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 150 | 21.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 551 | 78.6 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 432 | 62.5 % | 118,671 | 57.7 % |
|    Grant - D | 259 | 37.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 71,751 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 42,179 | 58.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 707 | 1.0 % | 212,960 | 1.7 % |

| | **District 124** | | **State** | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 93 | 23.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 308 | 76.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 298 | 75.1 % | 118,671 | 57.7 % |
|    Grant - D | 99 | 24.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,746 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,913 | 56.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 406 | 0.5 % | 212,960 | 1.7 % |

| | **District 125** | | **State** | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 132 | 21.3 % | 82,739 | 39.9 % |
|    Radnofsky - D | 487 | 78.7 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:23 AM
Page 26 of 31

| | | District 125 | | State | |
|---|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | | Total | Percent |
| Lt. Governor | | | | | |
|    Alvarado - D | 413 | 66.9 % | | 118,671 | 57.7 % |
|    Grant - D | 204 | 33.1 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 89,747 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 51,545 | 57.4 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 623 | 0.7 % | | 212,960 | 1.7 % |

| | | District 126 | | State | |
|---|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kelly - D | 17 | 16.2 % | | 82,739 | 39.9 % |
|    Radnofsky - D | 88 | 83.8 % | | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | | |
|    Ankrum - D | 11 | 84.6 % | | 2,611 | 70.8 % |
|    Foreman - D | 2 | 15.4 % | | 1,078 | 29.2 % |
| Lt. Governor | | | | | |
|    Alvarado - D | 51 | 50.0 % | | 118,671 | 57.7 % |
|    Grant - D | 51 | 50.0 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 83,810 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,492 | 11.3 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 107 | 0.1 % | | 212,960 | 1.7 % |

| | | District 127 | | State | |
|---|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kelly - D | 56 | 24.3 % | | 82,739 | 39.9 % |
|    Radnofsky - D | 174 | 75.7 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|    Alvarado - D | 110 | 48.2 % | | 118,671 | 57.7 % |
|    Grant - D | 118 | 51.8 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 101,768 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,268 | 9.1 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 237 | 0.2 % | | 212,960 | 1.7 % |

| | | District 128 | | State | |
|---|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kelly - D | 41 | 23.2 % | | 82,739 | 39.9 % |
|    Radnofsky - D | 136 | 76.8 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|    Alvarado - D | 63 | 35.0 % | | 118,671 | 57.7 % |
|    Grant - D | 117 | 65.0 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 75,631 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,617 | 18.0 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 178 | 0.2 % | | 212,960 | 1.7 % |

| | | District 129 | | State | |
|---|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kelly - D | 23 | 8.5 % | | 82,739 | 39.9 % |
|    Radnofsky - D | 249 | 91.5 % | | 124,697 | 60.1 % |
| Lt. Governor | | | | | |
|    Alvarado - D | 114 | 45.8 % | | 118,671 | 57.7 % |
|    Grant - D | 135 | 54.2 % | | 86,996 | 42.3 % |
| | | | | | |
| Total Voter Registration (VR) | 89,990 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,381 | 9.3 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 269 | 0.3 % | | 212,960 | 1.7 % |

| | | District 130 | | State | |
|---|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | | Total | Percent |
| U.S. Sen | | | | | |
|    Kelly - D | 20 | 13.4 % | | 82,739 | 39.9 % |
|    Radnofsky - D | 129 | 86.6 % | | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 67 | 70.5 % | 2,611 | 70.8 % |
| Foreman - D | 28 | 29.5 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 71 | 52.6 % | 118,671 | 57.7 % |
| Grant - D | 64 | 47.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 111,303 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,378 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 146 | 0.1 % | 212,960 | 1.7 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 219 | 46.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 249 | 53.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 168 | 36.9 % | 118,671 | 57.7 % |
| Grant - D | 287 | 63.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 65,426 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,734 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 458 | 0.7 % | 212,960 | 1.7 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 19 | 10.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 165 | 89.7 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 138 | 87.3 % | 2,611 | 70.8 % |
| Foreman - D | 20 | 12.7 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 66 | 35.9 % | 118,671 | 57.7 % |
| Grant - D | 118 | 64.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 92,348 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,046 | 15.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 186 | 0.2 % | 212,960 | 1.7 % |

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 34 | 15.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 192 | 85.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 111 | 50.2 % | 118,671 | 57.7 % |
| Grant - D | 110 | 49.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 65,978 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,845 | 11.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 240 | 0.4 % | 212,960 | 1.7 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 43 | 4.1 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,005 | 95.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 394 | 43.4 % | 118,671 | 57.7 % |
| Grant - D | 513 | 56.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,077 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,436 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,018 | 1.0 % | 212,960 | 1.7 % |

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 10 | 10.5 % | 82,739 | 39.9 % |
| Radnofsky - D | 85 | 89.5 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

|                         |       | District 135 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 135 Totals** | Total | Percent      | Total  | Percent |
| Lt. Governor            |       |              |        |         |
|   Alvarado - D | 37   | 37.4 %       | 118,671 | 57.7 % |
|   Grant - D    | 62   | 62.6 %       | 86,996  | 42.3 % |
|                         |       |              |        |         |
| Total Voter Registration (VR) | 75,594 |         | 12,721,999 |      |
| Total Spanish Surname VR and SSVR/VR | 12,776 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR  | 85    | 0.1 %        | 212,960 | 1.7 %  |

|                         |       | District 136 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 136 Totals** | Total | Percent      | Total  | Percent |
| U.S. Sen                |       |              |        |         |
|   Kelly - D     | 24   | 7.4 %        | 82,739  | 39.9 % |
|   Radnofsky - D | 299  | 92.6 %       | 124,697 | 60.1 % |
| Lt. Governor            |       |              |        |         |
|   Alvarado - D  | 148  | 50.0 %       | 118,671 | 57.7 % |
|   Grant - D     | 148  | 50.0 %       | 86,996  | 42.3 % |
|                         |       |              |        |         |
| Total Voter Registration (VR) | 83,800 |         | 12,721,999 |      |
| Total Spanish Surname VR and SSVR/VR | 6,552 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR  | 325   | 0.4 %        | 212,960 | 1.7 %  |

|                         |       | District 137 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 137 Totals** | Total | Percent      | Total  | Percent |
| U.S. Sen                |       |              |        |         |
|   Kelly - D     | 15   | 10.1 %       | 82,739  | 39.9 % |
|   Radnofsky - D | 134  | 89.9 %       | 124,697 | 60.1 % |
| Lt. Governor            |       |              |        |         |
|   Alvarado - D  | 71   | 47.7 %       | 118,671 | 57.7 % |
|   Grant - D     | 78   | 52.3 %       | 86,996  | 42.3 % |
|                         |       |              |        |         |
| Total Voter Registration (VR) | 38,369 |         | 12,721,999 |      |
| Total Spanish Surname VR and SSVR/VR | 8,262 | 21.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR  | 160   | 0.4 %        | 212,960 | 1.7 %  |

|                         |       | District 138 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 138 Totals** | Total | Percent      | Total  | Percent |
| U.S. Sen                |       |              |        |         |
|   Kelly - D     | 32   | 15.8 %       | 82,739  | 39.9 % |
|   Radnofsky - D | 171  | 84.2 %       | 124,697 | 60.1 % |
| Lt. Governor            |       |              |        |         |
|   Alvarado - D  | 89   | 44.7 %       | 118,671 | 57.7 % |
|   Grant - D     | 110  | 55.3 %       | 86,996  | 42.3 % |
|                         |       |              |        |         |
| Total Voter Registration (VR) | 64,405 |         | 12,721,999 |      |
| Total Spanish Surname VR and SSVR/VR | 12,870 | 20.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR  | 211   | 0.3 %        | 212,960 | 1.7 %  |

|                         |       | District 139 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 139 Totals** | Total | Percent      | Total  | Percent |
| U.S. Sen                |       |              |        |         |
|   Kelly - D     | 150  | 48.9 %       | 82,739  | 39.9 % |
|   Radnofsky - D | 157  | 51.1 %       | 124,697 | 60.1 % |
| Lt. Governor            |       |              |        |         |
|   Alvarado - D  | 120  | 39.9 %       | 118,671 | 57.7 % |
|   Grant - D     | 181  | 60.1 %       | 86,996  | 42.3 % |
|                         |       |              |        |         |
| Total Voter Registration (VR) | 73,182 |         | 12,721,999 |      |
| Total Spanish Surname VR and SSVR/VR | 10,858 | 14.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR  | 311   | 0.4 %        | 212,960 | 1.7 %  |

|                         |       | District 140 |        | State   |
|-------------------------|-------|--------------|--------|---------|
| **District 140 Totals** | Total | Percent      | Total  | Percent |
| U.S. Sen                |       |              |        |         |
|   Kelly - D     | 109  | 43.1 %       | 82,739  | 39.9 % |
|   Radnofsky - D | 144  | 56.9 %       | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Democratic Runoff Election

| | **District 140** | | **State** | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 87 | 35.1 % | 118,671 | 57.7 % |
|    Grant - D | 161 | 64.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 47,657 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,297 | 53.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 251 | 0.5 % | 212,960 | 1.7 % |

| | **District 141** | | **State** | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 107 | 39.9 % | 82,739 | 39.9 % |
|    Radnofsky - D | 161 | 60.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 99 | 37.6 % | 118,671 | 57.7 % |
|    Grant - D | 164 | 62.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 74,356 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,387 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 267 | 0.4 % | 212,960 | 1.7 % |

| | **District 142** | | **State** | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 275 | 46.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 312 | 53.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 208 | 36.1 % | 118,671 | 57.7 % |
|    Grant - D | 368 | 63.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,664 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 610 | 0.8 % | 212,960 | 1.7 % |

| | **District 143** | | **State** | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 108 | 38.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 175 | 61.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 156 | 54.9 % | 118,671 | 57.7 % |
|    Grant - D | 128 | 45.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 47,812 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,401 | 61.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 268 | 0.6 % | 212,960 | 1.7 % |

| | **District 144** | | **State** | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 73 | 29.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 177 | 70.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 91 | 37.1 % | 118,671 | 57.7 % |
|    Grant - D | 154 | 62.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 73,646 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,105 | 27.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 253 | 0.3 % | 212,960 | 1.7 % |

| | **District 145** | | **State** | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 104 | 37.4 % | 82,739 | 39.9 % |
|    Radnofsky - D | 174 | 62.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 Democratic Runoff Election**

| District 145 Totals | | District 145 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| Lt. Governor | | | | | |
|    Alvarado - D | 142 | 49.5 % | 118,671 | 57.7 % | |
|    Grant - D | 145 | 50.5 % | 86,996 | 42.3 % | |
| | | | | | |
| Total Voter Registration (VR) | 48,490 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 30,673 | 63.3 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 235 | 0.5 % | 212,960 | 1.7 % | |

| District 146 Totals | | District 146 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| U.S. Sen | | | | | |
|    Kelly - D | 2,255 | 46.6 % | 82,739 | 39.9 % | |
|    Radnofsky - D | 2,583 | 53.4 % | 124,697 | 60.1 % | |
| Lt. Governor | | | | | |
|    Alvarado - D | 1,962 | 43.6 % | 118,671 | 57.7 % | |
|    Grant - D | 2,537 | 56.4 % | 86,996 | 42.3 % | |
| State Rep 146 | | | | | |
|    Edwards - D | 2,680 | 46.5 % | 2,680 | 46.5 % | |
|    Miles - D | 3,089 | 53.5 % | 3,089 | 53.5 % | |
| | | | | | |
| Total Voter Registration (VR) | 85,266 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 5,658 | 6.6 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 5,774 | 6.8 % | 212,960 | 1.7 % | |

| District 147 Totals | | District 147 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| U.S. Sen | | | | | |
|    Kelly - D | 496 | 41.9 % | 82,739 | 39.9 % | |
|    Radnofsky - D | 687 | 58.1 % | 124,697 | 60.1 % | |
| Lt. Governor | | | | | |
|    Alvarado - D | 493 | 43.4 % | 118,671 | 57.7 % | |
|    Grant - D | 644 | 56.6 % | 86,996 | 42.3 % | |
| | | | | | |
| Total Voter Registration (VR) | 77,389 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 10,783 | 13.9 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 1,250 | 1.6 % | 212,960 | 1.7 % | |

| District 148 Totals | | District 148 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| U.S. Sen | | | | | |
|    Kelly - D | 42 | 11.8 % | 82,739 | 39.9 % | |
|    Radnofsky - D | 315 | 88.2 % | 124,697 | 60.1 % | |
| Lt. Governor | | | | | |
|    Alvarado - D | 197 | 59.0 % | 118,671 | 57.7 % | |
|    Grant - D | 137 | 41.0 % | 86,996 | 42.3 % | |
| | | | | | |
| Total Voter Registration (VR) | 60,343 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 26,264 | 43.5 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 352 | 0.6 % | 212,960 | 1.7 % | |

| District 149 Totals | | District 149 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| U.S. Sen | | | | | |
|    Kelly - D | 48 | 23.2 % | 82,739 | 39.9 % | |
|    Radnofsky - D | 159 | 76.8 % | 124,697 | 60.1 % | |
| U.S. Rep 10 | | | | | |
|    Ankrum - D | 24 | 85.7 % | 2,611 | 70.8 % | |
|    Foreman - D | 4 | 14.3 % | 1,078 | 29.2 % | |
| Lt. Governor | | | | | |
|    Alvarado - D | 92 | 46.0 % | 118,671 | 57.7 % | |
|    Grant - D | 108 | 54.0 % | 86,996 | 42.3 % | |
| | | | | | |
| Total Voter Registration (VR) | 74,184 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 10,675 | 14.4 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 194 | 0.3 % | 212,960 | 1.7 % | |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:23 AM
Page 31 of 31

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Democratic Runoff Election

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 19 | 18.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 83 | 81.4 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 18 | 85.7 % | 2,611 | 70.8 % |
| Foreman - D | 3 | 14.3 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 43 | 45.7 % | 118,671 | 57.7 % |
| Grant - D | 51 | 54.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 97,175 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,561 | 10.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 103 | 0.1 % | 212,960 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290        15482

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 18,446 | 61.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,667 | 38.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 1,456 | 51.1 % | 104,099 | 69.2 % |
| Owen - D | 1,391 | 48.9 % | 46,303 | 30.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 15,598 | 57.5 % | 106,454 | 65.8 % |
| Melancon - D | 11,528 | 42.5 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 12,338 | 39.9 % | 1,717,503 | 39.3 % |
| Bell - D | 10,367 | 33.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,484 | 8.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,713 | 18.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,365 | 56.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,773 | 43.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,987 | 54.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,311 | 45.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 15,624 | 54.0 % | 2,548,096 | 61.6 % |
| Head - D | 13,320 | 46.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 15,091 | 52.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,533 | 47.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,482 | 50.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,349 | 49.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,076 | 48.7 % | 2,270,300 | 56.4 % |
| Henry - D | 14,812 | 51.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 16,975 | 76.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,175 | 23.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 13,988 | 48.8 % | 2,136,570 | 53.2 % |
| Moody - D | 14,700 | 51.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,502 | 74.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,670 | 25.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 16,979 | 76.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,123 | 23.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,075 | 77.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,008 | 22.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,374 | 52.6 % | 2,347,043 | 56.6 % |
| Molina - D | 13,837 | 47.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 16,902 | 76.4 % | 2,558,057 | 75.9 % |
| Parker - L | 5,227 | 23.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 16,905 | 76.6 % | 2,549,257 | 76.0 % |
| Howard - L | 5,159 | 23.4 % | 803,856 | 24.0 % |
| State Sen 1 | | | | |
| Eltife - R | 17,700 | 77.6 % | 109,439 | 83.1 % |
| Albers - L | 5,103 | 22.4 % | 22,194 | 16.9 % |
| State Rep 1 | | | | |
| Frost - D | 21,837 | 86.8 % | 21,837 | 86.8 % |
| Eason - L | 3,334 | 13.2 % | 3,334 | 13.2 % |
| | | | | |
| Total Voter Registration (VR) | 92,868 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 1,184 | 1.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,977 | 33.4 % | 4,417,890 | 33.8 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 22,893 | 72.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,758 | 27.7 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hall - R | 13,340 | 68.5 % | 106,454 | 65.8 % |
| Melancon - D | 6,145 | 31.5 % | 55,242 | 34.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 7,865 | 67.6 % | 88,478 | 63.4 % |
| Thompson - D | 3,767 | 32.4 % | 50,988 | 36.6 % |
| Governor | | | | |
| Perry - R | 14,554 | 44.3 % | 1,717,503 | 39.3 % |
| Bell - D | 7,051 | 21.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,137 | 12.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,108 | 21.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,741 | 70.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,958 | 29.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 21,704 | 69.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,368 | 30.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 21,296 | 69.1 % | 2,548,096 | 61.6 % |
| Head - D | 9,538 | 30.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 19,364 | 64.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,469 | 35.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 19,849 | 65.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,551 | 34.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 18,898 | 62.5 % | 2,270,300 | 56.4 % |
| Henry - D | 11,342 | 37.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,228 | 78.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,716 | 21.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 17,999 | 61.4 % | 2,136,570 | 53.2 % |
| Moody - D | 11,309 | 38.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,494 | 76.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,262 | 23.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 21,068 | 78.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,703 | 21.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,126 | 79.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,616 | 21.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,989 | 65.2 % | 2,347,043 | 56.6 % |
| Molina - D | 10,667 | 34.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 20,771 | 77.4 % | 2,558,057 | 75.9 % |
| Parker - L | 6,055 | 22.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 21,118 | 78.4 % | 2,549,257 | 76.0 % |
| Howard - L | 5,822 | 21.6 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 18,446 | 60.1 % | 192,232 | 59.6 % |
| Charleton - D | 12,240 | 39.9 % | 130,335 | 40.4 % |
| State Sen 2 | | | | |
| Deuell - R | 22,226 | 78.8 % | 92,423 | 78.7 % |
| Kaptain - L | 5,965 | 21.2 % | 25,043 | 21.3 % |
| State Rep 2 | | | | |
| Flynn - R | 18,783 | 61.2 % | 18,783 | 61.2 % |
| Cornuaud - D | 11,926 | 38.8 % | 11,926 | 38.8 % |
| Total Voter Registration (VR) | 88,999 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 3,267 | 3.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,128 | 37.2 % | 4,417,890 | 33.8 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 21,526 | 66.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,947 | 33.7 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 20,039 | 62.1 % | 106,454 | 65.8 % |
| Melancon - D | 12,225 | 37.9 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 13,383 | 39.7 % | 1,717,503 | 39.3 % |
| Bell - D | 9,961 | 29.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,339 | 9.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,992 | 20.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,218 | 64.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,128 | 35.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,986 | 63.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,559 | 36.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 19,804 | 62.6 % | 2,548,096 | 61.6 % |
| Head - D | 11,854 | 37.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,009 | 55.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,759 | 44.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 17,116 | 55.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,767 | 44.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 16,035 | 52.4 % | 2,270,300 | 56.4 % |
| Henry - D | 14,586 | 47.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,487 | 78.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,421 | 21.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,486 | 51.9 % | 2,136,570 | 53.2 % |
| Moody - D | 14,344 | 48.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 18,646 | 74.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,292 | 25.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 19,429 | 78.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,471 | 22.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,557 | 78.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,446 | 21.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,295 | 56.3 % | 2,347,043 | 56.6 % |
| Molina - D | 13,402 | 43.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 19,228 | 76.7 % | 2,558,057 | 75.9 % |
| Parker - L | 5,846 | 23.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 19,507 | 78.0 % | 2,549,257 | 76.0 % |
| Howard - L | 5,486 | 22.0 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 15,844 | 51.3 % | 192,232 | 59.6 % |
| Charleton - D | 15,022 | 48.7 % | 130,335 | 40.4 % |
| State Sen 1 | | | | |
| Eltife - R | 14,719 | 78.2 % | 109,439 | 83.1 % |
| Albers - L | 4,100 | 21.8 % | 22,194 | 16.9 % |
| State Sen 2 | | | | |
| Deuell - R | 6,220 | 82.4 % | 92,423 | 78.7 % |
| Kaptain - L | 1,333 | 17.6 % | 25,043 | 21.3 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 14,026 | 41.7 % | 14,026 | 41.7 % |
| Homer - D | 19,594 | 58.3 % | 19,594 | 58.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,066 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,766 | 3.3 % | 2,755,427 | 21.1 % |
| Turnout (TO) and TO/VR | 34,035 | 40.0 % | 4,417,890 | 33.8 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,237 | 71.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,235 | 28.9 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 22,959 | 66.1 % | 88,478 | 63.4 % |
| Thompson - D | 11,749 | 33.9 % | 50,988 | 36.6 % |
| Governor | | | | |
| Perry - R | 15,625 | 42.1 % | 1,717,503 | 39.3 % |
| Bell - D | 8,317 | 22.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,674 | 12.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,462 | 22.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,205 | 69.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,425 | 30.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 24,208 | 68.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,926 | 31.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,402 | 66.8 % | 2,548,096 | 61.6 % |
| Head - D | 11,609 | 33.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 21,546 | 63.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,226 | 36.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,737 | 65.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,925 | 34.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 21,176 | 61.9 % | 2,270,300 | 56.4 % |
| Henry - D | 13,017 | 38.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,773 | 80.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,786 | 19.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 20,312 | 60.7 % | 2,136,570 | 53.2 % |
| Moody - D | 13,147 | 39.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 23,155 | 78.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,319 | 21.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 23,489 | 80.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,755 | 19.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,577 | 80.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,684 | 19.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,182 | 64.3 % | 2,347,043 | 56.6 % |
| Molina - D | 12,299 | 35.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,171 | 78.7 % | 2,558,057 | 75.9 % |
| Parker - L | 6,265 | 21.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 23,597 | 80.4 % | 2,549,257 | 76.0 % |
| Howard - L | 5,741 | 19.6 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 20,667 | 59.8 % | 192,232 | 59.6 % |
| Charleton - D | 13,893 | 40.2 % | 130,335 | 40.4 % |
| State Sen 2 | | | | |
| Deuell - R | 12,244 | 80.4 % | 92,423 | 78.7 % |
| Kaptain - L | 2,978 | 19.6 % | 25,043 | 21.3 % |
| State Sen 3 | | | | |
| Nichols - R | 11,864 | 100.0 % | 119,632 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 21,547 | 62.1 % | 21,547 | 62.1 % |
| Gleason - D | 13,128 | 37.9 % | 13,128 | 37.9 % |
| | | | | |
| Total Voter Registration (VR) | 103,214 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,628 | 4.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,324 | 36.2 % | 4,417,890 | 33.8 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,859 | 69.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,506 | 30.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 15,333 | 65.5 % | 104,099 | 69.2 % |
| Owen - D | 8,076 | 34.5 % | 46,303 | 30.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 4** | | | | |
| Hall - R | 1,709 | 58.6 % | 106,454 | 65.8 % |
| Melancon - D | 1,209 | 41.4 % | 55,242 | 34.2 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 7,462 | 70.0 % | 88,478 | 63.4 % |
| Thompson - D | 3,194 | 30.0 % | 50,988 | 36.6 % |
| **Governor** | | | | |
| Perry - R | 17,360 | 44.9 % | 1,717,503 | 39.3 % |
| Bell - D | 9,057 | 23.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,355 | 8.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,912 | 23.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 24,719 | 67.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,684 | 32.1 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 24,360 | 66.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,425 | 33.8 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 24,232 | 66.4 % | 2,548,096 | 61.6 % |
| Head - D | 12,265 | 33.6 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 22,402 | 62.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,207 | 37.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 22,518 | 62.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,667 | 37.8 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 21,947 | 60.9 % | 2,270,300 | 56.4 % |
| Henry - D | 14,114 | 39.1 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 24,441 | 79.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,367 | 20.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 20,593 | 58.3 % | 2,136,570 | 53.2 % |
| Moody - D | 14,724 | 41.7 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 23,591 | 77.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,964 | 22.8 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 24,217 | 79.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,441 | 21.0 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 24,516 | 79.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,175 | 20.1 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 22,563 | 62.3 % | 2,347,043 | 56.6 % |
| Molina - D | 13,630 | 37.7 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 24,045 | 78.3 % | 2,558,057 | 75.9 % |
| Parker - L | 6,666 | 21.7 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 24,379 | 79.5 % | 2,549,257 | 76.0 % |
| Howard - L | 6,273 | 20.5 % | 803,856 | 24.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 13,482 | 60.5 % | 192,232 | 59.6 % |
| Charleton - D | 8,786 | 39.5 % | 130,335 | 40.4 % |
| **State Sen 1** | | | | |
| Eltife - R | 26,068 | 81.4 % | 109,439 | 83.1 % |
| Albers - L | 5,965 | 18.6 % | 22,194 | 16.9 % |
| **State Rep 5** | | | | |
| Hughes - R | 26,286 | 81.9 % | 26,286 | 81.9 % |
| Carmichael - L | 5,795 | 18.1 % | 5,795 | 18.1 % |
| | | | | |
| Total Voter Registration (VR) | 100,192 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,166 | 2.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,984 | 38.9 % | 4,417,890 | 33.8 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 25,206 | 75.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,400 | 25.0 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 25,550 | 75.9 % | 104,099 | 69.2 % |
| Owen - D | 8,131 | 24.1 % | 46,303 | 30.8 % |
| **Governor** | | | | |
| Perry - R | 18,961 | 54.7 % | 1,717,503 | 39.3 % |
| Bell - D | 6,878 | 19.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,240 | 9.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,554 | 16.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 24,757 | 74.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,464 | 25.5 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 24,936 | 74.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,586 | 25.6 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 24,435 | 73.2 % | 2,548,096 | 61.6 % |
| Head - D | 8,939 | 26.8 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 23,709 | 72.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,032 | 27.6 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 24,354 | 72.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,149 | 27.3 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 23,768 | 72.1 % | 2,270,300 | 56.4 % |
| Henry - D | 9,207 | 27.9 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 24,778 | 86.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,838 | 13.4 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 22,794 | 70.3 % | 2,136,570 | 53.2 % |
| Moody - D | 9,627 | 29.7 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 24,508 | 85.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,054 | 14.2 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 24,554 | 85.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,042 | 14.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 24,538 | 86.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,917 | 13.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 23,796 | 72.0 % | 2,347,163 | 56.6 % |
| Molina - D | 9,250 | 28.0 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 24,383 | 85.7 % | 2,558,057 | 75.9 % |
| Parker - L | 4,054 | 14.3 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 24,699 | 86.4 % | 2,549,257 | 76.0 % |
| Howard - L | 3,874 | 13.6 % | 803,856 | 24.0 % |
| **State Sen 1** | | | | |
| Eltife - R | 17,031 | 89.0 % | 109,439 | 83.1 % |
| Albers - L | 2,111 | 11.0 % | 22,194 | 16.9 % |
| **State Sen 2** | | | | |
| Deuell - R | 814 | 61.2 % | 92,423 | 78.7 % |
| Kaptain - L | 517 | 38.8 % | 25,043 | 21.3 % |
| **State Sen 3** | | | | |
| Nichols - R | 8,053 | 100.0 % | 119,632 | 100.0 % |
| **State Rep 6** | | | | |
| Berman - R | 25,496 | 100.0 % | 25,496 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,448 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,167 | 4.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 34,957 | 36.6 % | 4,417,890 | 33.8 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 22,358 | 74.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,663 | 25.5 % | 1,556,462 | 36.9 % |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 22,298 | 74.1 % | 104,099 | 69.2 % |
| Owen - D | 7,775 | 25.9 % | 46,303 | 30.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 15,574 | 50.4 % | 1,717,503 | 39.3 % |
| Bell - D | 6,450 | 20.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,130 | 6.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,768 | 21.9 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 21,821 | 73.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,901 | 26.6 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 21,753 | 72.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,128 | 27.2 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 21,517 | 72.0 % | 2,548,096 | 61.6 % |
| Head - D | 8,370 | 28.0 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 20,529 | 70.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,657 | 29.7 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 21,028 | 71.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,583 | 29.0 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 20,689 | 70.2 % | 2,270,300 | 56.4 % |
| Henry - D | 8,782 | 29.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 21,759 | 87.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,224 | 12.9 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 19,837 | 68.2 % | 2,136,570 | 53.2 % |
| Moody - D | 9,265 | 31.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 21,528 | 86.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,493 | 14.0 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 21,590 | 86.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,284 | 13.2 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 21,585 | 87.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,219 | 13.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 20,637 | 69.8 % | 2,347,043 | 56.6 % |
| Molina - D | 8,926 | 30.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 21,474 | 86.3 % | 2,558,057 | 75.9 % |
| Parker - L | 3,398 | 13.7 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 21,699 | 87.2 % | 2,549,257 | 76.0 % |
| Howard - L | 3,190 | 12.8 % | 803,856 | 24.0 % |
| **State Sen 1** | | | | |
| Eltife - R | 21,857 | 89.2 % | 109,439 | 83.1 % |
| Albers - L | 2,660 | 10.8 % | 22,194 | 16.9 % |
| **State Sen 2** | | | | |
| Deuell - R | 1,032 | 83.0 % | 92,423 | 78.7 % |
| Kaptain - L | 212 | 17.0 % | 25,043 | 21.3 % |
| **State Rep 7** | | | | |
| Merritt - R | 20,810 | 70.5 % | 20,810 | 70.5 % |
| Franklin - D | 8,701 | 29.5 % | 8,701 | 29.5 % |
| | | | | |
| Total Voter Registration (VR) | 96,099 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 3,451 | 3.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,826 | 34.2 % | 4,417,890 | 33.8 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 20,969 | 69.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,327 | 30.8 % | 1,556,462 | 36.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 6,344 | 63.2 % | 88,478 | 63.4 % |
| Thompson - D | 3,698 | 36.8 % | 50,988 | 36.6 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 11,309 | 65.3 % | 91,924 | 62.0 % |
| Harris - D | 6,010 | 34.7 % | 56,367 | 38.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 17** | | | | |
| Taylor - R | 842 | 33.4 % | 64,149 | 41.0 % |
| Edwards - D | 1,681 | 66.6 % | 92,499 | 59.0 % |
| **Governor** | | | | |
| Perry - R | 12,528 | 40.0 % | 1,717,503 | 39.3 % |
| Bell - D | 7,769 | 24.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,314 | 10.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,723 | 24.6 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,810 | 67.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,657 | 32.8 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 19,487 | 65.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,204 | 34.4 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 19,047 | 64.3 % | 2,548,096 | 61.6 % |
| Head - D | 10,572 | 35.7 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 17,546 | 61.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,972 | 38.5 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 18,722 | 63.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,865 | 36.7 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 16,669 | 57.4 % | 2,270,300 | 56.4 % |
| Henry - D | 12,367 | 42.6 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 19,360 | 80.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,826 | 20.0 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 15,816 | 55.9 % | 2,136,570 | 53.2 % |
| Moody - D | 12,478 | 44.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 18,869 | 77.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,366 | 22.1 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 19,182 | 79.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,941 | 20.5 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 19,444 | 80.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,740 | 19.6 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 17,652 | 60.6 % | 2,347,043 | 56.6 % |
| Molina - D | 11,467 | 39.4 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 18,412 | 75.9 % | 2,558,057 | 75.9 % |
| Parker - L | 5,858 | 24.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 19,244 | 79.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,865 | 20.2 % | 803,856 | 24.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 16,143 | 55.4 % | 192,232 | 59.6 % |
| Charleton - D | 12,990 | 44.6 % | 130,335 | 40.4 % |
| **State Sen 3** | | | | |
| Nichols - R | 7,235 | 100.0 % | 119,632 | 100.0 % |
| **State Sen 5** | | | | |
| Ogden - R | 5,674 | 61.3 % | 105,980 | 64.0 % |
| Wyman - D | 3,577 | 38.7 % | 59,673 | 36.0 % |
| **State Sen 22** | | | | |
| Averitt - R | 6,994 | 82.0 % | 112,770 | 80.7 % |
| Smart - L | 1,538 | 18.0 % | 26,997 | 19.3 % |
| **State Rep 8** | | | | |
| Cook - R | 17,766 | 57.9 % | 17,766 | 57.9 % |
| Davis - D | 12,938 | 42.1 % | 12,938 | 42.1 % |
| | | | | |
| Total Voter Registration (VR) | 81,634 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,274 | 5.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,548 | 38.6 % | 4,417,890 | 33.8 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 20,355 | 67.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,903 | 32.7 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 14,275 | 63.3 % | 104,099 | 69.2 % |
| Owen - D | 8,293 | 36.7 % | 46,303 | 30.8 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4,364 | 59.8 % | 105,657 | 67.3 % |
| Wright - D | 2,935 | 40.2 % | 51,391 | 32.7 % |
| Governor | | | | |
| Perry - R | 13,801 | 44.1 % | 1,717,503 | 39.3 % |
| Bell - D | 8,453 | 27.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,368 | 10.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,671 | 18.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,159 | 65.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,095 | 34.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 18,835 | 64.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,594 | 36.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,857 | 64.1 % | 2,548,096 | 61.6 % |
| Head - D | 10,561 | 35.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,543 | 61.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,095 | 38.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 19,160 | 64.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,742 | 35.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 16,571 | 57.3 % | 2,270,300 | 56.4 % |
| Henry - D | 12,326 | 42.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,879 | 78.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,038 | 21.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,647 | 55.4 % | 2,136,570 | 53.2 % |
| Moody - D | 12,607 | 44.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 18,226 | 76.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,734 | 23.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,686 | 78.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,245 | 21.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,050 | 79.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,047 | 20.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,118 | 59.0 % | 2,347,043 | 56.6 % |
| Molina - D | 11,888 | 41.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 18,726 | 77.7 % | 2,558,057 | 75.9 % |
| Parker - L | 5,380 | 22.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 18,925 | 78.7 % | 2,549,257 | 76.0 % |
| Howard - L | 5,134 | 21.3 % | 803,856 | 24.0 % |
| State Sen 3 | | | | |
| Nichols - R | 20,132 | 100.0 % | 119,632 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 20,838 | 100.0 % | 20,838 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,770 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,083 | 2.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,833 | 39.4 % | 4,417,890 | 33.8 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 27,650 | 74.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,723 | 26.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 19,086 | 68.2 % | 91,924 | 62.0 % |
| Harris - D | 8,916 | 31.8 % | 56,367 | 38.0 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 3,433 | 38.3 % | 64,149 | 41.0 % |
| Edwards - D | 5,529 | 61.7 % | 92,499 | 59.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 15,929 | 41.5 % | 1,717,503 | 39.3 % |
| Bell - D | 7,956 | 20.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,910 | 12.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 9,566 | 24.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,111 | 72.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,055 | 27.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 26,284 | 72.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,238 | 28.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,046 | 71.8 % | 2,548,096 | 61.6 % |
| Head - D | 10,208 | 28.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,362 | 67.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,486 | 33.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,692 | 66.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,830 | 33.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 16,592 | 62.2 % | 2,270,300 | 56.4 % |
| Henry - D | 10,094 | 37.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,607 | 80.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,304 | 19.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 22,010 | 63.3 % | 2,136,570 | 53.2 % |
| Moody - D | 12,754 | 36.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 24,927 | 78.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,942 | 21.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,499 | 79.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,556 | 20.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,712 | 80.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,209 | 19.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,344 | 67.2 % | 2,347,043 | 56.6 % |
| Molina - D | 11,881 | 32.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,293 | 79.2 % | 2,558,057 | 75.9 % |
| Parker - L | 6,662 | 20.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 25,413 | 79.9 % | 2,549,257 | 76.0 % |
| Howard - L | 6,388 | 20.1 % | 803,856 | 24.0 % |
| State Sen 22 | | | | |
| Averitt - R | 25,881 | 79.3 % | 112,770 | 80.7 % |
| Smart  - L | 6,763 | 20.7 % | 26,997 | 19.3 % |
| State Rep 10 | | | | |
| Pitts - R | 25,195 | 66.8 % | 25,195 | 66.8 % |
| Horn - D | 12,514 | 33.2 % | 12,514 | 33.2 % |
| | | | | |
| Total Voter Registration (VR) | 102,487 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,391 | 10.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,443 | 37.5 % | 4,417,890 | 33.8 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 23,882 | 71.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,504 | 28.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 11,853 | 70.1 % | 104,099 | 69.2 % |
| Owen - D | 5,046 | 29.9 % | 46,303 | 30.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 6,470 | 63.2 % | 88,478 | 63.4 % |
| Thompson - D | 3,765 | 36.8 % | 50,988 | 36.6 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3,846 | 67.6 % | 91,924 | 62.0 % |
| Harris - D | 1,841 | 32.4 % | 56,367 | 38.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 856 of 1250

PLANH2...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:17 AM
Page 11 of 185

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 15,625 | 45.0 % | 1,717,503 | 39.3 % |
| Bell - D | 7,921 | 22.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,885 | 8.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,267 | 23.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,842 | 70.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,736 | 29.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 22,634 | 68.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,295 | 31.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 22,140 | 67.6 % | 2,548,096 | 61.6 % |
| Head - D | 10,628 | 32.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,826 | 65.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,875 | 34.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,356 | 67.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,758 | 32.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 20,099 | 62.6 % | 2,270,300 | 56.4 % |
| Henry - D | 11,998 | 37.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 22,242 | 82.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,643 | 17.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,927 | 60.4 % | 2,136,570 | 53.2 % |
| Moody - D | 12,388 | 39.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 21,566 | 80.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,274 | 19.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 22,050 | 82.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,779 | 17.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 22,264 | 82.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,596 | 17.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,535 | 64.1 % | 2,347,043 | 56.6 % |
| Molina - D | 11,484 | 35.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,758 | 80.9 % | 2,558,057 | 75.9 % |
| Parker - L | 5,141 | 19.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,824 | 83.5 % | 2,549,257 | 76.0 % |
| Howard - L | 4,513 | 16.5 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 9,346 | 59.2 % | 192,232 | 59.6 % |
| Charleton - D | 6,438 | 40.8 % | 130,335 | 40.4 % |
| State Sen 1 | | | | |
| Eltife - R | 12,064 | 84.3 % | 109,439 | 83.1 % |
| Albers - L | 2,255 | 15.7 % | 22,194 | 16.9 % |
| State Sen 3 | | | | |
| Nichols - R | 7,821 | 100.0 % | 119,632 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 3,729 | 65.9 % | 105,980 | 64.0 % |
| Wyman - D | 1,933 | 34.1 % | 59,673 | 36.0 % |
| State Rep 11 | | | | |
| Durrett - R | 15,918 | 47.5 % | 15,918 | 47.5 % |
| Hopson - D | 17,603 | 52.5 % | 17,603 | 52.5 % |
| | | | | |
| Total Voter Registration (VR) | 91,053 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,951 | 3.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 34,892 | 38.3 % | 4,417,890 | 33.8 % |

| District 12 Totals | District 12 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 23,760 | 64.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,896 | 35.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 13,334 | 63.7 % | 104,099 | 69.2 % |
| Owen - D | 7,591 | 36.3 % | 46,303 | 30.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 858 | 56.6 % | 91,924 | 62.0 % |
| Harris - D | 657 | 43.4 % | 56,367 | 38.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 7,588 | 54.6 % | 105,657 | 67.3 % |
| Wright - D | 6,313 | 45.4 % | 51,391 | 32.7 % |
| Governor | | | | |
| Perry - R | 14,373 | 38.1 % | 1,717,503 | 39.3 % |
| Bell - D | 11,113 | 29.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,684 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,599 | 20.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,393 | 63.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,800 | 36.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 22,418 | 63.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,171 | 37.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 21,866 | 61.7 % | 2,548,096 | 61.6 % |
| Head - D | 13,584 | 38.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,453 | 58.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 14,270 | 41.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,212 | 61.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,813 | 38.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,267 | 55.0 % | 2,270,300 | 56.4 % |
| Henry - D | 15,764 | 45.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 22,396 | 78.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,007 | 21.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,157 | 53.0 % | 2,136,570 | 53.2 % |
| Moody - D | 16,102 | 47.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 21,753 | 76.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,674 | 23.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 21,980 | 77.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,368 | 22.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 22,388 | 79.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,963 | 21.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,225 | 57.3 % | 2,347,043 | 56.6 % |
| Molina - D | 15,078 | 42.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 22,108 | 78.1 % | 2,558,057 | 75.9 % |
| Parker - L | 6,192 | 21.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,253 | 78.8 % | 2,549,257 | 76.0 % |
| Howard - L | 5,988 | 21.2 % | 803,856 | 24.0 % |
| State Sen 3 | | | | |
| Nichols - R | 21,256 | 100.0 % | 119,632 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 2,127 | 53.7 % | 105,980 | 64.0 % |
| Wyman - D | 1,831 | 46.3 % | 59,673 | 36.0 % |
| State Rep 12 | | | | |
| Anderson - R | 15,707 | 43.1 % | 15,707 | 43.1 % |
| McReynolds - D | 20,747 | 56.9 % | 20,747 | 56.9 % |
| | | | | |
| Total Voter Registration (VR) | 88,529 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,444 | 5.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,564 | 43.6 % | 4,417,890 | 33.8 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 23,611 | 72.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,987 | 27.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 6,938 | 64.1 % | 105,657 | 67.3 % |
| Wright - D | 3,885 | 35.9 % | 51,391 | 32.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                                                      15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| McCaul - R | 11,548 | 70.9 % | 97,712 | 57.8 % |
| Ankrum - D | 4,746 | 29.1 % | 71,415 | 42.2 % |
| **U.S. Rep 17** | | | | |
| Taylor - R | 1,991 | 38.7 % | 64,149 | 41.0 % |
| Edwards - D | 3,155 | 61.3 % | 92,499 | 59.0 % |
| **Governor** | | | | |
| Perry - R | 12,553 | 37.3 % | 1,717,503 | 39.3 % |
| Bell - D | 7,112 | 21.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,970 | 17.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,031 | 23.9 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 22,465 | 71.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,822 | 28.2 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 22,539 | 71.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,165 | 28.9 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 22,200 | 70.4 % | 2,548,096 | 61.6 % |
| Head - D | 9,348 | 29.6 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 20,384 | 67.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,007 | 32.9 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 20,394 | 65.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,559 | 34.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 19,351 | 63.0 % | 2,270,300 | 56.4 % |
| Henry - D | 11,385 | 37.0 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 21,896 | 80.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,202 | 19.2 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 18,520 | 61.4 % | 2,136,570 | 53.2 % |
| Moody - D | 11,638 | 38.6 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 21,423 | 78.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,722 | 21.1 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 21,884 | 80.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,248 | 19.3 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 22,027 | 81.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,077 | 18.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 20,632 | 65.9 % | 2,347,043 | 56.6 % |
| Molina - D | 10,696 | 34.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 21,833 | 80.4 % | 2,558,057 | 75.9 % |
| Parker - L | 5,324 | 19.6 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 21,886 | 80.9 % | 2,549,257 | 76.0 % |
| Howard - L | 5,161 | 19.1 % | 803,856 | 24.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 8,619 | 56.3 % | 192,232 | 59.6 % |
| Charleton - D | 6,689 | 43.7 % | 130,335 | 40.4 % |
| **SBOE 10** | | | | |
| Dunbar - R | 11,935 | 83.5 % | 221,787 | 70.3 % |
| Thomen - L | 2,355 | 16.5 % | 93,679 | 29.7 % |
| **State Sen 5** | | | | |
| Ogden - R | 10,123 | 65.3 % | 105,980 | 64.0 % |
| Wyman - D | 5,378 | 34.7 % | 59,673 | 36.0 % |
| **State Sen 18** | | | | |
| Hegar - R | 12,248 | 83.8 % | 110,513 | 78.9 % |
| Wright - L | 2,370 | 16.2 % | 29,505 | 21.1 % |
| **State Rep 13** | | | | |
| Kolkhorst - R | 24,170 | 82.8 % | 24,170 | 82.8 % |
| Stigall - L | 5,006 | 17.2 % | 5,006 | 17.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,481 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 5,206 | 6.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 34,295 | 42.1 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                   15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 20,012 | 72.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,497 | 27.3 % | 1,556,462 | 36.9 % |
| **U.S. Rep 17** | | | | |
| Taylor - R | 11,906 | 42.7 % | 64,149 | 41.0 % |
| Edwards - D | 16,005 | 57.3 % | 92,499 | 59.0 % |
| **Governor** | | | | |
| Perry - R | 15,046 | 52.7 % | 1,717,503 | 39.3 % |
| Bell - D | 5,781 | 20.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,635 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,086 | 14.3 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,566 | 72.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,577 | 27.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 19,140 | 71.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,729 | 28.8 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 19,438 | 72.2 % | 2,548,096 | 61.6 % |
| Head - D | 7,470 | 27.8 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 17,857 | 68.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,055 | 31.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 17,909 | 68.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,335 | 31.8 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 17,218 | 66.1 % | 2,270,300 | 56.4 % |
| Henry - D | 8,828 | 33.9 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 19,016 | 80.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,662 | 19.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 16,496 | 64.1 % | 2,136,570 | 53.2 % |
| Moody - D | 9,254 | 35.9 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 18,966 | 80.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,722 | 19.9 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 18,856 | 80.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,645 | 19.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 18,796 | 80.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,631 | 19.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 17,759 | 66.8 % | 2,347,043 | 56.6 % |
| Molina - D | 8,829 | 33.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 18,875 | 80.1 % | 2,558,057 | 75.9 % |
| Parker - L | 4,690 | 19.9 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 18,771 | 80.4 % | 2,549,257 | 76.0 % |
| Howard - L | 4,582 | 19.6 % | 803,856 | 24.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 16,691 | 60.9 % | 192,232 | 59.6 % |
| Charleton - D | 10,695 | 39.1 % | 130,335 | 40.4 % |
| **State Sen 5** | | | | |
| Ogden - R | 20,597 | 75.0 % | 105,980 | 64.0 % |
| Wyman - D | 6,875 | 25.0 % | 59,673 | 36.0 % |
| **State Rep 14** | | | | |
| Brown - R | 22,058 | 100.0 % | 22,058 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,322 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,642 | 10.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 29,066 | 35.3 % | 4,417,890 | 33.8 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 32,869 | 78.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,952 | 21.4 % | 1,556,462 | 36.9 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 32,616 | 76.5 % | 105,657 | 67.3 % |
| Wright - D | 9,993 | 23.5 % | 51,391 | 32.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

|  | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 22,776 | 52.8 % | 1,717,503 | 39.3 % |
| Bell - D | 6,198 | 14.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,085 | 16.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,064 | 16.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,421 | 78.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,848 | 22.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 32,255 | 78.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,805 | 21.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 32,008 | 78.5 % | 2,548,096 | 61.6 % |
| Head - D | 8,747 | 21.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 30,773 | 76.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,404 | 23.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 31,048 | 76.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,499 | 23.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 30,554 | 75.8 % | 2,270,300 | 56.4 % |
| Henry - D | 9,776 | 24.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 32,709 | 84.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,862 | 15.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 29,539 | 73.5 % | 2,136,570 | 53.2 % |
| Moody - D | 10,643 | 26.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 32,290 | 84.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,091 | 15.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 32,362 | 84.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,952 | 15.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,317 | 84.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,919 | 15.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 31,317 | 75.7 % | 2,347,043 | 56.6 % |
| Molina - D | 10,060 | 24.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 32,828 | 85.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,503 | 14.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 32,324 | 84.8 % | 2,549,257 | 76.0 % |
| Howard - L | 5,796 | 15.2 % | 803,856 | 24.0 % |
| State Sen 3 | | | | |
| Nichols - R | 7,557 | 100.0 % | 119,632 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 30,880 | 76.3 % | 30,880 | 76.3 % |
| Miller - D | 9,597 | 23.7 % | 9,597 | 23.7 % |
| 284th District Judge | | | | |
| Wood - R | 30,072 | 72.7 % | 55,489 | 71.8 % |
| McCoy - D | 11,315 | 27.3 % | 21,772 | 28.2 % |
| Total Voter Registration (VR) | 116,534 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,747 | 5.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 43,131 | 37.0 % | 4,417,890 | 33.8 % |

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 24,724 | 78.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,888 | 21.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 24,305 | 75.3 % | 105,657 | 67.3 % |
| Wright - D | 7,967 | 24.7 % | 51,391 | 32.7 % |
| Governor | | | | |
| Perry - R | 16,535 | 50.2 % | 1,717,503 | 39.3 % |
| Bell - D | 4,772 | 14.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,763 | 17.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,862 | 17.8 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 23,952 | 78.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,716 | 21.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 24,518 | 78.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,804 | 21.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 24,144 | 77.6 % | 2,548,096 | 61.6 % |
| Head - D | 6,975 | 22.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,195 | 75.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,349 | 24.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,922 | 76.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,327 | 23.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,727 | 73.7 % | 2,270,300 | 56.4 % |
| Henry - D | 8,108 | 26.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 24,588 | 85.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,310 | 14.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 22,058 | 72.2 % | 2,136,570 | 53.2 % |
| Moody - D | 8,513 | 27.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 24,151 | 83.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,630 | 16.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 24,375 | 84.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,332 | 15.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 24,370 | 85.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,302 | 15.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 23,497 | 74.4 % | 2,347,043 | 56.6 % |
| Molina - D | 8,064 | 25.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 24,523 | 85.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,235 | 14.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 24,370 | 85.3 % | 2,549,257 | 76.0 % |
| Howard - L | 4,206 | 14.7 % | 803,856 | 24.0 % |
| State Sen 3 | | | | |
| Nichols - R | 19,901 | 100.0 % | 119,632 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 23,945 | 75.0 % | 23,945 | 75.0 % |
| Poland - D | 7,963 | 25.0 % | 7,963 | 25.0 % |
| 284th District Judge | | | | |
| Wood - R | 22,893 | 71.9 % | 55,489 | 71.8 % |
| McCoy - D | 8,956 | 28.1 % | 21,772 | 28.2 % |
| | | | | |
| Total Voter Registration (VR) | 95,114 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,372 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,933 | 34.6 % | 4,417,890 | 33.8 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 24,796 | 63.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 14,018 | 36.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 6,458 | 54.9 % | 97,712 | 57.8 % |
| Ankrum - D | 5,307 | 45.1 % | 71,415 | 42.2 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 781 | 31.1 % | 64,149 | 41.0 % |
| Edwards - D | 1,730 | 68.9 % | 92,499 | 59.0 % |
| Governor | | | | |
| Perry - R | 13,254 | 32.7 % | 1,717,503 | 39.3 % |
| Bell - D | 11,871 | 29.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,370 | 15.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 9,026 | 22.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,955 | 63.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 13,777 | 36.5 % | 1,619,457 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 24,319 | 63.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,907 | 36.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 24,027 | 63.4 % | 2,548,096 | 61.6 % |
| Head - D | 13,886 | 36.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,904 | 57.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 15,668 | 42.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 20,817 | 56.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 16,336 | 44.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,432 | 53.1 % | 2,270,300 | 56.4 % |
| Henry - D | 17,157 | 46.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,240 | 73.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 8,461 | 26.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,068 | 50.7 % | 2,136,570 | 53.2 % |
| Moody - D | 17,596 | 49.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 22,636 | 70.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 9,304 | 29.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 23,037 | 72.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 8,683 | 27.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,063 | 72.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 8,558 | 27.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,676 | 55.1 % | 2,347,043 | 56.6 % |
| Molina - D | 16,815 | 44.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,006 | 72.4 % | 2,558,057 | 75.9 % |
| Parker - L | 8,785 | 27.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 23,065 | 73.0 % | 2,549,257 | 76.0 % |
| Howard - L | 8,545 | 27.0 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 603 | 40.6 % | 192,232 | 59.6 % |
| Charleton - D | 881 | 59.4 % | 130,335 | 40.4 % |
| SBOE 10 | | | | |
| Dunbar - R | 22,744 | 73.9 % | 221,787 | 70.3 % |
| Thomen - L | 8,031 | 26.1 % | 93,679 | 29.7 % |
| State Sen 5 | | | | |
| Ogden - R | 6,129 | 63.1 % | 105,980 | 64.0 % |
| Wyman - D | 3,579 | 36.9 % | 59,673 | 36.0 % |
| State Sen 18 | | | | |
| Hegar - R | 17,378 | 70.7 % | 110,513 | 78.9 % |
| Wright - L | 7,203 | 29.3 % | 29,505 | 21.1 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 19,225 | 49.5 % | 19,225 | 49.5 % |
| Cook - D | 19,640 | 50.5 % | 19,640 | 50.5 % |
| | | | | |
| Total Voter Registration (VR) | 93,447 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,397 | 11.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 40,666 | 43.5 % | 4,417,890 | 33.8 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 19,666 | 67.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,383 | 32.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 5,864 | 66.2 % | 90,483 | 66.7 % |
| Binderim - D | 2,996 | 33.8 % | 45,076 | 33.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 12,299 | 60.4 % | 105,657 | 67.3 % |
| Wright - D | 8,053 | 39.6 % | 51,391 | 32.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 11,542 | 37.5 % | 1,717,503 | 39.3 % |
| Bell - D | 6,973 | 22.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,067 | 19.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,172 | 20.1 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 18,689 | 66.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,365 | 33.4 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 19,103 | 66.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,567 | 33.4 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 18,027 | 64.1 % | 2,548,096 | 61.6 % |
| Head - D | 10,083 | 35.9 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 16,598 | 60.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,806 | 39.4 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 17,271 | 61.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,842 | 38.6 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 15,647 | 56.5 % | 2,270,300 | 56.4 % |
| Henry - D | 12,040 | 43.5 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 18,342 | 77.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,485 | 23.0 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 14,985 | 55.0 % | 2,136,570 | 53.2 % |
| Moody - D | 12,281 | 45.0 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 17,721 | 74.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,232 | 26.0 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 18,117 | 76.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,679 | 23.9 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 18,341 | 77.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,489 | 23.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 16,822 | 59.5 % | 2,347,043 | 56.6 % |
| Molina - D | 11,438 | 40.5 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 18,419 | 77.2 % | 2,558,057 | 75.9 % |
| Parker - L | 5,439 | 22.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 18,145 | 76.4 % | 2,549,257 | 76.0 % |
| Howard - L | 5,596 | 23.6 % | 803,856 | 24.0 % |
| **State Sen 3** | | | | |
| Nichols - R | 7,473 | 100.0 % | 119,632 | 100.0 % |
| **State Rep 18** | | | | |
| Otto - R | 19,150 | 76.0 % | 19,150 | 76.0 % |
| Overstreet - L | 6,048 | 24.0 % | 6,048 | 24.0 % |
| **284th District Judge** | | | | |
| Wood - R | 2,524 | 62.7 % | 55,489 | 71.8 % |
| McCoy - D | 1,501 | 37.3 % | 21,772 | 28.2 % |
| Total Voter Registration (VR) | 100,343 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,583 | 4.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,059 | 31.0 % | 4,417,890 | 33.8 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 18,011 | 65.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,321 | 34.1 % | 1,556,462 | 36.9 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 16,600 | 60.4 % | 105,657 | 67.3 % |
| Wright - D | 10,906 | 39.6 % | 51,391 | 32.7 % |
| **Governor** | | | | |
| Perry - R | 13,005 | 46.2 % | 1,717,503 | 39.3 % |
| Bell - D | 7,612 | 27.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,068 | 10.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,454 | 15.8 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 19 Totals | District 19 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 17,551 | 65.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,359 | 34.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 16,295 | 60.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,467 | 39.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 16,684 | 62.6 % | 2,548,096 | 61.6 % |
| Head - D | 9,960 | 37.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 15,708 | 59.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,609 | 40.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 15,736 | 58.9 % | 2,307,915 | 56.7 % |
| Gilbert - D | 10,958 | 41.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,506 | 54.9 % | 2,270,300 | 56.4 % |
| Henry - D | 11,914 | 45.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 16,969 | 76.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,102 | 23.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 14,300 | 54.6 % | 2,136,570 | 53.2 % |
| Moody - D | 11,880 | 45.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,922 | 76.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,218 | 23.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 17,160 | 77.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,905 | 22.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,350 | 78.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,751 | 21.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,273 | 57.0 % | 2,347,043 | 56.6 % |
| Molina - D | 11,522 | 43.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,210 | 78.0 % | 2,558,057 | 75.9 % |
| Parker - L | 4,861 | 22.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 17,222 | 78.1 % | 2,549,257 | 76.0 % |
| Howard - L | 4,841 | 21.9 % | 803,856 | 24.0 % |
| State Sen 3 | | | | |
| Nichols - R | 8,340 | 100.0 % | 119,632 | 100.0 % |
| State Rep 19 | | | | |
| Hamilton - R | 16,087 | 57.4 % | 16,087 | 57.4 % |
| Clayton - D | 11,957 | 42.6 % | 11,957 | 42.6 % |
| | | | | |
| Total Voter Registration (VR) | 87,856 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,209 | 2.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 28,549 | 32.5 % | 4,417,890 | 33.8 % |

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 33,752 | 68.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 15,391 | 31.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 30,851 | 63.4 % | 90,851 | 60.1 % |
| Harrell - D | 17,843 | 36.6 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 22,955 | 45.5 % | 1,717,503 | 39.3 % |
| Bell - D | 12,912 | 25.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,597 | 11.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,984 | 17.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,790 | 68.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 15,007 | 31.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 33,301 | 69.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 14,830 | 30.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 33,121 | 69.8 % | 2,548,096 | 61.6 % |
| Head - D | 14,354 | 30.2 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 30,080 | 64.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 16,373 | 35.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 30,122 | 64.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 16,762 | 35.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 29,371 | 63.3 % | 2,270,300 | 56.4 % |
| Henry - D | 17,065 | 36.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 32,973 | 76.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 10,045 | 23.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 27,855 | 60.9 % | 2,136,570 | 53.2 % |
| Moody - D | 17,873 | 39.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 31,653 | 75.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 10,298 | 24.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 32,546 | 76.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 10,191 | 23.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,712 | 76.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 9,898 | 23.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 31,019 | 64.4 % | 2,347,043 | 56.6 % |
| Molina - D | 17,175 | 35.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 32,893 | 76.7 % | 2,558,057 | 75.9 % |
| Parker - L | 9,989 | 23.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 32,449 | 76.0 % | 2,549,257 | 76.0 % |
| Howard - L | 10,235 | 24.0 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 32,891 | 76.8 % | 221,787 | 70.3 % |
| Thomen - L | 9,956 | 23.2 % | 93,679 | 29.7 % |
| State Sen 5 | | | | |
| Ogden - R | 30,399 | 64.4 % | 105,980 | 64.0 % |
| Wyman - D | 16,815 | 35.6 % | 59,673 | 36.0 % |
| State Rep 20 | | | | |
| Gattis - R | 31,158 | 63.4 % | 31,158 | 63.4 % |
| Stauber - D | 18,006 | 36.6 % | 18,006 | 36.6 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 27,648 | 64.4 % | 145,253 | 45.0 % |
| Coronado - D | 15,296 | 35.6 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 27,046 | 62.7 % | 142,821 | 44.0 % |
| Henson - D | 16,085 | 37.3 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 28,188 | 64.8 % | 152,627 | 46.9 % |
| Brees - D | 15,282 | 35.2 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 27,751 | 64.0 % | 147,188 | 45.3 % |
| Buchanan - D | 15,594 | 36.0 % | 177,463 | 54.7 % |
| | | | | |
| Total Voter Registration (VR) | 118,344 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,542 | 8.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 51,421 | 43.5 % | 4,417,890 | 33.8 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 19,354 | 65.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,365 | 34.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 19,263 | 64.6 % | 90,483 | 66.7 % |
| Binderim - D | 10,577 | 35.4 % | 45,076 | 33.3 % |
| Governor | | | | |
| Perry - R | 13,891 | 45.1 % | 1,717,503 | 39.3 % |
| Bell - D | 8,619 | 28.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,436 | 11.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,876 | 15.8 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 18,921 | 64.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,637 | 36.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 17,830 | 61.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,321 | 38.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,180 | 62.3 % | 2,548,096 | 61.6 % |
| Head - D | 10,984 | 37.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,064 | 59.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,448 | 40.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,686 | 58.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,067 | 42.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 15,873 | 55.7 % | 2,270,300 | 56.4 % |
| Henry - D | 12,615 | 44.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,647 | 76.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,398 | 23.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,430 | 54.6 % | 2,136,570 | 53.2 % |
| Moody - D | 12,844 | 45.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 18,135 | 79.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,720 | 20.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,067 | 79.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,599 | 20.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,081 | 80.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,496 | 19.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,163 | 56.4 % | 2,347,043 | 56.6 % |
| Molina - D | 12,479 | 43.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 18,262 | 80.8 % | 2,558,057 | 75.9 % |
| Parker - L | 4,347 | 19.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 18,089 | 80.3 % | 2,549,257 | 76.0 % |
| Howard - L | 4,431 | 19.7 % | 803,856 | 24.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,539 | 70.9 % | 88,483 | 77.8 % |
| Kurtz - L | 633 | 29.1 % | 25,212 | 22.2 % |
| State Rep 21 | | | | |
| Ritter - D | 20,811 | 100.0 % | 20,811 | 100.0 % |
| 279th District Judge | | | | |
| Williams - R | 14,528 | 48.7 % | 17,892 | 39.5 % |
| Shelton - D | 15,318 | 51.3 % | 27,372 | 60.5 % |
| Jefferson Co Judge | | | | |
| Job - R | 14,413 | 47.8 % | 17,814 | 39.1 % |
| Walker - D | 15,716 | 52.2 % | 27,700 | 60.9 % |
| | | | | |
| Total Voter Registration (VR) | 91,313 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 5,108 | 5.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,827 | 33.8 % | 4,417,890 | 33.8 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 5,553 | 31.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,989 | 68.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 4,464 | 29.2 % | 90,483 | 66.7 % |
| Binderim - D | 10,833 | 70.8 % | 45,076 | 33.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 947 | 41.4 % | 105,657 | 67.3 % |
| Wright - D | 1,339 | 58.6 % | 51,391 | 32.7 % |
| Governor | | | | |
| Perry - R | 3,908 | 21.6 % | 1,717,503 | 39.3 % |
| Bell - D | 11,021 | 61.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,151 | 6.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,992 | 11.0 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Dewhurst - R | 5,311 | 30.3 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 12,191 | 69.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 4,951 | 28.4 % | 2,556,297 | 61.5 % |
|    Van Os - D | 12,460 | 71.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 4,976 | 28.6 % | 2,548,096 | 61.6 % |
|    Head - D | 12,446 | 71.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 4,573 | 26.5 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 12,706 | 73.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 4,396 | 25.4 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 12,904 | 74.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 4,198 | 24.4 % | 2,270,300 | 56.4 % |
|    Henry - D | 12,992 | 75.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 5,192 | 62.6 % | 2,576,539 | 76.3 % |
|    Oxford - L | 3,098 | 37.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 4,045 | 23.5 % | 2,136,570 | 53.2 % |
|    Moody - D | 13,140 | 76.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 5,338 | 63.9 % | 2,559,324 | 75.5 % |
|    Adkins - L | 3,016 | 36.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 5,216 | 63.2 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 3,032 | 36.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 5,305 | 64.6 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 2,904 | 35.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 4,411 | 25.4 % | 2,347,043 | 56.6 % |
|    Molina - D | 12,959 | 74.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 5,352 | 65.6 % | 2,558,057 | 75.9 % |
|    Parker - L | 2,809 | 34.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|    Holcomb - R | 5,273 | 64.5 % | 2,549,257 | 76.0 % |
|    Howard - L | 2,899 | 35.5 % | 803,856 | 24.0 % |
| State Sen 17 | | | | |
|    Janek - R | 831 | 58.8 % | 88,483 | 77.8 % |
|    Kurtz - L | 583 | 41.2 % | 25,212 | 22.2 % |
| State Rep 21 | | | | |
|    Ritter - D | 0 | 0.0 % | 20,811 | 100.0 % |
| State Rep 22 | | | | |
|    Deshotel - D | 14,516 | 100.0 % | 14,516 | 100.0 % |
| 279th District Judge | | | | |
|    Williams - R | 3,364 | 21.8 % | 17,892 | 39.5 % |
|    Shelton - D | 12,054 | 78.2 % | 27,372 | 60.5 % |
| Jefferson Co Judge | | | | |
|    Job - R | 3,401 | 22.1 % | 17,814 | 39.1 % |
|    Walker - D | 11,984 | 77.9 % | 27,700 | 60.9 % |
| | | | | |
| Total Voter Registration (VR) | 76,740 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 3,698 | 4.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 18,168 | 23.7 % | 4,417,890 | 33.8 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 16,022 | 52.5 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 14,483 | 47.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
|    Paul - R | 12,724 | 45.0 % | 94,380 | 60.2 % |
|    Sklar - D | 15,542 | 55.0 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
|    Lampson - D | 2,254 | 87.7 % | 76,775 | 52.0 % |
|    Smither - L | 89 | 3.5 % | 9,009 | 6.1 % |
|    Gibbs - W | 228 | 8.9 % | 61,938 | 41.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 868 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:17 AM
Page 23 of 185

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 8,264 | 25.5 % | 1,717,503 | 39.3 % |
| Bell - D | 11,703 | 36.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,364 | 22.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,098 | 15.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,603 | 48.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 15,330 | 51.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,135 | 50.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 15,011 | 49.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 14,500 | 48.7 % | 2,548,096 | 61.6 % |
| Head - D | 15,281 | 51.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 13,942 | 47.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 15,567 | 52.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 12,835 | 43.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 16,471 | 56.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 12,286 | 42.2 % | 2,270,300 | 56.4 % |
| Henry - D | 16,840 | 57.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 14,718 | 68.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,792 | 31.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 11,605 | 40.2 % | 2,136,570 | 53.2 % |
| Moody - D | 17,259 | 59.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 14,639 | 67.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,053 | 32.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 14,557 | 67.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,972 | 32.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,768 | 68.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,760 | 31.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 12,964 | 43.1 % | 2,347,043 | 56.6 % |
| Molina - D | 17,135 | 56.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 15,037 | 69.9 % | 2,558,057 | 75.9 % |
| Parker - L | 6,478 | 30.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 14,700 | 68.7 % | 2,549,257 | 76.0 % |
| Howard - L | 6,704 | 31.3 % | 803,856 | 24.0 % |
| State Sen 17 | | | | |
| Janek - R | 4,581 | 69.6 % | 88,483 | 77.8 % |
| Kurtz - L | 2,004 | 30.4 % | 25,212 | 22.2 % |
| State Rep 23 | | | | |
| Eiland - D | 22,618 | 83.8 % | 22,618 | 83.8 % |
| Lloyd - L | 4,374 | 16.2 % | 4,374 | 16.2 % |
| State Rep 24 | | | | |
| Taylor - R | 0 | 0.0 % | 24,992 | 77.7 % |
| Hutchison - L | 0 | 0.0 % | 7,176 | 22.3 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 8,169 | 35.9 % | 368,553 | 52.2 % |
| Kahn - D | 14,605 | 64.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 7,449 | 32.2 % | 354,301 | 49.9 % |
| Sharp - D | 15,707 | 67.8 % | 355,330 | 50.1 % |
| 212th District Judge | | | | |
| Whittington - R | 7,209 | 30.1 % | 28,131 | 44.9 % |
| Criss - D | 16,720 | 69.9 % | 34,476 | 55.1 % |
| | | | | |
| Total Voter Registration (VR) | 100,190 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,062 | 14.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,591 | 32.5 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | | District 24 | | State | |
|---|---|---|---|---|---|
| **District 24 Totals** | | Total | Percent | Total | Percent |
| U.S. Sen | | | | | |
| Hutchison - R | | 25,843 | 67.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | | 12,647 | 32.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | | |
| Paul - R | | 18,708 | 66.6 % | 94,380 | 60.2 % |
| Sklar - D | | 9,400 | 33.4 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | | |
| Lampson - D | | 6,461 | 63.9 % | 76,775 | 52.0 % |
| Smither - L | | 896 | 8.9 % | 9,009 | 6.1 % |
| Gibbs - W | | 2,759 | 27.3 % | 61,938 | 41.9 % |
| Governor | | | | | |
| Perry - R | | 15,950 | 39.6 % | 1,717,503 | 39.3 % |
| Bell - D | | 9,800 | 24.3 % | 1,311,346 | 30.0 % |
| Friedman - I | | 7,775 | 19.3 % | 546,799 | 12.5 % |
| Strayhorn - I | | 6,746 | 16.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | | |
| Dewhurst - R | | 24,571 | 65.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | | 13,064 | 34.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | | |
| Abbott - R | | 25,136 | 66.1 % | 2,556,297 | 61.5 % |
| Van Os - D | | 12,906 | 33.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | | |
| Combs - R | | 24,618 | 65.5 % | 2,548,096 | 61.6 % |
| Head - D | | 12,941 | 34.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | | |
| Patterson - R | | 23,832 | 64.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | | 13,411 | 36.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | | |
| Staples - R | | 22,811 | 61.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | | 14,208 | 38.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | | |
| Jones - R | | 22,409 | 60.7 % | 2,270,300 | 56.4 % |
| Henry - D | | 14,484 | 39.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | | |
| Jefferson - R | | 24,585 | 78.4 % | 2,576,539 | 76.3 % |
| Oxford - L | | 6,781 | 21.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | | |
| Willett - R | | 21,422 | 58.5 % | 2,136,570 | 53.2 % |
| Moody - D | | 15,212 | 41.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | | |
| Medina - R | | 24,345 | 77.3 % | 2,559,324 | 75.5 % |
| Adkins - L | | 7,129 | 22.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | | |
| Hecht - R | | 24,452 | 77.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | | 6,975 | 22.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | | |
| Johnson - R | | 24,724 | 78.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | | 6,788 | 21.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | | |
| Keller - R | | 23,160 | 60.8 % | 2,347,043 | 56.6 % |
| Molina - D | | 14,905 | 39.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | | |
| Hervey - R | | 25,027 | 79.6 % | 2,558,057 | 75.9 % |
| Parker - L | | 6,416 | 20.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | | |
| Holcomb - R | | 24,637 | 78.5 % | 2,549,257 | 76.0 % |
| Howard - L | | 6,732 | 21.5 % | 803,856 | 24.0 % |
| State Rep 24 | | | | | |
| Taylor - R | | 24,992 | 77.7 % | 24,992 | 77.7 % |
| Hutchison - L | | 7,176 | 22.3 % | 7,176 | 22.3 % |
| COA 14, Place 6 | | | | | |
| Edelman - R | | 22,524 | 59.9 % | 368,553 | 52.2 % |
| Kahn - D | | 15,062 | 40.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | | |
| Alcala - R | | 21,060 | 55.5 % | 354,301 | 49.9 % |
| Sharp - D | | 16,888 | 44.5 % | 355,330 | 50.1 % |
| 212th District Judge | | | | | |
| Whittington - R | | 20,922 | 54.1 % | 28,131 | 44.9 % |
| Criss - D | | 17,756 | 45.9 % | 34,476 | 55.1 % |
| | | | | | |
| Total Voter Registration (VR) | | 109,857 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | | 11,066 | 10.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | | 40,271 | 36.7 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 19,743 | 70.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,455 | 30.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 20,093 | 68.5 % | 94,380 | 60.2 % |
| Sklar - D | 9,255 | 31.5 % | 62,429 | 39.8 % |
| Governor | | | | |
| Perry - R | 10,871 | 36.6 % | 1,717,503 | 39.3 % |
| Bell - D | 6,442 | 21.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,666 | 22.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,685 | 19.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,653 | 67.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,838 | 32.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,151 | 69.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,615 | 31.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,337 | 66.9 % | 2,548,096 | 61.6 % |
| Head - D | 9,055 | 33.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 18,228 | 66.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,040 | 33.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,900 | 62.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,950 | 37.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 16,420 | 61.3 % | 2,270,300 | 56.4 % |
| Henry - D | 10,354 | 38.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,578 | 78.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,207 | 21.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,699 | 59.2 % | 2,136,570 | 53.2 % |
| Moody - D | 10,807 | 40.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 17,808 | 74.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,272 | 26.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,478 | 77.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,328 | 22.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,616 | 78.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,220 | 21.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,328 | 62.5 % | 2,347,043 | 56.6 % |
| Molina - D | 10,396 | 37.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 18,562 | 78.1 % | 2,558,057 | 75.9 % |
| Parker - L | 5,200 | 21.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 18,375 | 77.9 % | 2,549,257 | 76.0 % |
| Howard - L | 5,223 | 22.1 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 4,186 | 81.5 % | 221,787 | 70.3 % |
| Thomen - L | 953 | 18.5 % | 93,679 | 29.7 % |
| State Sen 17 | | | | |
| Janek - R | 11,187 | 79.9 % | 88,483 | 77.8 % |
| Kurtz - L | 2,820 | 20.1 % | 25,212 | 22.2 % |
| State Rep 25 | | | | |
| Bonnen - R | 21,867 | 100.0 % | 21,867 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,209 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,105 | 15.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 29,676 | 35.7 % | 4,417,890 | 33.8 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 25,183 | 66.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,830 | 33.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 9 | | | | |
| Green - D | 644 | 100.0 % | 60,253 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15471

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Lampson - D | 16,664 | 48.3 % | 76,775 | 52.0 % |
| Smither - L | 1,617 | 4.7 % | 9,009 | 6.1 % |
| Gibbs - W | 16,237 | 47.0 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 17,928 | 46.0 % | 1,717,503 | 39.3 % |
| Bell - D | 11,144 | 28.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,432 | 11.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,501 | 14.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,374 | 65.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 13,040 | 34.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 24,817 | 65.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,876 | 34.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 24,367 | 65.1 % | 2,548,096 | 61.6 % |
| Head - D | 13,051 | 34.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,314 | 63.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,649 | 36.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,037 | 62.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,029 | 37.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,943 | 62.2 % | 2,270,300 | 56.4 % |
| Henry - D | 13,955 | 37.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,114 | 80.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,936 | 19.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 22,156 | 60.1 % | 2,136,570 | 53.2 % |
| Moody - D | 14,710 | 39.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,061 | 80.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,077 | 19.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 24,968 | 80.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,078 | 19.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 24,854 | 80.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,056 | 19.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 23,077 | 61.4 % | 2,347,043 | 56.6 % |
| Molina - D | 14,523 | 38.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,247 | 81.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,680 | 18.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 24,823 | 80.2 % | 2,549,257 | 76.0 % |
| Howard - L | 6,119 | 19.8 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 25,159 | 80.7 % | 221,787 | 70.3 % |
| Thomen - L | 6,004 | 19.3 % | 93,679 | 29.7 % |
| State Sen 13 | | | | |
| Ellis - D | 838 | 100.0 % | 90,148 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 18,506 | 81.1 % | 88,483 | 77.8 % |
| Kurtz - L | 4,313 | 18.9 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 6,023 | 80.7 % | 110,513 | 78.9 % |
| Wright - L | 1,444 | 19.3 % | 29,505 | 21.1 % |
| State Rep 26 | | | | |
| Howard - R | 26,374 | 100.0 % | 26,374 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 22,657 | 60.9 % | 368,553 | 52.2 % |
| Kahn - D | 14,575 | 39.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 21,825 | 58.5 % | 354,301 | 49.9 % |
| Sharp - D | 15,480 | 41.5 % | 355,330 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 268th District Judge | | | | |
| Elliott - R | 22,792 | 61.0 % | 51,967 | 55.1 % |
| Hollan - D | 14,561 | 39.0 % | 42,268 | 44.9 % |
| | | | | |
| Total Voter Registration (VR) | 100,113 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,414 | 9.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 39,008 | 39.0 % | 4,417,890 | 33.8 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 15,703 | 46.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 17,902 | 53.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 9 | | | | |
| Green - D | 9,643 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 12,397 | 56.8 % | 76,775 | 52.0 % |
| Smither - L | 1,019 | 4.7 % | 9,009 | 6.1 % |
| Gibbs - W | 8,411 | 38.5 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 10,375 | 29.8 % | 1,717,503 | 39.3 % |
| Bell - D | 16,358 | 47.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,059 | 8.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,975 | 14.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,744 | 44.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 18,740 | 56.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,641 | 46.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 18,038 | 53.6 % | 1,600,363 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 14,794 | 44.1 % | 2,548,096 | 61.6 % |
| Head - D | 18,739 | 55.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 13,826 | 41.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 19,310 | 58.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 13,683 | 41.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 19,656 | 59.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 13,527 | 40.9 % | 2,270,300 | 56.4 % |
| Henry - D | 19,524 | 59.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,969 | 70.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,648 | 29.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 12,910 | 39.0 % | 2,136,570 | 53.2 % |
| Moody - D | 20,192 | 61.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,094 | 69.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,926 | 30.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,861 | 69.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,946 | 30.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,812 | 69.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,889 | 30.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,493 | 40.0 % | 2,347,043 | 56.6 % |
| Molina - D | 20,264 | 60.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 16,016 | 70.3 % | 2,558,057 | 75.9 % |
| Parker - L | 6,768 | 29.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 15,739 | 69.3 % | 2,549,257 | 76.0 % |
| Howard - L | 6,958 | 30.7 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 8,764 | 100.0 % | 126,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 10 | | | | |
| Dunbar - R | 14,587 | 77.7 % | 221,787 | 70.3 % |
| Thomen - L | 4,184 | 22.3 % | 93,679 | 29.7 % |
| State Sen 13 | | | | |
| Ellis - D | 12,413 | 100.0 % | 90,148 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 5,527 | 78.8 % | 88,483 | 77.8 % |
| Kurtz - L | 1,484 | 21.2 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 7,466 | 80.4 % | 110,513 | 78.9 % |
| Wright - L | 1,822 | 19.6 % | 29,505 | 21.1 % |
| State Rep 26 | | | | |
| Howard - R | 0 | 0.0 % | 26,374 | 100.0 % |
| State Rep 27 | | | | |
| Bryant - R | 13,475 | 39.2 % | 13,475 | 39.2 % |
| Olivo - D | 20,898 | 60.8 % | 20,898 | 60.8 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 13,368 | 39.9 % | 368,553 | 52.2 % |
| Kahn - D | 20,096 | 60.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 12,757 | 37.9 % | 354,301 | 49.9 % |
| Sharp - D | 20,886 | 62.1 % | 355,330 | 50.1 % |
| 268th District Judge | | | | |
| Elliott - R | 13,743 | 40.8 % | 51,967 | 55.1 % |
| Hollan - D | 19,914 | 59.2 % | 42,268 | 44.9 % |
| | | | | |
| Total Voter Registration (VR) | 103,247 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 19,382 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 34,800 | 33.7 % | 4,417,890 | 33.8 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 27,473 | 69.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,263 | 30.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 9 | | | | |
| Green - D | 2,986 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,535 | 60.7 % | 97,712 | 57.8 % |
| Ankrum - D | 2,941 | 39.3 % | 71,415 | 42.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 14,687 | 66.1 % | 94,380 | 60.2 % |
| Sklar - D | 7,521 | 33.9 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 2,320 | 42.9 % | 76,775 | 52.0 % |
| Smither - L | 325 | 6.0 % | 9,009 | 6.1 % |
| Gibbs - W | 2,767 | 51.1 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 16,183 | 39.5 % | 1,717,503 | 39.3 % |
| Bell - D | 10,296 | 25.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,308 | 13.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 9,157 | 22.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,138 | 67.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,652 | 32.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 26,946 | 68.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,343 | 31.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,510 | 67.8 % | 2,548,096 | 61.6 % |
| Head - D | 12,601 | 32.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 24,851 | 64.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,503 | 35.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 24,747 | 64.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,927 | 36.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 24,192 | 63.1 % | 2,270,300 | 56.4 % |
| Henry - D | 14,175 | 36.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,917 | 82.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,824 | 17.8 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Willett - R | 23,332 | 61.1 % | 2,136,570 | 53.2 % |
| Moody - D | 14,836 | 38.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 26,713 | 81.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,158 | 18.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 26,851 | 82.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,895 | 18.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,836 | 82.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,857 | 17.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,819 | 63.4 % | 2,347,043 | 56.6 % |
| Molina - D | 14,322 | 36.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 27,104 | 82.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,637 | 17.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 26,773 | 82.0 % | 2,549,257 | 76.0 % |
| Howard - L | 5,879 | 18.0 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 21,718 | 82.9 % | 221,787 | 70.3 % |
| Thomen - L | 4,495 | 17.1 % | 93,679 | 29.7 % |
| State Sen 17 | | | | |
| Janek - R | 956 | 75.6 % | 88,483 | 77.8 % |
| Kurtz - L | 308 | 24.4 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 26,976 | 83.1 % | 110,513 | 78.9 % |
| Wright - L | 5,483 | 16.9 % | 29,505 | 21.1 % |
| State Rep 28 | | | | |
| Zerwas - R | 25,034 | 62.9 % | 25,034 | 62.9 % |
| Bottos - D | 14,760 | 37.1 % | 14,760 | 37.1 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 15,260 | 65.9 % | 368,553 | 52.2 % |
| Kahn - D | 7,880 | 34.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 14,681 | 63.2 % | 354,301 | 49.9 % |
| Sharp - D | 8,549 | 36.8 % | 355,330 | 50.1 % |
| 268th District Judge | | | | |
| Elliott - R | 15,432 | 66.4 % | 51,967 | 55.1 % |
| Hollan - D | 7,793 | 33.6 % | 42,268 | 44.9 % |
| | | | | |
| Total Voter Registration (VR) | 115,300 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 15,325 | 13.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 41,099 | 35.6 % | 4,417,890 | 33.8 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 23,265 | 66.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,594 | 33.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 9,446 | 59.0 % | 94,380 | 60.2 % |
| Sklar - D | 6,556 | 41.0 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 8,818 | 49.8 % | 76,775 | 52.0 % |
| Smither - L | 1,353 | 7.6 % | 9,009 | 6.1 % |
| Gibbs - W | 7,533 | 42.5 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 14,309 | 39.5 % | 1,717,503 | 39.3 % |
| Bell - D | 9,302 | 25.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,837 | 16.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,806 | 18.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,108 | 65.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,925 | 35.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 22,672 | 65.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,728 | 34.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 22,142 | 64.8 % | 2,548,096 | 61.6 % |
| Head - D | 12,027 | 35.2 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 20,771 | 62.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,651 | 37.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 20,508 | 61.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,098 | 39.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,779 | 59.4 % | 2,270,300 | 56.4 % |
| Henry - D | 13,491 | 40.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 22,326 | 77.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,349 | 22.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 19,140 | 57.7 % | 2,136,570 | 53.2 % |
| Moody - D | 14,060 | 42.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 22,123 | 76.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,792 | 23.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 22,266 | 77.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,486 | 22.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 22,340 | 77.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,403 | 22.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,678 | 60.2 % | 2,347,043 | 56.6 % |
| Molina - D | 13,645 | 39.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 22,600 | 78.8 % | 2,558,057 | 75.9 % |
| Parker - L | 6,097 | 21.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,252 | 77.8 % | 2,549,257 | 76.0 % |
| Howard - L | 6,335 | 22.2 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 2,491 | 78.1 % | 221,787 | 70.3 % |
| Thomen - L | 699 | 21.9 % | 93,679 | 29.7 % |
| State Sen 17 | | | | |
| Janek - R | 665 | 82.2 % | 88,483 | 77.8 % |
| Kurtz - L | 144 | 17.8 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 4,499 | 74.9 % | 110,513 | 78.9 % |
| Wright - L | 1,506 | 25.1 % | 29,505 | 21.1 % |
| State Rep 29 | | | | |
| Dawson - R | 21,221 | 60.4 % | 21,221 | 60.4 % |
| Dinovo - D | 13,908 | 39.6 % | 13,908 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 101,646 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,787 | 14.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 36,263 | 35.7 % | 4,417,890 | 33.8 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 22,706 | 71.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,099 | 28.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 12,237 | 55.9 % | 94,380 | 60.2 % |
| Sklar - D | 9,667 | 44.1 % | 62,429 | 39.8 % |
| Governor | | | | |
| Perry - R | 12,833 | 39.0 % | 1,717,503 | 39.3 % |
| Bell - D | 8,040 | 24.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,007 | 12.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,063 | 24.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,642 | 69.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,502 | 30.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 21,766 | 69.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,434 | 30.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 22,072 | 70.7 % | 2,548,096 | 61.6 % |
| Head - D | 9,149 | 29.3 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 19,479 | 64.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,554 | 35.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 18,924 | 62.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,290 | 37.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 18,172 | 61.1 % | 2,270,300 | 56.4 % |
| Henry - D | 11,577 | 38.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,365 | 82.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,454 | 17.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 16,919 | 57.3 % | 2,136,570 | 53.2 % |
| Moody - D | 12,609 | 42.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,615 | 79.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,385 | 20.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 21,127 | 81.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,655 | 18.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,191 | 82.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,521 | 17.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,379 | 63.8 % | 2,347,043 | 56.6 % |
| Molina - D | 10,997 | 36.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,272 | 82.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,580 | 17.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,813 | 82.4 % | 2,549,257 | 76.0 % |
| Howard - L | 4,450 | 17.6 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 5,992 | 82.8 % | 221,787 | 70.3 % |
| Thomen - L | 1,246 | 17.2 % | 93,679 | 29.7 % |
| State Sen 18 | | | | |
| Hegar - R | 21,324 | 82.9 % | 110,513 | 78.9 % |
| Wright - L | 4,401 | 17.1 % | 29,505 | 21.1 % |
| State Rep 30 | | | | |
| Morrison - R | 24,731 | 100.0 % | 24,731 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,807 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 20,223 | 21.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,435 | 34.9 % | 4,417,890 | 33.8 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 3,307 | 24.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,153 | 75.4 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 3,094 | 21.7 % | 1,717,503 | 39.3 % |
| Bell - D | 8,896 | 62.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 717 | 5.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,567 | 11.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,166 | 16.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,411 | 84.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 2,684 | 20.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,665 | 79.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 2,647 | 20.0 % | 2,548,096 | 61.6 % |
| Head - D | 10,607 | 80.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 2,222 | 16.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,969 | 83.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 1,921 | 14.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,302 | 85.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 2,014 | 15.6 % | 2,270,300 | 56.4 % |
| Henry - D | 10,907 | 84.4 % | 1,754,302 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 3,643 | 58.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,596 | 41.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 1,840 | 14.0 % | 2,136,570 | 53.2 % |
| Moody - D | 11,343 | 86.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,367 | 66.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,175 | 33.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 3,631 | 58.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,627 | 42.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 3,667 | 58.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,572 | 41.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,854 | 13.6 % | 2,347,043 | 56.6 % |
| Molina - D | 11,796 | 86.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 3,845 | 61.4 % | 2,558,057 | 75.9 % |
| Parker - L | 2,416 | 38.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 3,394 | 54.6 % | 2,549,257 | 76.0 % |
| Howard - L | 2,822 | 45.4 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 9,561 | 100.0 % | 136,321 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 427 | 13.9 % | 80,690 | 40.7 % |
| Agosto - D | 2,634 | 86.1 % | 117,785 | 59.3 % |
| State Rep 31 | | | | |
| Guillen - D | 12,711 | 100.0 % | 12,711 | 100.0 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 523 | 15.4 % | 137,939 | 49.7 % |
| Garcia - D | 2,875 | 84.6 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 496 | 14.7 % | 134,964 | 47.9 % |
| Pozza - D | 2,867 | 85.3 % | 146,826 | 52.1 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 437 | 12.9 % | 138,765 | 50.0 % |
| DeLa Garza - D | 2,952 | 87.1 % | 138,886 | 50.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,548 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 64,224 | 91.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 14,287 | 20.3 % | 4,417,890 | 33.8 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 23,483 | 66.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,706 | 33.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,485 | 59.1 % | 94,380 | 60.2 % |
| Sklar - D | 4,488 | 40.9 % | 62,429 | 39.8 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 10,982 | 59.5 % | 42,542 | 40.7 % |
| Ortiz - D | 7,478 | 40.5 % | 62,059 | 59.3 % |
| Governor | | | | |
| Perry - R | 15,236 | 41.6 % | 1,717,503 | 39.3 % |
| Bell - D | 9,634 | 26.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,429 | 14.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,309 | 17.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,979 | 63.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,540 | 36.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 22,310 | 64.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,237 | 35.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 22,345 | 64.6 % | 2,548,096 | 61.6 % |
| Head - D | 12,243 | 35.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,350 | 60.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,484 | 39.9 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PLANH100-2...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Staples - R | 19,337 | 57.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,258 | 42.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,278 | 57.8 % | 2,270,300 | 56.4 % |
| Henry - D | 14,084 | 42.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 22,332 | 77.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,403 | 22.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 17,954 | 53.7 % | 2,136,570 | 53.2 % |
| Moody - D | 15,481 | 46.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 21,537 | 74.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,391 | 25.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 22,337 | 78.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,296 | 22.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 22,247 | 77.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,331 | 22.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,864 | 60.0 % | 2,347,043 | 56.6 % |
| Molina - D | 13,881 | 40.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 22,474 | 78.4 % | 2,558,057 | 75.9 % |
| Parker - L | 6,192 | 21.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,131 | 77.6 % | 2,549,257 | 76.0 % |
| Howard - L | 6,372 | 22.4 % | 803,856 | 24.0 % |
| State Sen 18 | | | | |
| Hegar - R | 6,706 | 76.2 % | 110,513 | 78.9 % |
| Wright - L | 2,097 | 23.8 % | 29,505 | 21.1 % |
| State Rep 32 | | | | |
| Seaman - R | 16,823 | 46.1 % | 16,823 | 46.1 % |
| Garcia - D | 17,608 | 48.3 % | 17,608 | 48.3 % |
| Nelson - L | 2,038 | 5.6 % | 2,038 | 5.6 % |
| State Rep 33 | | | | |
| McComb - R | 0 | 0.0 % | 13,023 | 47.9 % |
| Ortiz - D | 0 | 0.0 % | 14,153 | 52.1 % |
| State Rep 34 | | | | |
| Herrero - D | 0 | 0.0 % | 17,561 | 78.4 % |
| Moore - L | 0 | 0.0 % | 4,835 | 21.6 % |
| 94th District Judge | | | | |
| Sales - R | 7,053 | 59.0 % | 30,264 | 46.2 % |
| Galvan - D | 4,898 | 41.0 % | 35,213 | 53.8 % |
| 148th District Judge | | | | |
| Williams - R | 7,331 | 61.4 % | 32,494 | 49.7 % |
| Saldana - D | 4,604 | 38.6 % | 32,889 | 50.3 % |
| 319th District Judge | | | | |
| Greenwell - R | 8,596 | 71.9 % | 37,053 | 56.7 % |
| Zamora - D | 3,358 | 28.1 % | 28,271 | 43.3 % |
| | | | | |
| Total Voter Registration (VR) | 105,032 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,033 | 30.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,003 | 35.2 % | 4,417,890 | 33.8 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 15,128 | 57.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,115 | 42.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 10,104 | 38.9 % | 42,542 | 40.7 % |
| Ortiz - D | 15,846 | 61.1 % | 62,059 | 59.3 % |
| Governor | | | | |
| Perry - R | 9,595 | 34.7 % | 1,717,503 | 39.3 % |
| Bell - D | 8,996 | 32.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,831 | 13.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,212 | 18.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,247 | 50.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,943 | 49.4 % | 1,619,457 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| **Attorney Gen** | | | | |
| Abbott - R | 14,282 | 54.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,717 | 45.1 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 14,101 | 54.2 % | 2,548,096 | 61.6 % |
| Head - D | 11,921 | 45.8 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 11,908 | 46.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,517 | 53.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 11,097 | 44.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,107 | 56.0 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 11,199 | 45.6 % | 2,270,300 | 56.4 % |
| Henry - D | 13,350 | 54.4 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 14,281 | 69.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,341 | 30.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 10,298 | 41.0 % | 2,136,570 | 53.2 % |
| Moody - D | 14,835 | 59.0 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 15,029 | 70.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,205 | 29.2 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 14,669 | 70.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,105 | 29.4 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 14,555 | 70.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,158 | 29.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 11,823 | 45.2 % | 2,347,043 | 56.6 % |
| Molina - D | 14,346 | 54.8 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 14,710 | 71.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,788 | 28.2 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 14,482 | 70.7 % | 2,549,257 | 76.0 % |
| Howard - L | 6,014 | 29.3 % | 803,856 | 24.0 % |
| **State Rep 32** | | | | |
| Seaman - R | 0 | 0.0 % | 16,823 | 46.1 % |
| Garcia - D | 0 | 0.0 % | 17,608 | 48.3 % |
| Nelson - L | 0 | 0.0 % | 2,038 | 5.6 % |
| **State Rep 33** | | | | |
| McComb - R | 13,023 | 47.9 % | 13,023 | 47.9 % |
| Ortiz - D | 14,153 | 52.1 % | 14,153 | 52.1 % |
| **94th District Judge** | | | | |
| Sales - R | 11,519 | 42.7 % | 30,264 | 46.2 % |
| Galvan - D | 15,441 | 57.3 % | 35,213 | 53.8 % |
| **148th District Judge** | | | | |
| Williams - R | 12,351 | 46.0 % | 32,494 | 49.7 % |
| Saldana - D | 14,528 | 54.0 % | 32,889 | 50.3 % |
| **319th District Judge** | | | | |
| Greenwell - R | 14,006 | 52.1 % | 37,053 | 56.7 % |
| Zamora - D | 12,862 | 47.9 % | 28,271 | 43.3 % |
| | | | | |
| Total Voter Registration (VR) | 84,853 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 45,470 | 53.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,643 | 32.6 % | 4,417,890 | 33.8 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Hutchison - R | 15,262 | 58.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,941 | 41.8 % | 1,556,462 | 36.9 % |
| **U.S. Rep 27** | | | | |
| Vaden - R | 11,061 | 42.8 % | 42,542 | 40.7 % |
| Ortiz - D | 14,811 | 57.2 % | 62,059 | 59.3 % |
| **Governor** | | | | |
| Perry - R | 9,781 | 35.9 % | 1,717,503 | 39.3 % |
| Bell - D | 9,354 | 34.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,458 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,664 | 17.1 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 13,901 | 53.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,118 | 46.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 14,676 | 56.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,265 | 43.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 14,506 | 56.0 % | 2,548,096 | 61.6 % |
| Head - D | 11,402 | 44.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 12,585 | 49.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,779 | 50.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,862 | 47.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,254 | 52.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 11,922 | 48.2 % | 2,270,300 | 56.4 % |
| Henry - D | 12,837 | 51.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 14,323 | 73.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,134 | 26.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 10,812 | 43.2 % | 2,136,570 | 53.2 % |
| Moody - D | 14,235 | 56.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 14,492 | 73.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,298 | 26.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 14,585 | 74.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,886 | 25.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,492 | 74.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,996 | 25.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 12,671 | 48.9 % | 2,347,043 | 56.6 % |
| Molina - D | 13,226 | 51.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 14,636 | 75.6 % | 2,558,057 | 75.9 % |
| Parker - L | 4,722 | 24.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 14,512 | 75.5 % | 2,549,257 | 76.0 % |
| Howard - L | 4,721 | 24.5 % | 803,856 | 24.0 % |
| State Rep 32 | | | | |
| Seaman - R | 0 | 0.0 % | 16,823 | 46.1 % |
| Garcia - D | 0 | 0.0 % | 17,608 | 48.3 % |
| Nelson - L | 0 | 0.0 % | 2,038 | 5.6 % |
| State Rep 33 | | | | |
| McComb - R | 0 | 0.0 % | 13,023 | 47.9 % |
| Ortiz - D | 0 | 0.0 % | 14,153 | 52.1 % |
| State Rep 34 | | | | |
| Herrero - D | 17,561 | 78.4 % | 17,561 | 78.4 % |
| Moore - L | 4,835 | 21.6 % | 4,835 | 21.6 % |
| 94th District Judge | | | | |
| Sales - R | 11,692 | 44.0 % | 30,264 | 46.2 % |
| Galvan - D | 14,874 | 56.0 % | 35,213 | 53.8 % |
| 148th District Judge | | | | |
| Williams - R | 12,812 | 48.2 % | 32,494 | 49.7 % |
| Saldana - D | 13,757 | 51.8 % | 32,889 | 50.3 % |
| 319th District Judge | | | | |
| Greenwell - R | 14,451 | 54.5 % | 37,053 | 56.7 % |
| Zamora - D | 12,051 | 45.5 % | 28,271 | 43.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,799 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 44,302 | 52.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,303 | 32.6 % | 4,417,890 | 33.8 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 17,175 | 58.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,376 | 41.9 % | 1,556,462 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 9,867 | 31.9 % | 1,717,503 | 39.3 % |
| Bell - D | 10,337 | 33.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,156 | 13.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,615 | 21.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,779 | 54.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 13,426 | 46.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 16,480 | 56.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,659 | 43.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 16,272 | 56.1 % | 2,548,096 | 61.6 % |
| Head - D | 12,725 | 43.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,022 | 49.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 14,204 | 50.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,013 | 49.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,522 | 50.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 13,184 | 47.2 % | 2,270,300 | 56.4 % |
| Henry - D | 14,748 | 52.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,976 | 74.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,387 | 25.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 11,974 | 43.0 % | 2,136,570 | 53.2 % |
| Moody - D | 15,878 | 57.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 15,635 | 71.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,214 | 28.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,886 | 74.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,571 | 26.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 16,151 | 75.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,317 | 24.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 14,324 | 49.5 % | 2,347,043 | 56.6 % |
| Molina - D | 14,594 | 50.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 16,089 | 74.1 % | 2,558,057 | 75.9 % |
| Parker - L | 5,610 | 25.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 16,096 | 74.6 % | 2,549,257 | 76.0 % |
| Howard - L | 5,488 | 25.4 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 12,762 | 48.1 % | 80,690 | 40.7 % |
| Agosto - D | 13,774 | 51.9 % | 117,785 | 59.3 % |
| State Sen 18 | | | | |
| Hegar - R | 1,336 | 76.4 % | 110,513 | 78.9 % |
| Wright - L | 412 | 23.6 % | 29,505 | 21.1 % |
| State Rep 35 | | | | |
| Esparza - R | 12,780 | 42.0 % | 12,780 | 42.0 % |
| Gonzalez Toureilles - D | 16,042 | 52.7 % | 16,042 | 52.7 % |
| Elmer - L | 1,623 | 5.3 % | 1,623 | 5.3 % |
| | | | | |
| Total Voter Registration (VR) | 90,255 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 48,817 | 54.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,333 | 34.7 % | 4,417,890 | 33.8 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 4,462 | 39.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,903 | 60.7 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 3,845 | 32.2 % | 1,717,503 | 39.3 % |
| Bell - D | 5,766 | 48.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 533 | 4.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,812 | 15.2 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 3,966 | 34.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,428 | 65.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,078 | 36.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,152 | 63.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,205 | 37.2 % | 2,548,096 | 61.6 % |
| Head - D | 7,095 | 62.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,692 | 33.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,434 | 66.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,551 | 31.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,588 | 68.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,519 | 32.2 % | 2,270,300 | 56.4 % |
| Henry - D | 7,421 | 67.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,481 | 66.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,233 | 33.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,371 | 30.3 % | 2,136,570 | 53.2 % |
| Moody - D | 7,741 | 69.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 5,037 | 71.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,964 | 28.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,508 | 67.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,215 | 32.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,503 | 67.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,155 | 32.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,475 | 30.8 % | 2,347,043 | 56.6 % |
| Molina - D | 7,809 | 69.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,722 | 70.4 % | 2,558,057 | 75.9 % |
| Parker - L | 1,988 | 29.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,487 | 67.3 % | 2,549,257 | 76.0 % |
| Howard - L | 2,182 | 32.7 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 560 | 34.8 % | 80,690 | 40.7 % |
| Agosto - D | 1,049 | 65.2 % | 117,785 | 59.3 % |
| State Rep 36 | | | | |
| Flores - D | 8,776 | 100.0 % | 8,776 | 100.0 % |
| COA 13, Place 2 | | | | |
| Vela - R | 4,317 | 36.5 % | 38,602 | 44.8 % |
| Hinojosa - D | 7,520 | 63.5 % | 47,520 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 76,553 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 61,821 | 80.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 12,654 | 16.5 % | 4,417,890 | 33.8 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 5,502 | 43.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,102 | 56.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 3,477 | 27.7 % | 42,542 | 40.7 % |
| Ortiz - D | 9,091 | 72.3 % | 62,059 | 59.3 % |
| Governor | | | | |
| Perry - R | 4,054 | 29.9 % | 1,717,503 | 39.3 % |
| Bell - D | 5,503 | 40.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 828 | 6.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,179 | 23.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,594 | 36.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,108 | 63.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,699 | 38.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,500 | 61.5 % | 1,600,365 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Comptroller** | | | | |
| Combs - R | 5,201 | 42.0 % | 2,548,096 | 61.6 % |
| Head - D | 7,179 | 58.0 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 4,224 | 35.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,846 | 65.0 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 3,819 | 31.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,241 | 68.3 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 4,043 | 34.3 % | 2,270,300 | 56.4 % |
| Henry - D | 7,745 | 65.7 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 5,847 | 61.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,647 | 38.4 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 3,669 | 30.2 % | 2,136,570 | 53.2 % |
| Moody - D | 8,461 | 69.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 6,573 | 67.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,165 | 32.5 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 5,720 | 60.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,675 | 39.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 5,794 | 62.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,454 | 37.3 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 4,067 | 31.8 % | 2,347,043 | 56.6 % |
| Molina - D | 8,707 | 68.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 6,150 | 65.2 % | 2,558,057 | 75.9 % |
| Parker - L | 3,287 | 34.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 5,489 | 59.0 % | 2,549,257 | 76.0 % |
| Howard - L | 3,810 | 41.0 % | 803,856 | 24.0 % |
| **State Rep 37** | | | | |
| Oliveira - D | 10,109 | 100.0 % | 10,109 | 100.0 % |
| **COA 13, Place 2** | | | | |
| Vela - R | 5,764 | 43.5 % | 38,602 | 44.8 % |
| Hinojosa - D | 7,492 | 56.5 % | 47,520 | 55.2 % |
| **138th District Judge** | | | | |
| Olvera - R | 6,112 | 44.7 % | 19,740 | 48.9 % |
| Nelson - D | 7,568 | 55.3 % | 20,649 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 61,967 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 50,425 | 81.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 13,778 | 22.2 % | 4,417,890 | 33.8 % |

| District 38 Totals | District 38 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 8,312 | 50.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,297 | 50.0 % | 1,556,462 | 36.9 % |
| **U.S. Rep 27** | | | | |
| Vaden - R | 3,408 | 27.7 % | 42,542 | 40.7 % |
| Ortiz - D | 8,911 | 72.3 % | 62,059 | 59.3 % |
| **Governor** | | | | |
| Perry - R | 6,298 | 35.5 % | 1,717,503 | 39.3 % |
| Bell - D | 6,191 | 34.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,009 | 5.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,240 | 23.9 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 7,194 | 43.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,555 | 57.0 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 7,306 | 45.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,870 | 54.8 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 8,054 | 49.2 % | 2,548,096 | 61.6 % |
| Head - D | 8,326 | 50.8 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 6,564 | 41.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,441 | 59.0 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 884 of 1250

PLANH2...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/... 11:17 AM
Page 39 of 185

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 6,060 | 38.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,815 | 61.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 6,238 | 40.5 % | 2,270,300 | 56.4 % |
| Henry - D | 9,177 | 59.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,471 | 65.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,449 | 34.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 5,784 | 36.3 % | 2,136,570 | 53.2 % |
| Moody - D | 10,158 | 63.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 9,342 | 70.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,884 | 29.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 8,341 | 65.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,495 | 35.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 8,473 | 66.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,251 | 33.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 6,306 | 37.8 % | 2,347,043 | 56.6 % |
| Molina - D | 10,362 | 62.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 8,784 | 68.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,075 | 31.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 8,180 | 64.3 % | 2,549,257 | 76.0 % |
| Howard - L | 4,540 | 35.7 % | 803,856 | 24.0 % |
| State Rep 38 | | | | |
| Cavazos - R | 5,054 | 28.5 % | 5,054 | 28.5 % |
| Lucio - D | 11,335 | 63.9 % | 11,335 | 63.9 % |
| McNally - L | 1,339 | 7.6 % | 1,339 | 7.6 % |
| COA 13, Place 2 | | | | |
| Vela - R | 8,578 | 49.6 % | 38,602 | 44.8 % |
| Hinojosa - D | 8,733 | 50.4 % | 47,520 | 55.2 % |
| 138th District Judge | | | | |
| Olvera - R | 8,587 | 48.8 % | 19,740 | 48.9 % |
| Nelson - D | 9,008 | 51.2 % | 20,649 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 70,509 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 53,297 | 75.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,902 | 25.4 % | 4,417,890 | 33.8 % |

| District 39 Totals | District 39 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 4,431 | 41.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,299 | 58.7 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 3,505 | 31.3 % | 1,717,503 | 39.3 % |
| Bell - D | 5,112 | 45.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 503 | 4.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,096 | 18.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,981 | 36.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,802 | 63.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,072 | 38.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,621 | 61.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,279 | 39.9 % | 2,548,096 | 61.6 % |
| Head - D | 6,454 | 60.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,686 | 34.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 6,871 | 65.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,489 | 33.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,063 | 66.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,489 | 33.8 % | 2,270,300 | 56.4 % |
| Henry - D | 6,825 | 66.2 % | 1,754,302 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 4,436 | 66.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,224 | 33.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,410 | 32.4 % | 2,136,570 | 53.2 % |
| Moody - D | 7,111 | 67.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,948 | 71.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,955 | 28.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,457 | 66.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,244 | 33.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,405 | 66.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,240 | 33.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,480 | 32.5 % | 2,347,043 | 56.6 % |
| Molina - D | 7,230 | 67.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,594 | 68.9 % | 2,558,057 | 75.9 % |
| Parker - L | 2,077 | 31.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,408 | 66.5 % | 2,549,257 | 76.0 % |
| Howard - L | 2,221 | 33.5 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 654 | 35.2 % | 80,690 | 40.7 % |
| Agosto - D | 1,203 | 64.8 % | 117,785 | 59.3 % |
| State Rep 39 | | | | |
| Martinez - D | 8,122 | 100.0 % | 8,122 | 100.0 % |
| COA 13, Place 2 | | | | |
| Vela - R | 4,174 | 38.2 % | 38,602 | 44.8 % |
| Hinojosa - D | 6,752 | 61.8 % | 47,520 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,179 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 56,532 | 80.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 11,552 | 16.5 % | 4,417,890 | 33.8 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 3,031 | 34.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 5,676 | 65.2 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 2,309 | 25.4 % | 1,717,503 | 39.3 % |
| Bell - D | 4,545 | 50.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 483 | 5.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,747 | 19.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,515 | 28.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,263 | 71.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 2,713 | 31.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 5,917 | 68.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 2,873 | 33.1 % | 2,548,096 | 61.6 % |
| Head - D | 5,795 | 66.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 2,422 | 28.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 6,128 | 71.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 2,263 | 26.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 6,283 | 73.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 2,214 | 26.7 % | 2,270,300 | 56.4 % |
| Henry - D | 6,068 | 73.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 2,968 | 59.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,005 | 40.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,141 | 25.2 % | 2,136,570 | 53.2 % |
| Moody - D | 6,355 | 74.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 3,545 | 68.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,652 | 31.8 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

|  | District 40 | | State | |
| District 40 Totals | Total | Percent | Total | Percent |
| --- | --- | --- | --- | --- |
| Sup Ct 6 | | | | |
|    Hecht - R | 3,029 | 60.6 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 1,970 | 39.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 3,015 | 60.8 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 1,947 | 39.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 2,150 | 24.8 % | 2,347,043 | 56.6 % |
|    Molina - D | 6,527 | 75.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 3,138 | 62.7 % | 2,558,057 | 75.9 % |
|    Parker - L | 1,864 | 37.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|    Holcomb - R | 2,951 | 59.5 % | 2,549,257 | 76.0 % |
|    Howard - L | 2,008 | 40.5 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
|    Cunningham - R | 1,214 | 23.1 % | 80,690 | 40.7 % |
|    Agosto - D | 4,033 | 76.9 % | 117,785 | 59.3 % |
| State Rep 40 | | | | |
|    Pena - D | 7,073 | 100.0 % | 7,073 | 100.0 % |
| COA 13, Place 2 | | | | |
|    Vela - R | 2,648 | 30.0 % | 38,602 | 44.8 % |
|    Hinojosa - D | 6,174 | 70.0 % | 47,520 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 62,565 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 54,761 | 87.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,316 | 14.9 % | 4,417,890 | 33.8 % |

|  | District 41 | | State | |
| District 41 Totals | Total | Percent | Total | Percent |
| --- | --- | --- | --- | --- |
| U.S. Sen | | | | |
|    Hutchison - R | 8,350 | 56.9 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 6,336 | 43.1 % | 1,556,462 | 36.9 % |
| Governor | | | | |
|    Perry - R | 6,370 | 41.8 % | 1,717,503 | 39.3 % |
|    Bell - D | 4,981 | 32.7 % | 1,311,346 | 30.0 % |
|    Friedman - I | 1,125 | 7.4 % | 546,799 | 12.5 % |
|    Strayhorn - I | 2,748 | 18.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 7,598 | 51.9 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 7,044 | 48.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 7,872 | 54.3 % | 2,556,297 | 61.5 % |
|    Van Os - D | 6,630 | 45.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 8,120 | 55.8 % | 2,548,096 | 61.6 % |
|    Head - D | 6,420 | 44.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 7,266 | 50.9 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 7,013 | 49.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 7,133 | 50.0 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 7,137 | 50.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 6,986 | 50.3 % | 2,270,300 | 56.4 % |
|    Henry - D | 6,899 | 49.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 8,348 | 73.0 % | 2,576,539 | 76.3 % |
|    Oxford - L | 3,083 | 27.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 6,817 | 48.1 % | 2,136,570 | 53.2 % |
|    Moody - D | 7,369 | 51.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 8,898 | 76.3 % | 2,559,324 | 75.5 % |
|    Adkins - L | 2,762 | 23.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 8,261 | 72.5 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 3,129 | 27.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 8,276 | 73.0 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 3,056 | 27.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 7,019 | 48.1 % | 2,347,043 | 56.6 % |
|    Molina - D | 7,567 | 51.9 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 7 | | | | |
| Hervey - R | 8,461 | 74.5 % | 2,558,057 | 75.9 % |
| Parker - L | 2,899 | 25.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 8,267 | 73.1 % | 2,549,257 | 76.0 % |
| Howard - L | 3,040 | 26.9 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 362 | 40.5 % | 80,690 | 40.7 % |
| Agosto - D | 531 | 59.5 % | 117,785 | 59.3 % |
| State Rep 41 | | | | |
| Gonzales - D | 9,794 | 100.0 % | 9,794 | 100.0 % |
| COA 13, Place 2 | | | | |
| Vela - R | 7,686 | 51.9 % | 38,602 | 44.8 % |
| Hinojosa - D | 7,116 | 48.1 % | 47,520 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,702 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 47,761 | 67.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 15,453 | 21.9 % | 4,417,890 | 33.8 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 6,126 | 42.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,153 | 57.1 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 3,741 | 25.3 % | 1,717,503 | 39.3 % |
| Bell - D | 7,308 | 49.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,019 | 6.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,699 | 18.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,928 | 27.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,416 | 72.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,519 | 32.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,500 | 67.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,388 | 31.6 % | 2,548,096 | 61.6 % |
| Head - D | 9,500 | 68.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,570 | 25.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,235 | 74.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,202 | 23.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,563 | 76.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,402 | 26.4 % | 2,270,300 | 56.4 % |
| Henry - D | 9,499 | 73.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,161 | 59.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,129 | 40.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,064 | 22.5 % | 2,136,570 | 53.2 % |
| Moody - D | 10,578 | 77.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 7,542 | 70.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,168 | 29.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 6,225 | 60.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,109 | 39.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,324 | 61.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,024 | 38.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,030 | 21.2 % | 2,347,043 | 56.6 % |
| Molina - D | 11,266 | 78.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 6,551 | 63.8 % | 2,558,057 | 75.9 % |
| Parker - L | 3,725 | 36.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 5,900 | 57.6 % | 2,549,257 | 76.0 % |
| Howard - L | 4,348 | 42.4 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 12,561 | 100.0 % | 136,321 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 42 Totals | District 42 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 42 | | | | |
| Raymond - D | 12,787 | 100.0 % | 12,787 | 100.0 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 2,938 | 20.5 % | 137,939 | 49.7 % |
| Garcia - D | 11,360 | 79.5 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 2,881 | 20.3 % | 134,964 | 47.9 % |
| Pozza - D | 11,332 | 79.7 % | 146,826 | 52.1 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 2,573 | 18.1 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,680 | 81.9 % | 138,886 | 50.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,796 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 64,768 | 85.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 14,770 | 19.5 % | 4,417,890 | 33.8 % |

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 9,708 | 54.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,001 | 45.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 3,510 | 37.2 % | 42,542 | 40.7 % |
| Ortiz - D | 5,922 | 62.8 % | 62,059 | 59.3 % |
| Governor | | | | |
| Perry - R | 7,176 | 38.4 % | 1,717,503 | 39.3 % |
| Bell - D | 6,236 | 33.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,561 | 8.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,721 | 19.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,556 | 48.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,210 | 51.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 8,848 | 50.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,527 | 49.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 9,450 | 53.6 % | 2,548,096 | 61.6 % |
| Head - D | 8,169 | 46.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 7,866 | 46.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,237 | 54.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 7,322 | 43.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,597 | 56.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 7,487 | 45.2 % | 2,270,300 | 56.4 % |
| Henry - D | 9,077 | 54.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 9,248 | 70.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,934 | 29.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 7,042 | 41.7 % | 2,136,570 | 53.2 % |
| Moody - D | 9,847 | 58.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 9,788 | 72.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,695 | 27.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 9,182 | 70.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,922 | 29.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,305 | 71.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,799 | 29.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,728 | 43.7 % | 2,347,043 | 56.6 % |
| Molina - D | 9,956 | 56.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 9,450 | 71.6 % | 2,558,057 | 75.9 % |
| Parker - L | 3,757 | 28.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 9,235 | 70.3 % | 2,549,257 | 76.0 % |
| Howard - L | 3,907 | 29.7 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 732 | 100.0 % | 136,321 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 3 | | | | |
| Cunningham - R | 227 | 20.3 % | 80,690 | 40.7 % |
| Agosto - D | 890 | 79.7 % | 117,785 | 59.3 % |
| State Rep 43 | | | | |
| Escobar - D | 12,163 | 100.0 % | 12,163 | 100.0 % |
| COA 13, Place 2 | | | | |
| Vela - R | 5,435 | 59.3 % | 38,602 | 44.8 % |
| Hinojosa - D | 3,733 | 40.7 % | 47,520 | 55.2 % |
| 138th District Judge | | | | |
| Olvera - R | 5,041 | 55.3 % | 19,740 | 48.9 % |
| Nelson - D | 4,073 | 44.7 % | 20,649 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 75,437 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 51,706 | 68.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 18,885 | 25.0 % | 4,417,890 | 33.8 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 27,190 | 71.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,074 | 28.9 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 14,807 | 37.3 % | 1,717,503 | 39.3 % |
| Bell - D | 8,695 | 21.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,818 | 14.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 10,360 | 26.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,857 | 69.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,289 | 30.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 26,163 | 69.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,386 | 30.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,729 | 71.5 % | 2,548,096 | 61.6 % |
| Head - D | 10,637 | 28.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,434 | 64.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,835 | 35.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,533 | 64.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,142 | 35.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 23,250 | 64.2 % | 2,270,300 | 56.4 % |
| Henry - D | 12,946 | 35.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,339 | 79.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,001 | 21.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 21,456 | 60.3 % | 2,136,570 | 53.2 % |
| Moody - D | 14,122 | 39.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,003 | 74.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 8,375 | 25.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,947 | 78.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,272 | 21.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,150 | 79.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,949 | 21.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,911 | 66.7 % | 2,347,043 | 56.6 % |
| Molina - D | 12,432 | 33.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 26,273 | 78.9 % | 2,558,057 | 75.9 % |
| Parker - L | 7,041 | 21.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 25,999 | 78.5 % | 2,549,257 | 76.0 % |
| Howard - L | 7,122 | 21.5 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,958 | 60.2 % | 80,690 | 40.7 % |
| Agosto - D | 3,934 | 39.8 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 16,500 | 77.9 % | 234,798 | 71.1 % |
| Oliver - L | 4,679 | 22.1 % | 95,405 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 10 | | | | |
| Dunbar - R | 2,679 | 81.1 % | 221,787 | 70.3 % |
| Thomen - L | 626 | 18.9 % | 93,679 | 29.7 % |
| State Sen 18 | | | | |
| Hegar - R | 2,582 | 78.9 % | 110,513 | 78.9 % |
| Wright - L | 691 | 21.1 % | 29,505 | 21.1 % |
| State Sen 25 | | | | |
| Wentworth - R | 15,434 | 66.5 % | 132,870 | 61.0 % |
| Thomas - D | 7,764 | 33.5 % | 84,816 | 39.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 28,932 | 100.0 % | 28,932 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 105,077 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,956 | 25.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 39,709 | 37.8 % | 4,417,890 | 33.8 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 23,706 | 60.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 15,509 | 39.5 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 14,504 | 34.6 % | 1,717,503 | 39.3 % |
| Bell - D | 13,022 | 31.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,276 | 17.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,080 | 16.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,975 | 58.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 16,135 | 41.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 23,985 | 60.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 15,495 | 39.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,635 | 60.7 % | 2,548,096 | 61.6 % |
| Head - D | 15,328 | 39.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,775 | 54.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 17,462 | 45.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 20,770 | 54.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 17,662 | 46.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,947 | 52.8 % | 2,270,300 | 56.4 % |
| Henry - D | 17,853 | 47.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,828 | 68.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 10,931 | 31.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,599 | 49.5 % | 2,136,570 | 53.2 % |
| Moody - D | 18,987 | 50.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 23,436 | 67.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 11,317 | 32.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 23,224 | 67.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 11,303 | 32.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,321 | 67.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 11,090 | 32.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,987 | 52.8 % | 2,347,043 | 56.6 % |
| Molina - D | 18,744 | 47.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,432 | 67.8 % | 2,558,057 | 75.9 % |
| Parker - L | 11,147 | 32.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 23,387 | 67.8 % | 2,549,257 | 76.0 % |
| Howard - L | 11,126 | 32.2 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 22,851 | 66.4 % | 234,798 | 71.1 % |
| Oliver - L | 11,579 | 33.6 % | 95,405 | 28.9 % |
| State Sen 18 | | | | |
| Hegar - R | 3,975 | 65.7 % | 110,513 | 78.9 % |
| Wright - L | 2,076 | 34.3 % | 29,505 | 21.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
|   Wentworth - R | 15,037 | 52.6 % | 132,870 | 61.0 % |
|   Thomas - D | 13,527 | 47.4 % | 84,816 | 39.0 % |
| State Rep 45 | | | | |
|   Neuhaus - R | 14,949 | 37.3 % | 14,949 | 37.3 % |
|   Rose - D | 25,090 | 62.7 % | 25,090 | 62.7 % |
| COA 3, Place 2 | | | | |
|   Waldrop - R | 15,312 | 52.2 % | 145,253 | 45.0 % |
|   Coronado - D | 14,004 | 47.8 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
|   Wilson - R | 14,809 | 50.3 % | 142,821 | 44.0 % |
|   Henson - D | 14,616 | 49.7 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
|   Puryear - R | 15,750 | 53.2 % | 152,627 | 46.9 % |
|   Brees - D | 13,832 | 46.8 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
|   Pemberton - R | 15,321 | 51.9 % | 147,188 | 45.3 % |
|   Buchanan - D | 14,206 | 48.1 % | 177,463 | 54.7 % |
| 428th District Judge | | | | |
|   Henry - R | 15,069 | 50.7 % | 15,069 | 50.7 % |
|   Boling - D | 14,626 | 49.3 % | 14,626 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 114,271 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,206 | 22.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 42,057 | 36.8 % | 4,417,890 | 33.8 % |

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 6,265 | 29.9 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 14,694 | 70.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 3,143 | 37.5 % | 97,712 | 57.8 % |
|   Ankrum - D | 5,244 | 62.5 % | 71,415 | 42.2 % |
| Governor | | | | |
|   Perry - R | 3,521 | 16.1 % | 1,717,503 | 39.3 % |
|   Bell - D | 12,096 | 55.3 % | 1,311,346 | 30.0 % |
|   Friedman - I | 2,500 | 11.4 % | 546,799 | 12.5 % |
|   Strayhorn - I | 3,754 | 17.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 5,854 | 28.5 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 14,709 | 71.5 % | 1,619,497 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 6,289 | 30.2 % | 2,556,297 | 61.5 % |
|   Van Os - D | 14,538 | 69.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 6,254 | 30.5 % | 2,548,096 | 61.6 % |
|   Head - D | 14,227 | 69.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 4,946 | 24.4 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 15,321 | 75.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 4,967 | 24.3 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 15,456 | 75.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 4,825 | 24.2 % | 2,270,300 | 56.4 % |
|   Henry - D | 15,138 | 75.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 6,759 | 43.2 % | 2,576,539 | 76.3 % |
|   Oxford - L | 8,894 | 56.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 4,202 | 20.8 % | 2,136,570 | 53.2 % |
|   Moody - D | 16,013 | 79.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 6,709 | 42.5 % | 2,559,324 | 75.5 % |
|   Adkins - L | 9,064 | 57.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 6,438 | 40.9 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 9,298 | 59.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 6,379 | 41.0 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 9,192 | 59.0 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
| Keller - R | 5,006 | 23.5 % | 2,347,043 | 56.6 % |
| Molina - D | 16,251 | 76.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 6,557 | 41.9 % | 2,558,057 | 75.9 % |
| Parker - L | 9,109 | 58.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 6,332 | 40.7 % | 2,549,257 | 76.0 % |
| Howard - L | 9,218 | 59.3 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 6,709 | 43.0 % | 221,787 | 70.3 % |
| Thomen - L | 8,908 | 57.0 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 17,348 | 85.1 % | 127,223 | 80.3 % |
| Howard - L | 3,031 | 14.9 % | 31,180 | 19.7 % |
| State Rep 46 | | | | |
| Dukes - D | 17,343 | 85.3 % | 17,343 | 85.3 % |
| Wedeikes - L | 2,980 | 14.7 % | 2,980 | 14.7 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 4,810 | 22.6 % | 145,253 | 45.0 % |
| Coronado - D | 16,438 | 77.4 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 4,879 | 22.9 % | 142,821 | 44.0 % |
| Henson - D | 16,429 | 77.1 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 5,340 | 25.1 % | 152,627 | 46.9 % |
| Brees - D | 15,955 | 74.9 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 4,944 | 23.2 % | 147,188 | 45.3 % |
| Buchanan - D | 16,346 | 76.8 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 4,660 | 22.1 % | 78,077 | 36.7 % |
| Baird - D | 16,431 | 77.9 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 4,710 | 22.4 % | 77,841 | 36.8 % |
| Naranjo - D | 16,339 | 77.6 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,008 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,782 | 19.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,380 | 32.0 % | 4,417,890 | 33.8 % |

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 28,127 | 54.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 23,960 | 46.0 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 18,146 | 33.6 % | 1,717,503 | 39.3 % |
| Bell - D | 20,767 | 38.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,101 | 13.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,015 | 14.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,306 | 53.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 23,538 | 46.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 28,271 | 55.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 23,139 | 45.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 28,903 | 56.9 % | 2,548,096 | 61.6 % |
| Head - D | 21,865 | 43.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 24,479 | 49.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 25,348 | 50.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 24,944 | 49.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 25,136 | 50.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 24,592 | 49.9 % | 2,270,300 | 56.4 % |
| Henry - D | 24,687 | 50.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,899 | 63.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 16,397 | 36.2 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Willett - R | 22,387 | 45.4 % | 2,136,570 | 53.2 % |
| Moody - D | 26,914 | 54.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 28,753 | 63.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 16,602 | 36.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 28,402 | 62.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 16,773 | 37.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 28,114 | 62.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 16,838 | 37.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 25,017 | 48.3 % | 2,347,043 | 56.6 % |
| Molina - D | 26,794 | 51.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 28,537 | 63.5 % | 2,558,057 | 75.9 % |
| Parker - L | 16,403 | 36.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 27,927 | 62.4 % | 2,549,257 | 76.0 % |
| Howard - L | 16,810 | 37.6 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 27,626 | 61.5 % | 234,798 | 71.1 % |
| Oliver - L | 17,327 | 38.5 % | 95,405 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 13,410 | 75.0 % | 127,223 | 80.3 % |
| Howard - L | 4,466 | 25.0 % | 31,180 | 19.7 % |
| State Sen 25 | | | | |
| Wentworth - R | 12,953 | 43.7 % | 132,870 | 61.0 % |
| Thomas - D | 16,669 | 56.3 % | 84,816 | 39.0 % |
| State Rep 47 | | | | |
| Welch - R | 24,447 | 47.5 % | 24,447 | 47.5 % |
| Bolton - D | 26,975 | 52.5 % | 26,975 | 52.5 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 25,019 | 48.2 % | 145,253 | 45.0 % |
| Coronado - D | 26,848 | 51.8 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 24,345 | 46.7 % | 142,821 | 44.0 % |
| Henson - D | 27,732 | 53.3 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 26,326 | 50.4 % | 152,627 | 46.9 % |
| Brees - D | 25,901 | 49.6 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 25,261 | 48.5 % | 147,188 | 45.3 % |
| Buchanan - D | 26,805 | 51.5 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 23,716 | 46.2 % | 78,077 | 36.7 % |
| Baird - D | 27,668 | 53.8 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 23,544 | 46.1 % | 77,841 | 36.8 % |
| Naranjo - D | 27,528 | 53.9 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 117,600 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,971 | 12.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 55,283 | 47.0 % | 4,417,890 | 33.8 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,335 | 54.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 21,235 | 45.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 9,742 | 46.7 % | 97,712 | 57.8 % |
| Ankrum - D | 11,135 | 53.3 % | 71,415 | 42.2 % |
| Governor | | | | |
| Perry - R | 16,910 | 35.2 % | 1,717,503 | 39.3 % |
| Bell - D | 18,909 | 39.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,041 | 12.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,159 | 12.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,071 | 55.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 20,314 | 44.8 % | 1,619,457 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 25,573 | 55.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 20,340 | 44.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,637 | 58.7 % | 2,548,096 | 61.6 % |
| Head - D | 18,742 | 41.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 22,975 | 51.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 21,318 | 48.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,855 | 51.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 21,678 | 48.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,670 | 51.4 % | 2,270,300 | 56.4 % |
| Henry - D | 21,424 | 48.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,601 | 66.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 13,194 | 33.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 20,621 | 46.8 % | 2,136,570 | 53.2 % |
| Moody - D | 23,440 | 53.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,826 | 65.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 13,680 | 34.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,916 | 65.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 13,738 | 34.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,603 | 65.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 13,548 | 34.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,960 | 50.1 % | 2,347,043 | 56.6 % |
| Molina - D | 22,865 | 49.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,856 | 66.1 % | 2,558,057 | 75.9 % |
| Parker - L | 13,261 | 33.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 25,367 | 65.1 % | 2,549,257 | 76.0 % |
| Howard - L | 13,572 | 34.9 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 5,889 | 66.9 % | 234,798 | 71.1 % |
| Oliver - L | 2,908 | 33.1 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 19,363 | 64.2 % | 221,787 | 70.3 % |
| Thomen - L | 10,782 | 35.8 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 32,030 | 78.6 % | 127,223 | 80.3 % |
| Howard - L | 8,726 | 21.4 % | 31,180 | 19.7 % |
| State Rep 48 | | | | |
| Howard - D | 31,255 | 77.8 % | 31,255 | 77.8 % |
| Easton - L | 8,939 | 22.2 % | 8,939 | 22.2 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 22,839 | 49.7 % | 145,253 | 45.0 % |
| Coronado - D | 23,136 | 50.3 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 22,771 | 49.0 % | 142,821 | 44.0 % |
| Henson - D | 23,662 | 51.0 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 23,909 | 51.5 % | 152,627 | 46.9 % |
| Brees - D | 22,550 | 48.5 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 23,347 | 50.5 % | 147,188 | 45.3 % |
| Buchanan - D | 22,840 | 49.5 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 21,277 | 46.9 % | 78,077 | 36.7 % |
| Baird - D | 24,052 | 53.1 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 21,087 | 46.7 % | 77,841 | 36.8 % |
| Naranjo - D | 24,021 | 53.3 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,402 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,817 | 7.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 49,042 | 47.4 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Hutchison - R | 10,952 | 27.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 29,011 | 72.6 % | 1,556,462 | 36.9 % |
| **U.S. Rep 10** | | | | |
| McCaul - R | 3,329 | 26.2 % | 97,712 | 57.8 % |
| Ankrum - D | 9,369 | 73.8 % | 71,415 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 5,723 | 13.7 % | 1,717,503 | 39.3 % |
| Bell - D | 24,669 | 59.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,422 | 17.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,012 | 9.6 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 10,696 | 27.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 27,935 | 72.3 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 10,790 | 27.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 28,420 | 72.5 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 11,451 | 29.9 % | 2,548,096 | 61.6 % |
| Head - D | 26,910 | 70.1 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 9,018 | 23.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 28,719 | 76.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 8,887 | 23.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 29,088 | 76.6 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 8,789 | 23.5 % | 2,270,300 | 56.4 % |
| Henry - D | 28,576 | 76.5 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 11,891 | 37.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 19,769 | 62.4 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 7,334 | 19.4 % | 2,136,570 | 53.2 % |
| Moody - D | 30,445 | 80.6 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 11,711 | 36.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 20,106 | 63.2 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 11,522 | 36.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 20,265 | 63.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 11,260 | 35.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,190 | 64.2 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 8,933 | 22.4 % | 2,347,043 | 56.6 % |
| Molina - D | 31,017 | 77.6 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 11,635 | 36.8 % | 2,558,057 | 75.9 % |
| Parker - L | 20,021 | 63.2 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 11,228 | 35.8 % | 2,549,257 | 76.0 % |
| Howard - L | 20,102 | 64.2 % | 803,856 | 24.0 % |
| **SBOE 5** | | | | |
| Mercer - R | 3,722 | 32.3 % | 234,798 | 71.1 % |
| Oliver - L | 7,819 | 67.7 % | 95,405 | 28.9 % |
| **SBOE 10** | | | | |
| Dunbar - R | 7,567 | 38.0 % | 221,787 | 70.3 % |
| Thomen - L | 12,327 | 62.0 % | 93,679 | 29.7 % |
| **State Sen 14** | | | | |
| Watson - D | 24,296 | 83.6 % | 127,223 | 80.3 % |
| Howard - L | 4,755 | 16.4 % | 31,180 | 19.7 % |
| **State Sen 25** | | | | |
| Wentworth - R | 1,964 | 20.1 % | 132,870 | 61.0 % |
| Thomas - D | 7,805 | 79.9 % | 84,816 | 39.0 % |
| **State Rep 49** | | | | |
| Naishtat - D | 32,381 | 84.1 % | 32,381 | 84.1 % |
| McKay - L | 6,111 | 15.9 % | 6,111 | 15.9 % |
| **COA 3, Place 2** | | | | |
| Waldrop - R | 8,668 | 21.7 % | 145,253 | 45.0 % |
| Coronado - D | 31,289 | 78.3 % | 177,715 | 55.0 % |
| **COA 3, Place 3** | | | | |
| Wilson - R | 8,747 | 21.8 % | 142,821 | 44.0 % |
| Henson - D | 31,421 | 78.2 % | 181,795 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| COA 3, Place 5 | | | | |
| Puryear - R | 9,930 | 24.8 % | 152,627 | 46.9 % |
| Brees - D | 30,079 | 75.2 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 9,040 | 22.6 % | 147,188 | 45.3 % |
| Buchanan - D | 30,978 | 77.4 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 8,069 | 20.3 % | 78,077 | 36.7 % |
| Baird - D | 31,590 | 79.7 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 8,071 | 20.4 % | 77,841 | 36.8 % |
| Naranjo - D | 31,470 | 79.6 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 100,564 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 12,443 | 12.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 42,591 | 42.4 % | 4,417,890 | 33.8 % |

|  | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 20,584 | 52.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 18,568 | 47.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 12,362 | 44.2 % | 97,712 | 57.8 % |
| Ankrum - D | 15,603 | 55.8 % | 71,415 | 42.2 % |
| Governor | | | | |
| Perry - R | 13,211 | 32.5 % | 1,717,503 | 39.3 % |
| Bell - D | 16,176 | 39.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,769 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,466 | 15.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,832 | 51.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 18,505 | 48.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 20,709 | 53.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 17,918 | 46.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 20,803 | 54.7 % | 2,548,096 | 61.6 % |
| Head - D | 17,251 | 45.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,948 | 48.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 19,369 | 51.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 17,965 | 47.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 19,650 | 52.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 17,723 | 47.8 % | 2,270,300 | 56.4 % |
| Henry - D | 19,372 | 52.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,154 | 62.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 12,823 | 37.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,997 | 43.1 % | 2,136,570 | 53.2 % |
| Moody - D | 21,089 | 56.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 21,010 | 61.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 12,976 | 38.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,941 | 61.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 13,009 | 38.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,738 | 61.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 12,930 | 38.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 18,043 | 46.2 % | 2,347,043 | 56.6 % |
| Molina - D | 21,005 | 53.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,198 | 62.9 % | 2,558,057 | 75.9 % |
| Parker - L | 12,523 | 37.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,557 | 61.3 % | 2,549,257 | 76.0 % |
| Howard - L | 12,991 | 38.7 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290        15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Dunbar - R | 21,109 | 62.5 % | 221,787 | 70.3 % |
| Thomen - L | 12,641 | 37.5 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 27,165 | 78.0 % | 127,223 | 80.3 % |
| Howard - L | 7,664 | 22.0 % | 31,180 | 19.7 % |
| State Rep 50 | | | | |
| Fleece - R | 13,681 | 35.3 % | 13,681 | 35.3 % |
| Strama - D | 25,098 | 64.7 % | 25,098 | 64.7 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 17,764 | 45.5 % | 145,253 | 45.0 % |
| Coronado - D | 21,250 | 54.5 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 17,520 | 44.7 % | 142,821 | 44.0 % |
| Henson - D | 21,716 | 55.3 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 18,987 | 48.2 % | 152,627 | 46.9 % |
| Brees - D | 20,416 | 51.8 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 18,276 | 46.5 % | 147,188 | 45.3 % |
| Buchanan - D | 20,996 | 53.5 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 17,126 | 44.3 % | 78,077 | 36.7 % |
| Baird - D | 21,568 | 55.7 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 17,058 | 44.4 % | 77,841 | 36.8 % |
| Naranjo - D | 21,329 | 55.6 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 105,736 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,909 | 11.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 41,556 | 39.3 % | 4,417,890 | 33.8 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 4,491 | 27.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,619 | 72.1 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 2,283 | 13.4 % | 1,717,503 | 39.3 % |
| Bell - D | 9,372 | 55.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,686 | 15.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,684 | 15.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,013 | 25.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,835 | 74.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,552 | 28.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,383 | 71.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,394 | 28.0 % | 2,548,096 | 61.6 % |
| Head - D | 11,273 | 72.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,375 | 21.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,145 | 78.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,431 | 21.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,250 | 78.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,290 | 21.7 % | 2,270,300 | 56.4 % |
| Henry - D | 11,838 | 78.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,734 | 37.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,787 | 62.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,841 | 18.3 % | 2,136,570 | 53.2 % |
| Moody - D | 12,645 | 81.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 5,114 | 40.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,647 | 59.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,624 | 36.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,963 | 63.3 % | 811,974 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM
06/28/11 11:17 AM
Page 53 of 185

| District 51 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Johnson - R | 4,561 | 36.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,961 | 63.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,387 | 20.5 % | 2,347,043 | 56.6 % |
| Molina - D | 13,103 | 79.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,753 | 37.8 % | 2,558,057 | 75.9 % |
| Parker - L | 7,828 | 62.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,577 | 36.7 % | 2,549,257 | 76.0 % |
| Howard - L | 7,902 | 63.3 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 4,106 | 36.9 % | 234,798 | 71.1 % |
| Oliver - L | 7,019 | 63.1 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 464 | 32.7 % | 221,787 | 70.3 % |
| Thomen - L | 954 | 67.3 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 12,974 | 83.6 % | 127,223 | 80.3 % |
| Howard - L | 2,538 | 16.4 % | 31,180 | 19.7 % |
| State Sen 25 | | | | |
| Wentworth - R | 198 | 44.6 % | 132,870 | 61.0 % |
| Thomas - D | 246 | 55.4 % | 84,816 | 39.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 13,521 | 85.7 % | 13,521 | 85.7 % |
| DiBianca - L | 2,252 | 14.3 % | 2,252 | 14.3 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 3,335 | 20.2 % | 145,253 | 45.0 % |
| Coronado - D | 13,163 | 79.8 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 3,323 | 20.1 % | 142,821 | 44.0 % |
| Henson - D | 13,216 | 79.9 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 3,770 | 22.8 % | 152,627 | 46.9 % |
| Brees - D | 12,754 | 77.2 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 3,439 | 20.8 % | 147,188 | 45.3 % |
| Buchanan - D | 13,084 | 79.2 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 3,229 | 19.7 % | 78,077 | 36.7 % |
| Baird - D | 13,157 | 80.3 % | 134,466 | 63.3 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 3,371 | 20.6 % | 77,841 | 36.8 % |
| Naranjo - D | 13,007 | 79.4 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 68,830 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 27,913 | 40.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,447 | 25.3 % | 4,417,890 | 33.8 % |

| District 52 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 22,644 | 61.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 14,061 | 38.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 20,336 | 56.0 % | 90,851 | 60.1 % |
| Harrell - D | 15,995 | 44.0 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 14,708 | 38.8 % | 1,717,503 | 39.3 % |
| Bell - D | 11,806 | 31.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,649 | 12.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,735 | 17.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,559 | 60.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 14,068 | 39.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 22,609 | 63.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,251 | 37.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 22,210 | 63.0 % | 2,548,096 | 61.6 % |
| Head - D | 13,024 | 37.0 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 19,414 | 56.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 15,101 | 43.8 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 19,557 | 56.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 15,392 | 44.0 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 18,984 | 55.6 % | 2,270,300 | 56.4 % |
| Henry - D | 15,159 | 44.4 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 22,136 | 69.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 9,730 | 30.5 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 17,744 | 52.2 % | 2,136,570 | 53.2 % |
| Moody - D | 16,252 | 47.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 21,418 | 69.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 9,625 | 31.0 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 21,843 | 69.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 9,817 | 31.0 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 21,989 | 69.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 9,622 | 30.4 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 20,307 | 56.1 % | 2,347,043 | 56.6 % |
| Molina - D | 15,869 | 43.9 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 22,295 | 70.0 % | 2,558,057 | 75.9 % |
| Parker - L | 9,536 | 30.0 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 21,769 | 68.8 % | 2,549,257 | 76.0 % |
| Howard - L | 9,890 | 31.2 % | 803,856 | 24.0 % |
| **SBOE 10** | | | | |
| Dunbar - R | 22,193 | 70.0 % | 221,787 | 70.3 % |
| Thomen - L | 9,518 | 30.0 % | 93,679 | 29.7 % |
| **State Sen 5** | | | | |
| Ogden - R | 19,675 | 56.0 % | 105,980 | 64.0 % |
| Wyman - D | 15,457 | 44.0 % | 59,673 | 36.0 % |
| **State Rep 52** | | | | |
| Krusee - R | 18,853 | 50.4 % | 18,853 | 50.4 % |
| Felthauser - D | 16,520 | 44.2 % | 16,520 | 44.2 % |
| Simmons - L | 1,998 | 5.3 % | 1,998 | 5.3 % |
| **COA 3, Place 2** | | | | |
| Waldrop - R | 19,858 | 54.9 % | 145,253 | 45.0 % |
| Coronado - D | 16,291 | 45.1 % | 177,715 | 55.0 % |
| **COA 3, Place 3** | | | | |
| Wilson - R | 19,381 | 53.4 % | 142,821 | 44.0 % |
| Henson - D | 16,918 | 46.6 % | 181,795 | 56.0 % |
| **COA 3, Place 5** | | | | |
| Puryear - R | 20,427 | 55.9 % | 152,627 | 46.9 % |
| Brees - D | 16,116 | 44.1 % | 172,885 | 53.1 % |
| **COA 3, Place 6** | | | | |
| Pemberton - R | 19,809 | 54.4 % | 147,188 | 45.3 % |
| Buchanan - D | 16,614 | 45.6 % | 177,463 | 54.7 % |
| | | | | |
| Total Voter Registration (VR) | 104,717 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,859 | 14.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,627 | 36.9 % | 4,417,890 | 33.8 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 31,916 | 77.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,386 | 22.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 14,547 | 100.0 % | 107,258 | 100.0 % |
| **U.S. Rep 19** | | | | |
| Neugebauer - R | 2,134 | 67.3 % | 94,779 | 69.5 % |
| Ricketts - D | 1,039 | 32.7 % | 41,659 | 30.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

HOUSE DISTRICTS - PLANH100
2006 General Election

06/28/11 11:17 AM
Page 55 of 185

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 20,385 | 47.3 % | 1,717,503 | 39.3 % |
| Bell - D | 7,466 | 17.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,476 | 17.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,746 | 18.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 30,617 | 76.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,602 | 23.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 30,445 | 75.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,927 | 24.6 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 31,644 | 77.5 % | 2,548,096 | 61.6 % |
| Head - D | 9,162 | 22.5 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 28,260 | 72.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,920 | 27.9 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 27,856 | 70.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,483 | 29.2 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 27,557 | 70.2 % | 2,270,300 | 56.4 % |
| Henry - D | 11,698 | 29.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 30,142 | 84.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,442 | 15.3 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 25,878 | 67.4 % | 2,136,570 | 53.2 % |
| Moody - D | 12,534 | 32.6 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 29,210 | 82.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,221 | 17.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 29,864 | 84.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,443 | 15.4 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 30,000 | 84.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,336 | 15.1 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 28,516 | 71.3 % | 2,347,043 | 56.6 % |
| Molina - D | 11,498 | 28.7 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 29,122 | 81.2 % | 2,558,057 | 75.9 % |
| Parker - L | 6,726 | 18.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 29,752 | 84.1 % | 2,549,257 | 76.0 % |
| Howard - L | 5,633 | 15.9 % | 803,856 | 24.0 % |
| **SBOE 1** | | | | |
| Nunez - D | 9,871 | 100.0 % | 136,321 | 100.0 % |
| **SBOE 5** | | | | |
| Mercer - R | 5,039 | 83.5 % | 234,798 | 71.1 % |
| Oliver - L | 997 | 16.5 % | 95,405 | 28.9 % |
| **SBOE 15** | | | | |
| Craig - R | 8,220 | 83.5 % | 203,013 | 83.8 % |
| Stacker - L | 1,630 | 16.5 % | 39,171 | 16.2 % |
| **State Sen 19** | | | | |
| Bowen - R | 2,121 | 62.9 % | 41,054 | 40.6 % |
| Uresti - D | 1,252 | 37.1 % | 60,044 | 59.4 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 31,252 | 85.3 % | 31,252 | 85.3 % |
| Holk - L | 5,399 | 14.7 % | 5,399 | 14.7 % |
| | | | | |
| Total Voter Registration (VR) | 98,637 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,542 | 13.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 43,513 | 44.1 % | 4,417,890 | 33.8 % |

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 17,696 | 67.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,694 | 32.9 % | 1,556,462 | 36.9 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 11,262 | 100.0 % | 107,258 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

06/28/11 11:17 AM
Page 56 of 185

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 5,285 | 47.9 % | 90,851 | 60.1 % |
| Harrell - D | 5,740 | 52.1 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 12,302 | 45.0 % | 1,717,503 | 39.3 % |
| Bell - D | 7,182 | 26.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,954 | 10.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,884 | 17.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,844 | 64.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,120 | 35.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 17,083 | 65.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,133 | 34.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 17,171 | 66.0 % | 2,548,096 | 61.6 % |
| Head - D | 8,836 | 34.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 15,709 | 61.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,839 | 38.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 15,475 | 60.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,095 | 39.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 15,095 | 58.9 % | 2,270,300 | 56.4 % |
| Henry - D | 10,521 | 41.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,275 | 79.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,551 | 20.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 14,545 | 57.6 % | 2,136,570 | 53.2 % |
| Moody - D | 10,687 | 42.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,986 | 77.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,976 | 22.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 17,159 | 78.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,704 | 21.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,149 | 78.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,678 | 21.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,863 | 60.6 % | 2,347,043 | 56.6 % |
| Molina - D | 10,311 | 39.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,011 | 77.8 % | 2,558,057 | 75.9 % |
| Parker - L | 4,859 | 22.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 17,103 | 78.7 % | 2,549,257 | 76.0 % |
| Howard - L | 4,633 | 21.3 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 13,318 | 75.4 % | 234,798 | 71.1 % |
| Oliver - L | 4,353 | 24.6 % | 95,405 | 28.9 % |
| State Rep 54 | | | | |
| Aycock - R | 16,312 | 62.5 % | 16,312 | 62.5 % |
| Lindsay - D | 9,800 | 37.5 % | 9,800 | 37.5 % |
| | | | | |
| Total Voter Registration (VR) | 97,944 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,307 | 11.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,814 | 28.4 % | 4,417,890 | 33.8 % |

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 22,204 | 71.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,935 | 28.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 19,801 | 63.7 % | 90,851 | 60.1 % |
| Harrell - D | 11,264 | 36.3 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 13,061 | 41.0 % | 1,717,503 | 39.3 % |
| Bell - D | 6,454 | 20.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,433 | 10.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,887 | 27.9 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 21,058 | 69.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,242 | 30.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 20,716 | 68.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,770 | 32.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 21,093 | 69.8 % | 2,548,096 | 61.6 % |
| Head - D | 9,112 | 30.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 19,251 | 65.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,127 | 34.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 18,747 | 63.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,817 | 36.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,489 | 65.6 % | 2,270,300 | 56.4 % |
| Henry - D | 10,220 | 34.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,265 | 81.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,896 | 18.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,036 | 62.1 % | 2,136,570 | 53.2 % |
| Moody - D | 11,025 | 37.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,962 | 79.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,312 | 20.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 21,149 | 80.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,025 | 19.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,074 | 81.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,952 | 19.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,601 | 65.4 % | 2,347,043 | 56.6 % |
| Molina - D | 10,376 | 34.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 20,762 | 79.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,257 | 20.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,894 | 80.7 % | 2,549,257 | 76.0 % |
| Howard - L | 5,006 | 19.3 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 19,131 | 78.9 % | 234,798 | 71.1 % |
| Oliver - L | 5,121 | 21.1 % | 95,405 | 28.9 % |
| State Rep 55 | | | | |
| Delisi - R | 17,424 | 66.4 % | 17,424 | 66.4 % |
| Smith - D | 8,834 | 33.6 % | 8,834 | 33.6 % |
| | | | | |
| Total Voter Registration (VR) | 92,874 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,048 | 10.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,838 | 34.3 % | 4,417,890 | 33.8 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 30,038 | 74.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,504 | 25.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 16,056 | 38.9 % | 64,149 | 41.0 % |
| Edwards - D | 25,259 | 61.1 % | 92,499 | 59.0 % |
| Governor | | | | |
| Perry - R | 16,794 | 40.3 % | 1,717,503 | 39.3 % |
| Bell - D | 9,219 | 22.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,797 | 9.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 11,852 | 28.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,630 | 71.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,253 | 28.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 28,384 | 70.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,727 | 29.2 % | 1,600,365 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Combs - R | 28,157 | 70.8 % | 2,548,096 | 61.6 % |
| Head - D | 11,635 | 29.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 26,096 | 67.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,822 | 32.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 25,172 | 64.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,841 | 35.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 25,517 | 65.0 % | 2,270,300 | 56.4 % |
| Henry - D | 13,712 | 35.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,027 | 84.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,463 | 15.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 23,302 | 60.0 % | 2,136,570 | 53.2 % |
| Moody - D | 15,548 | 40.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 28,739 | 83.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,758 | 16.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 28,936 | 84.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,472 | 15.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,266 | 84.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,200 | 15.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 25,564 | 64.6 % | 2,347,043 | 56.6 % |
| Molina - D | 14,032 | 35.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 28,456 | 82.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,980 | 17.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 28,788 | 84.2 % | 2,549,257 | 76.0 % |
| Howard - L | 5,386 | 15.8 % | 803,856 | 24.0 % |
| State Sen 22 | | | | |
| Averitt - R | 30,348 | 84.6 % | 112,770 | 80.7 % |
| Smart  - L | 5,504 | 15.4 % | 26,997 | 19.3 % |
| State Rep 56 | | | | |
| Anderson - R | 27,961 | 78.7 % | 27,961 | 78.7 % |
| Kilbride - L | 7,556 | 21.3 % | 7,556 | 21.3 % |
| 54th District Judge | | | | |
| Johnson - R | 24,972 | 61.6 % | 28,684 | 55.6 % |
| Peterson - D | 15,557 | 38.4 % | 22,896 | 44.4 % |
| 414th District Judge | | | | |
| Menard - R | 24,556 | 60.6 % | 28,084 | 54.4 % |
| Dunnam - D | 15,990 | 39.4 % | 23,516 | 45.6 % |
| | | | | |
| Total Voter Registration (VR) | 93,764 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,731 | 7.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 41,685 | 44.5 % | 4,417,890 | 33.8 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 14,644 | 56.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,459 | 43.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3,080 | 74.3 % | 91,924 | 62.0 % |
| Harris - D | 1,063 | 25.7 % | 56,367 | 38.0 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 4,165 | 23.7 % | 64,149 | 41.0 % |
| Edwards - D | 13,391 | 76.3 % | 92,499 | 59.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,531 | 53.4 % | 90,851 | 60.1 % |
| Harrell - D | 2,206 | 46.6 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 8,846 | 32.7 % | 1,717,503 | 39.3 % |
| Bell - D | 9,593 | 35.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,273 | 8.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,367 | 23.5 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|   Dewhurst - R | 13,884 | 54.0 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 11,840 | 46.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 13,620 | 52.5 % | 2,556,297 | 61.5 % |
|   Van Os - D | 12,306 | 47.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 13,602 | 52.6 % | 2,548,096 | 61.6 % |
|   Head - D | 12,245 | 47.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 12,277 | 48.7 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 12,943 | 51.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 12,258 | 47.9 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 13,341 | 52.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 11,978 | 47.1 % | 2,270,300 | 56.4 % |
|   Henry - D | 13,467 | 52.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 13,918 | 77.1 % | 2,576,539 | 76.3 % |
|   Oxford - L | 4,127 | 22.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 10,708 | 42.8 % | 2,136,570 | 53.2 % |
|   Moody - D | 14,296 | 57.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 13,601 | 74.9 % | 2,559,324 | 75.5 % |
|   Adkins - L | 4,554 | 25.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 13,729 | 76.1 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 4,312 | 23.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 14,013 | 77.3 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 4,114 | 22.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|   Keller - R | 12,073 | 47.2 % | 2,347,043 | 56.6 % |
|   Molina - D | 13,511 | 52.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|   Hervey - R | 13,589 | 74.8 % | 2,558,057 | 75.9 % |
|   Parker - L | 4,579 | 25.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|   Holcomb - R | 13,794 | 76.5 % | 2,549,257 | 76.0 % |
|   Howard - L | 4,239 | 23.5 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
|   McLeroy - R | 7,857 | 53.3 % | 192,232 | 59.6 % |
|   Charleton - D | 6,873 | 46.7 % | 130,335 | 40.4 % |
| State Sen 5 | | | | |
|   Ogden - R | 7,527 | 64.0 % | 105,980 | 64.0 % |
|   Wyman - D | 4,228 | 36.0 % | 59,673 | 36.0 % |
| State Sen 22 | | | | |
|   Averitt - R | 7,250 | 74.9 % | 112,770 | 80.7 % |
|   Smart  - L | 2,426 | 25.1 % | 26,997 | 19.3 % |
| State Rep 57 | | | | |
|   Dunnam - D | 19,274 | 86.2 % | 19,274 | 86.2 % |
|   Snider - L | 3,097 | 13.8 % | 3,097 | 13.8 % |
| 54th District Judge | | | | |
|   Johnson - R | 3,712 | 33.6 % | 28,684 | 55.6 % |
|   Peterson - D | 7,339 | 66.4 % | 22,896 | 44.4 % |
| 414th District Judge | | | | |
|   Menard - R | 3,528 | 31.9 % | 28,084 | 54.4 % |
|   Dunnam - D | 7,526 | 68.1 % | 23,516 | 45.6 % |
| | | | | |
| Total Voter Registration (VR) | 80,421 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,376 | 12.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,335 | 34.0 % | 4,417,890 | 33.8 % |

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 25,637 | 74.0 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 8,997 | 26.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 17 | | | | |
|   Taylor - R | 16,637 | 48.0 % | 64,149 | 41.0 % |
|   Edwards - D | 17,989 | 52.0 % | 92,499 | 59.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
|   Perry - R | 15,088 | 42.5 % | 1,717,503 | 39.3 % |
|   Bell - D | 7,561 | 21.3 % | 1,311,346 | 30.0 % |
|   Friedman - I | 4,848 | 13.7 % | 546,799 | 12.5 % |
|   Strayhorn - I | 8,009 | 22.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 23,941 | 71.6 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 9,496 | 28.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 23,980 | 71.0 % | 2,556,297 | 61.5 % |
|   Van Os - D | 9,814 | 29.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 23,648 | 70.7 % | 2,548,096 | 61.6 % |
|   Head - D | 9,795 | 29.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 21,383 | 65.8 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 11,090 | 34.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 21,536 | 65.5 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 11,357 | 34.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 20,840 | 63.2 % | 2,270,300 | 56.4 % |
|   Henry - D | 12,153 | 36.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 23,597 | 78.9 % | 2,576,539 | 76.3 % |
|   Oxford - L | 6,307 | 21.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 19,854 | 61.7 % | 2,136,570 | 53.2 % |
|   Moody - D | 12,313 | 38.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 23,055 | 77.0 % | 2,559,324 | 75.5 % |
|   Adkins - L | 6,880 | 23.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 23,718 | 79.1 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 6,268 | 20.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 23,873 | 79.5 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 6,151 | 20.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|   Keller - R | 22,042 | 65.7 % | 2,347,043 | 56.6 % |
|   Molina - D | 11,513 | 34.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|   Hervey - R | 22,882 | 76.3 % | 2,558,057 | 75.9 % |
|   Parker - L | 7,124 | 23.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|   Holcomb - R | 23,416 | 78.5 % | 2,549,257 | 76.0 % |
|   Howard - L | 6,411 | 21.5 % | 803,856 | 24.0 % |
| State Sen 22 | | | | |
|   Averitt - R | 23,907 | 78.3 % | 112,770 | 80.7 % |
|   Smart  - L | 6,643 | 21.7 % | 26,997 | 19.3 % |
| State Rep 58 | | | | |
|   Orr - R | 21,766 | 65.6 % | 21,766 | 65.6 % |
|   Kauffman - D | 11,419 | 34.4 % | 11,419 | 34.4 % |
| | | | | |
| Total Voter Registration (VR) | 92,764 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,500 | 7.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,508 | 38.3 % | 4,417,890 | 33.8 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 19,487 | 72.9 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 7,244 | 27.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 2,977 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Taylor - R | 1,019 | 41.9 % | 64,149 | 41.0 % |
|   Edwards - D | 1,412 | 58.1 % | 92,499 | 59.0 % |
| U.S. Rep 31 | | | | |
|   Carter - R | 12,047 | 62.5 % | 90,851 | 60.1 % |
|   Harrell - D | 7,234 | 37.5 % | 60,282 | 39.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                      15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 11,806 | 42.6 % | 1,717,503 | 39.3 % |
| Bell - D | 6,204 | 22.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,410 | 12.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,292 | 22.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,587 | 71.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,529 | 28.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 18,344 | 69.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,922 | 30.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,547 | 70.7 % | 2,548,096 | 61.6 % |
| Head - D | 7,685 | 29.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 16,315 | 64.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,890 | 35.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,396 | 64.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,230 | 36.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 15,849 | 61.8 % | 2,270,300 | 56.4 % |
| Henry - D | 9,784 | 38.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,171 | 81.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,197 | 18.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,062 | 60.3 % | 2,136,570 | 53.2 % |
| Moody - D | 9,925 | 39.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 17,824 | 79.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,510 | 20.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,141 | 81.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,061 | 18.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,200 | 81.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,022 | 18.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,767 | 64.9 % | 2,347,043 | 56.6 % |
| Molina - D | 9,055 | 35.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,576 | 78.4 % | 2,558,057 | 75.9 % |
| Parker - L | 4,833 | 21.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 18,134 | 81.7 % | 2,549,257 | 76.0 % |
| Howard - L | 4,051 | 18.3 % | 803,856 | 24.0 % |
| State Sen 22 | | | | |
| Averitt - R | 8,333 | 79.5 % | 112,770 | 80.7 % |
| Smart  - L | 2,154 | 20.5 % | 26,997 | 19.3 % |
| State Rep 59 | | | | |
| Miller - R | 15,226 | 55.5 % | 15,226 | 55.5 % |
| Casbeer - D | 12,190 | 44.5 % | 12,190 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 82,375 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,437 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 28,083 | 34.1 % | 4,417,890 | 33.8 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 26,813 | 75.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,877 | 24.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,693 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 3,634 | 62.8 % | 108,100 | 76.4 % |
| Waun - D | 2,150 | 37.2 % | 33,475 | 23.6 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 7,319 | 53.6 % | 64,149 | 41.0 % |
| Edwards - D | 6,348 | 46.4 % | 92,499 | 59.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,010 | 67.2 % | 94,779 | 69.5 % |
| Ricketts - D | 2,442 | 32.8 % | 41,659 | 30.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

06/28/11 11:17 AM
Page 62 of 185

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 16,782 | 45.6 % | 1,717,503 | 39.3 % |
| Bell - D | 7,660 | 20.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,563 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,768 | 21.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,383 | 73.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,403 | 27.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 25,426 | 72.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,822 | 27.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 25,577 | 72.8 % | 2,548,096 | 61.6 % |
| Head - D | 9,558 | 27.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,201 | 68.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,895 | 32.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,060 | 67.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,331 | 32.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,418 | 65.0 % | 2,270,300 | 56.4 % |
| Henry - D | 12,096 | 35.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,363 | 82.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,488 | 17.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 21,622 | 63.7 % | 2,136,570 | 53.2 % |
| Moody - D | 12,314 | 36.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 24,919 | 80.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,032 | 19.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,401 | 82.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,490 | 17.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,455 | 82.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,379 | 17.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 23,774 | 68.0 % | 2,347,043 | 56.6 % |
| Molina - D | 11,199 | 32.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 24,018 | 77.2 % | 2,558,057 | 75.9 % |
| Parker - L | 7,111 | 22.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 25,288 | 81.9 % | 2,549,257 | 76.0 % |
| Howard - L | 5,579 | 18.1 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 676 | 85.2 % | 203,013 | 83.8 % |
| Stacker - L | 117 | 14.8 % | 39,171 | 16.2 % |
| State Sen 22 | | | | |
| Averitt - R | 10,057 | 83.6 % | 112,770 | 80.7 % |
| Smart - L | 1,969 | 16.4 % | 26,997 | 19.3 % |
| State Rep 60 | | | | |
| Keffer - R | 24,249 | 69.5 % | 24,249 | 69.5 % |
| McKelvain - D | 10,657 | 30.5 % | 10,657 | 30.5 % |
| | | | | |
| Total Voter Registration (VR) | 94,047 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,086 | 6.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,893 | 41.4 % | 4,417,890 | 33.8 % |

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 28,953 | 76.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,748 | 23.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 28,985 | 76.3 % | 98,371 | 68.3 % |
| Morris - D | 8,980 | 23.7 % | 45,673 | 31.7 % |
| Governor | | | | |
| Perry - R | 18,177 | 46.4 % | 1,717,503 | 39.3 % |
| Bell - D | 7,788 | 19.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,013 | 12.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,188 | 20.9 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06/28/11 11:17 AM
Page 63 of 185

| District 61 Totals | District 61 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 27,449 | 74.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,565 | 25.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 27,339 | 73.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,906 | 26.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 27,547 | 74.1 % | 2,548,096 | 61.6 % |
| Head - D | 9,634 | 25.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 25,066 | 69.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,178 | 30.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 25,201 | 69.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,249 | 30.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 24,720 | 67.3 % | 2,270,300 | 56.4 % |
| Henry - D | 11,987 | 32.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,515 | 82.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,693 | 17.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 23,948 | 66.2 % | 2,136,570 | 53.2 % |
| Moody - D | 12,220 | 33.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 27,200 | 81.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,066 | 18.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 27,481 | 83.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,609 | 17.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,557 | 83.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,556 | 16.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 26,057 | 69.7 % | 2,347,043 | 56.6 % |
| Molina - D | 11,318 | 30.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 26,386 | 79.3 % | 2,558,057 | 75.9 % |
| Parker - L | 6,880 | 20.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 27,402 | 83.1 % | 2,549,257 | 76.0 % |
| Howard - L | 5,553 | 16.9 % | 803,856 | 24.0 % |
| State Rep 61 | | | | |
| King - R | 27,470 | 80.4 % | 27,470 | 80.4 % |
| Forsythe - L | 6,696 | 19.6 % | 6,696 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 102,173 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,573 | 4.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 39,877 | 39.0 % | 4,417,890 | 33.8 % |

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 21,751 | 67.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,590 | 32.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 4 | | | | |
| Hall - R | 20,671 | 63.5 % | 106,454 | 65.8 % |
| Melancon - D | 11,870 | 36.5 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 14,764 | 44.2 % | 1,717,503 | 39.3 % |
| Bell - D | 9,113 | 27.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,727 | 11.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,835 | 17.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,323 | 64.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,376 | 35.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 20,517 | 64.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,512 | 35.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 19,993 | 63.1 % | 2,548,096 | 61.6 % |
| Head - D | 11,670 | 36.9 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 19,122 | 61.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,118 | 38.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 18,817 | 59.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,687 | 40.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 18,054 | 57.5 % | 2,270,300 | 56.4 % |
| Henry - D | 13,346 | 42.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,844 | 80.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,005 | 19.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 17,987 | 57.8 % | 2,136,570 | 53.2 % |
| Moody - D | 13,128 | 42.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,595 | 79.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,331 | 20.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,795 | 80.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,056 | 19.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,882 | 80.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,925 | 19.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,236 | 60.3 % | 2,347,043 | 56.6 % |
| Molina - D | 12,659 | 39.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 20,438 | 79.0 % | 2,558,057 | 75.9 % |
| Parker - L | 5,437 | 21.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,797 | 80.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,941 | 19.2 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,692 | 51.8 % | 192,232 | 59.6 % |
| Charleton - D | 3,429 | 48.2 % | 130,335 | 40.4 % |
| State Sen 2 | | | | |
| Deuell - R | 4,509 | 78.5 % | 92,423 | 78.7 % |
| Kaptain - L | 1,237 | 21.5 % | 25,043 | 21.3 % |
| State Rep 62 | | | | |
| Phillips - R | 20,031 | 61.2 % | 20,031 | 61.2 % |
| Veeck - D | 12,725 | 38.8 % | 12,725 | 38.8 % |
| | | | | |
| Total Voter Registration (VR) | 93,126 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 2,654 | 2.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,973 | 36.5 % | 4,417,890 | 33.8 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 32,621 | 76.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,840 | 23.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 147 | 57.6 % | 83,835 | 61.7 % |
| Page - D | 108 | 42.4 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 30,880 | 74.1 % | 94,219 | 61.8 % |
| Barnwell - D | 10,807 | 25.9 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 22,393 | 51.5 % | 1,717,503 | 39.3 % |
| Bell - D | 8,326 | 19.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,120 | 11.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,617 | 17.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,766 | 74.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,494 | 25.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 31,008 | 74.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,561 | 25.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 30,975 | 75.8 % | 2,548,096 | 61.6 % |
| Head - D | 9,890 | 24.2 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 28,756 | 71.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,237 | 28.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 29,081 | 72.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,286 | 28.0 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 28,894 | 71.7 % | 2,270,300 | 56.4 % |
| Henry - D | 11,389 | 28.3 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 31,100 | 83.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,332 | 16.9 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 27,833 | 69.7 % | 2,136,570 | 53.2 % |
| Moody - D | 12,078 | 30.3 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 30,565 | 82.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,600 | 17.8 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 30,876 | 83.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,324 | 17.0 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 30,827 | 83.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,247 | 16.9 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 29,782 | 72.3 % | 2,347,043 | 56.6 % |
| Molina - D | 11,389 | 27.7 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 30,704 | 82.6 % | 2,558,057 | 75.9 % |
| Parker - L | 6,483 | 17.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 30,763 | 83.0 % | 2,549,257 | 76.0 % |
| Howard - L | 6,295 | 17.0 % | 803,856 | 24.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 10,929 | 75.8 % | 109,513 | 66.4 % |
| Fullingim - D | 3,483 | 24.2 % | 55,380 | 33.6 % |
| **State Rep 63** | | | | |
| Parker - R | 31,958 | 100.0 % | 31,958 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 118,925 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 5,928 | 5.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 43,997 | 37.0 % | 4,417,890 | 33.8 % |

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 20,793 | 65.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,176 | 35.0 % | 1,556,462 | 36.9 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 19,741 | 62.2 % | 94,219 | 61.8 % |
| Barnwell - D | 12,016 | 37.8 % | 58,271 | 38.2 % |
| **Governor** | | | | |
| Perry - R | 13,403 | 40.6 % | 1,717,503 | 39.3 % |
| Bell - D | 9,063 | 27.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,954 | 15.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,633 | 17.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,444 | 62.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,656 | 37.5 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 19,636 | 62.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,680 | 37.3 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 19,755 | 64.0 % | 2,548,096 | 61.6 % |
| Head - D | 11,100 | 36.0 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 18,118 | 59.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,304 | 40.4 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 18,337 | 59.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,291 | 40.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 18,297 | 60.1 % | 2,270,300 | 56.4 % |
| Henry - D | 12,155 | 39.9 % | 1,754,302 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 64 Totals | District 64 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Sup Ct Chief** | | | | |
| Jefferson - R | 19,976 | 73.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,258 | 26.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 17,486 | 57.7 % | 2,136,570 | 53.2 % |
| Moody - D | 12,841 | 42.3 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 19,794 | 72.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,381 | 27.2 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 20,043 | 73.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,130 | 26.2 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 19,947 | 73.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,093 | 26.2 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 19,029 | 60.2 % | 2,347,043 | 56.6 % |
| Molina - D | 12,577 | 39.8 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 19,919 | 73.2 % | 2,558,057 | 75.9 % |
| Parker - L | 7,283 | 26.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 19,916 | 73.6 % | 2,549,257 | 76.0 % |
| Howard - L | 7,149 | 26.4 % | 803,856 | 24.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 13,935 | 68.5 % | 109,513 | 66.4 % |
| Fullingim - D | 6,394 | 31.5 % | 55,380 | 33.6 % |
| **State Rep 64** | | | | |
| Crownover - R | 19,266 | 59.9 % | 19,266 | 59.9 % |
| McLeod - D | 12,888 | 40.1 % | 12,888 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 108,071 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,426 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,599 | 31.1 % | 4,417,890 | 33.8 % |

| District 65 Totals | District 65 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Hutchison - R | 21,563 | 70.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,182 | 29.9 % | 1,556,462 | 36.9 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 12,099 | 63.9 % | 83,835 | 61.7 % |
| Page - D | 6,845 | 36.1 % | 52,075 | 38.3 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 7,897 | 70.1 % | 94,219 | 61.8 % |
| Barnwell - D | 3,369 | 29.9 % | 58,271 | 38.2 % |
| **Governor** | | | | |
| Perry - R | 15,092 | 48.1 % | 1,717,503 | 39.3 % |
| Bell - D | 7,767 | 24.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,462 | 11.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,050 | 16.1 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 20,309 | 67.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,702 | 32.3 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 20,497 | 68.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,633 | 32.0 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 20,452 | 68.6 % | 2,548,096 | 61.6 % |
| Head - D | 9,374 | 31.4 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 18,925 | 64.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,344 | 35.3 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 18,991 | 64.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,446 | 35.5 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 19,101 | 65.2 % | 2,270,300 | 56.4 % |
| Henry - D | 10,208 | 34.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 20,815 | 79.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,542 | 21.0 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Willett - R | 18,156 | 62.3 % | 2,136,570 | 53.2 % |
| Moody - D | 10,986 | 37.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,610 | 78.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,623 | 21.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,726 | 79.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,511 | 21.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,685 | 79.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,466 | 20.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,624 | 65.2 % | 2,347,043 | 56.6 % |
| Molina - D | 10,466 | 34.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 20,801 | 79.3 % | 2,558,057 | 75.9 % |
| Parker - L | 5,439 | 20.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,623 | 78.8 % | 2,549,257 | 76.0 % |
| Howard - L | 5,534 | 21.2 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
| Nelson - R | 4,230 | 72.8 % | 109,513 | 66.4 % |
| Fullingim - D | 1,577 | 27.2 % | 55,380 | 33.6 % |
| State Rep 65 | | | | |
| Solomons - R | 20,687 | 78.4 % | 20,687 | 78.4 % |
| Shuey - L | 5,704 | 21.6 % | 5,704 | 21.6 % |
| | | | | |
| Total Voter Registration (VR) | 106,455 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,299 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,731 | 29.8 % | 4,417,890 | 33.8 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 24,719 | 72.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,518 | 27.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 22,998 | 68.3 % | 88,690 | 64.2 % |
| Dodd - D | 10,695 | 31.7 % | 49,528 | 35.8 % |
| Governor | | | | |
| Perry - R | 17,479 | 50.0 % | 1,717,503 | 39.3 % |
| Bell - D | 8,776 | 25.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,630 | 10.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,056 | 14.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,650 | 70.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,729 | 29.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 23,651 | 70.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,753 | 29.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,816 | 71.6 % | 2,548,096 | 61.6 % |
| Head - D | 9,425 | 28.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 21,688 | 67.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,550 | 32.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,032 | 68.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,391 | 32.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,162 | 68.4 % | 2,270,300 | 56.4 % |
| Henry - D | 10,256 | 31.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,588 | 79.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,118 | 20.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 21,055 | 65.8 % | 2,136,570 | 53.2 % |
| Moody - D | 10,960 | 34.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 23,399 | 79.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,217 | 21.0 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 66 Totals | District 66 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 6 | | | | |
| Hecht - R | 23,595 | 79.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,081 | 20.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,668 | 79.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,009 | 20.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,587 | 68.4 % | 2,347,043 | 56.6 % |
| Molina - D | 10,458 | 31.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,810 | 80.2 % | 2,558,057 | 75.9 % |
| Parker - L | 5,861 | 19.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 23,483 | 79.4 % | 2,549,257 | 76.0 % |
| Howard - L | 6,109 | 20.6 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 17,222 | 63.4 % | 192,232 | 59.6 % |
| Charleton - D | 9,955 | 36.6 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 4,225 | 79.3 % | 186,302 | 77.8 % |
| Havener - L | 1,106 | 20.7 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 26,523 | 100.0 % | 127,590 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 24,398 | 80.3 % | 24,398 | 80.3 % |
| Westfried - L | 5,972 | 19.7 % | 5,972 | 19.7 % |
| | | | | |
| Total Voter Registration (VR) | 93,096 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 3,570 | 3.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,062 | 37.7 % | 4,417,890 | 33.8 % |

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 17,712 | 67.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,699 | 32.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 16,367 | 62.8 % | 88,690 | 64.2 % |
| Dodd - D | 9,687 | 37.2 % | 49,528 | 35.8 % |
| Governor | | | | |
| Perry - R | 12,250 | 45.1 % | 1,717,503 | 39.3 % |
| Bell - D | 7,742 | 28.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,272 | 12.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,902 | 14.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,846 | 65.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,836 | 34.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 16,879 | 65.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,879 | 34.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 17,043 | 66.6 % | 2,548,096 | 61.6 % |
| Head - D | 8,535 | 33.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 15,512 | 62.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,430 | 37.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 15,649 | 62.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,417 | 37.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 15,737 | 62.8 % | 2,270,300 | 56.4 % |
| Henry - D | 9,302 | 37.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 16,985 | 74.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,879 | 25.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 14,830 | 60.1 % | 2,136,570 | 53.2 % |
| Moody - D | 9,839 | 39.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,828 | 73.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,973 | 26.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 17,028 | 74.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,836 | 25.5 % | 811,974 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 17,051 | 74.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,755 | 25.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,114 | 62.7 % | 2,347,043 | 56.6 % |
| Molina - D | 9,571 | 37.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,069 | 74.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,758 | 25.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 16,870 | 74.3 % | 2,549,257 | 76.0 % |
| Howard - L | 5,840 | 25.7 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,223 | 56.9 % | 192,232 | 59.6 % |
| Charleton - D | 3,950 | 43.1 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 10,954 | 74.2 % | 186,302 | 77.8 % |
| Havener - L | 3,804 | 25.8 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 19,251 | 100.0 % | 127,590 | 100.0 % |
| State Rep 67 | | | | |
| Madden - R | 18,211 | 100.0 % | 18,211 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,127 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,516 | 5.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,562 | 35.3 % | 4,417,890 | 33.8 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,922 | 73.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,337 | 26.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 17,196 | 71.8 % | 108,100 | 76.4 % |
| Waun - D | 6,761 | 28.2 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,243 | 72.3 % | 94,779 | 69.5 % |
| Ricketts - D | 1,243 | 27.7 % | 41,659 | 30.5 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4,213 | 68.1 % | 94,219 | 61.8 % |
| Barnwell - D | 1,977 | 31.9 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 14,737 | 40.2 % | 1,717,503 | 39.3 % |
| Bell - D | 7,361 | 20.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,208 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 10,393 | 28.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,917 | 70.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,932 | 29.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 23,301 | 68.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,695 | 31.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,533 | 69.4 % | 2,548,096 | 61.6 % |
| Head - D | 10,372 | 30.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 20,979 | 64.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,540 | 35.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 20,782 | 62.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,346 | 37.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 20,080 | 60.4 % | 2,270,300 | 56.4 % |
| Henry - D | 13,155 | 39.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,193 | 81.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,230 | 18.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 19,203 | 59.6 % | 2,136,570 | 53.2 % |
| Moody - D | 13,024 | 40.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 22,481 | 79.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,944 | 20.9 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 6 | | | | |
| Hecht - R | 23,135 | 81.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,100 | 18.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,375 | 82.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,048 | 17.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 21,267 | 64.3 % | 2,347,043 | 56.6 % |
| Molina - D | 11,829 | 35.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,919 | 76.8 % | 2,558,057 | 75.9 % |
| Parker - L | 6,635 | 23.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,987 | 81.4 % | 2,549,257 | 76.0 % |
| Howard - L | 5,238 | 18.6 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 6,224 | 78.7 % | 203,013 | 83.8 % |
| Stacker - L | 1,689 | 21.3 % | 39,171 | 16.2 % |
| State Rep 68 | | | | |
| Hardcastle - R | 26,942 | 100.0 % | 26,942 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,305 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 5,785 | 6.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,116 | 43.0 % | 4,417,890 | 33.8 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 21,087 | 72.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,077 | 27.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 20,264 | 72.2 % | 108,100 | 76.4 % |
| Waun - D | 7,791 | 27.8 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 807 | 69.4 % | 94,779 | 69.5 % |
| Ricketts - D | 356 | 30.6 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 13,830 | 45.7 % | 1,717,503 | 39.3 % |
| Bell - D | 5,629 | 18.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,135 | 10.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,677 | 25.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,633 | 68.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,850 | 31.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,603 | 68.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,917 | 31.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,936 | 67.3 % | 2,548,096 | 61.6 % |
| Head - D | 9,192 | 32.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 18,038 | 65.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,718 | 35.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 17,696 | 63.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,222 | 36.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 17,383 | 62.4 % | 2,270,300 | 56.4 % |
| Henry - D | 10,493 | 37.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,067 | 82.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,202 | 17.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 17,049 | 61.8 % | 2,136,570 | 53.2 % |
| Moody - D | 10,553 | 38.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 19,875 | 82.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,368 | 18.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,013 | 83.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,083 | 16.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,815 | 82.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,225 | 17.6 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
| Keller - R | 17,902 | 63.5 % | 2,347,043 | 56.6 % |
| Molina - D | 10,277 | 36.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 19,178 | 79.7 % | 2,558,057 | 75.9 % |
| Parker - L | 4,896 | 20.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 19,907 | 83.1 % | 2,549,257 | 76.0 % |
| Howard - L | 4,051 | 16.9 % | 803,856 | 24.0 % |
| State Rep 69 | | | | |
| Craft - R | 11,966 | 40.5 % | 11,966 | 40.5 % |
| Farabee - D | 17,571 | 59.5 % | 17,571 | 59.5 % |
| | | | | |
| Total Voter Registration (VR) | 84,680 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,721 | 7.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,271 | 35.7 % | 4,417,890 | 33.8 % |

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 32,670 | 74.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,242 | 25.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 21,588 | 70.5 % | 88,690 | 64.2 % |
| Dodd - D | 9,014 | 29.5 % | 49,528 | 35.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 8,454 | 68.6 % | 106,454 | 65.8 % |
| Melancon - D | 3,871 | 31.4 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 23,219 | 51.7 % | 1,717,503 | 39.3 % |
| Bell - D | 9,908 | 22.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,751 | 10.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,073 | 15.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,078 | 72.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,615 | 27.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 30,793 | 72.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,536 | 27.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 31,427 | 73.8 % | 2,548,096 | 61.6 % |
| Head - D | 11,150 | 26.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 29,207 | 70.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,399 | 29.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 29,461 | 70.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,363 | 29.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 29,410 | 70.5 % | 2,270,300 | 56.4 % |
| Henry - D | 12,325 | 29.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 31,474 | 80.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,833 | 19.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 28,310 | 68.6 % | 2,136,570 | 53.2 % |
| Moody - D | 12,971 | 31.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 31,268 | 79.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,864 | 20.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 31,397 | 80.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,758 | 19.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 31,464 | 80.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,685 | 19.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 30,166 | 70.6 % | 2,347,043 | 56.6 % |
| Molina - D | 12,554 | 29.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 31,451 | 80.6 % | 2,558,057 | 75.9 % |
| Parker - L | 7,592 | 19.4 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

|  | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 31,243 | 80.3 % | 2,549,257 | 76.0 % |
|    Howard - L | 7,672 | 19.7 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
|    McLeroy - R | 28,409 | 66.7 % | 192,232 | 59.6 % |
|    Charleton - D | 14,166 | 33.3 % | 130,335 | 40.4 % |
| State Sen 8 | | | | |
|    Shapiro - R | 32,811 | 100.0 % | 127,590 | 100.0 % |
| State Rep 70 | | | | |
|    Paxton - R | 30,062 | 71.0 % | 30,062 | 71.0 % |
|    Koster - D | 12,265 | 29.0 % | 12,265 | 29.0 % |
| | | | | |
| Total Voter Registration (VR) | 130,471 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,451 | 6.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 44,953 | 34.5 % | 4,417,890 | 33.8 % |

|  | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 24,014 | 79.0 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 6,371 | 21.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 1,617 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 19,187 | 68.7 % | 94,779 | 69.5 % |
|    Ricketts - D | 8,743 | 31.3 % | 41,659 | 30.5 % |
| Governor | | | | |
|    Perry - R | 13,261 | 42.3 % | 1,717,503 | 39.3 % |
|    Bell - D | 5,858 | 18.7 % | 1,311,346 | 30.0 % |
|    Friedman - I | 3,171 | 10.1 % | 546,799 | 12.5 % |
|    Strayhorn - I | 9,059 | 28.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 22,003 | 74.5 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 7,529 | 25.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 22,813 | 76.3 % | 2,556,297 | 61.5 % |
|    Van Os - D | 7,083 | 23.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 23,417 | 77.4 % | 2,548,096 | 61.6 % |
|    Head - D | 6,820 | 22.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 20,354 | 70.9 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 8,374 | 29.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 19,522 | 67.9 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 9,243 | 32.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 20,209 | 69.6 % | 2,270,300 | 56.4 % |
|    Henry - D | 8,813 | 30.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 22,411 | 84.4 % | 2,576,539 | 76.3 % |
|    Oxford - L | 4,133 | 15.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 18,475 | 64.4 % | 2,136,570 | 53.2 % |
|    Moody - D | 10,220 | 35.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 22,272 | 83.2 % | 2,559,324 | 75.5 % |
|    Adkins - L | 4,499 | 16.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 22,671 | 85.1 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 3,960 | 14.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 22,528 | 84.9 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 4,021 | 15.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 20,609 | 69.9 % | 2,347,043 | 56.6 % |
|    Molina - D | 8,875 | 30.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 21,523 | 78.7 % | 2,558,057 | 75.9 % |
|    Parker - L | 5,817 | 21.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|    Holcomb - R | 22,472 | 84.6 % | 2,549,257 | 76.0 % |
|    Howard - L | 4,091 | 15.4 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 71 Totals | District 71 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 15 | | | | |
| Craig - R | 22,410 | 83.6 % | 203,013 | 83.8 % |
| Stacker - L | 4,389 | 16.4 % | 39,171 | 16.2 % |
| State Rep 71 | | | | |
| King - R | 18,026 | 59.0 % | 18,026 | 59.0 % |
| Hailey - D | 12,547 | 41.0 % | 12,547 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,403 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 12,551 | 14.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,352 | 35.1 % | 4,417,890 | 33.8 % |

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 19,837 | 76.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,050 | 23.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 20,064 | 100.0 % | 107,258 | 100.0 % |
| Governor | | | | |
| Perry - R | 13,339 | 49.8 % | 1,717,503 | 39.3 % |
| Bell - D | 5,262 | 19.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,013 | 15.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,151 | 15.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,455 | 73.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,748 | 26.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 18,575 | 73.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,823 | 26.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 19,267 | 75.3 % | 2,548,096 | 61.6 % |
| Head - D | 6,313 | 24.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,780 | 71.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,054 | 28.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 17,202 | 69.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,743 | 31.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 17,179 | 69.1 % | 2,270,300 | 56.4 % |
| Henry - D | 7,694 | 30.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,035 | 83.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,693 | 16.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 16,227 | 66.2 % | 2,136,570 | 53.2 % |
| Moody - D | 8,299 | 33.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 18,625 | 81.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,245 | 18.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,871 | 82.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,900 | 17.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,974 | 83.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,757 | 16.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,753 | 69.6 % | 2,347,043 | 56.6 % |
| Molina - D | 7,745 | 30.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 18,240 | 79.8 % | 2,558,057 | 75.9 % |
| Parker - L | 4,612 | 20.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 18,920 | 83.1 % | 2,549,257 | 76.0 % |
| Howard - L | 3,858 | 16.9 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 18,635 | 82.1 % | 203,013 | 83.8 % |
| Stacker - L | 4,065 | 17.9 % | 39,171 | 16.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 72 Totals | District 72 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 72 | | | | |
| Darby - R | 19,334 | 81.5 % | 19,334 | 81.5 % |
| Higgins - L | 4,401 | 18.5 % | 4,401 | 18.5 % |
| | | | | |
| Total Voter Registration (VR) | 83,571 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 18,864 | 22.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 26,903 | 32.2 % | 4,417,890 | 33.8 % |

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 39,970 | 78.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,044 | 21.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,430 | 100.0 % | 107,258 | 100.0 % |
| Governor | | | | |
| Perry - R | 25,639 | 48.1 % | 1,717,503 | 39.3 % |
| Bell - D | 8,012 | 15.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 9,645 | 18.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 10,031 | 18.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 39,212 | 78.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,871 | 21.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 39,249 | 77.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,251 | 22.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 40,020 | 79.6 % | 2,548,096 | 61.6 % |
| Head - D | 10,252 | 20.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 36,800 | 75.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,296 | 25.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 36,947 | 74.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,443 | 25.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 36,892 | 75.1 % | 2,270,300 | 56.4 % |
| Henry - D | 12,263 | 24.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,228 | 83.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,797 | 16.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 34,791 | 72.0 % | 2,136,570 | 53.2 % |
| Moody - D | 13,524 | 28.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 38,073 | 81.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 8,903 | 19.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 39,081 | 83.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,952 | 16.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,992 | 83.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,824 | 16.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 38,283 | 75.8 % | 2,347,043 | 56.6 % |
| Molina - D | 12,255 | 24.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 38,668 | 82.3 % | 2,558,057 | 75.9 % |
| Parker - L | 8,323 | 17.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 38,669 | 82.8 % | 2,549,257 | 76.0 % |
| Howard - L | 8,034 | 17.2 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 2,838 | 100.0 % | 136,321 | 100.0 % |
| SBOE 5 | | | | |
| Mercer - R | 33,597 | 81.8 % | 234,798 | 71.1 % |
| Oliver - L | 7,480 | 18.2 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
| Bowen - R | 4,322 | 70.2 % | 41,054 | 40.6 % |
| Uresti - D | 1,838 | 29.8 % | 60,044 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
|    Wentworth - R | 26,663 | 74.1 % | 132,870 | 61.0 % |
|    Thomas - D | 9,342 | 25.9 % | 84,816 | 39.0 % |
| State Rep 73 | | | | |
|    Macias - R | 35,783 | 79.7 % | 35,783 | 79.7 % |
|    Ellis - L | 9,141 | 20.3 % | 9,141 | 20.3 % |
| | | | | |
| Total Voter Registration (VR) | 121,129 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 15,641 | 12.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 54,028 | 44.6 % | 4,417,890 | 33.8 % |

| District 74 Totals | District 74 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 14,968 | 59.7 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 10,125 | 40.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 1,539 | 100.0 % | 107,258 | 100.0 % |
| Governor | | | | |
|    Perry - R | 9,812 | 36.7 % | 1,717,503 | 39.3 % |
|    Bell - D | 8,194 | 30.7 % | 1,311,346 | 30.0 % |
|    Friedman - I | 3,436 | 12.9 % | 546,799 | 12.5 % |
|    Strayhorn - I | 5,269 | 19.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 13,145 | 52.7 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 11,780 | 47.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 14,114 | 57.4 % | 2,556,297 | 61.5 % |
|    Van Os - D | 10,470 | 42.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 14,590 | 59.1 % | 2,548,096 | 61.6 % |
|    Head - D | 10,092 | 40.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 12,181 | 51.0 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 11,700 | 49.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 11,898 | 51.0 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 11,427 | 49.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 11,637 | 49.9 % | 2,270,300 | 56.4 % |
|    Henry - D | 11,692 | 50.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 14,448 | 73.8 % | 2,576,539 | 76.3 % |
|    Oxford - L | 5,138 | 26.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 10,300 | 43.9 % | 2,136,570 | 53.2 % |
|    Moody - D | 13,159 | 56.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 14,551 | 72.3 % | 2,559,324 | 75.5 % |
|    Adkins - L | 5,571 | 27.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 14,123 | 72.1 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 5,456 | 27.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 14,316 | 73.6 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 5,140 | 26.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 12,238 | 49.5 % | 2,347,043 | 56.6 % |
|    Molina - D | 12,471 | 50.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 14,243 | 71.9 % | 2,558,057 | 75.9 % |
|    Parker - L | 5,565 | 28.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|    Holcomb - R | 14,156 | 71.6 % | 2,549,257 | 76.0 % |
|    Howard - L | 5,612 | 28.4 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
|    Nunez - D | 16,952 | 100.0 % | 136,321 | 100.0 % |
| State Sen 19 | | | | |
|    Bowen - R | 11,775 | 46.3 % | 41,054 | 40.6 % |
|    Uresti - D | 13,670 | 53.7 % | 60,044 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| State Rep 74 | | | | |
| Gallego - D | 19,324 | 100.0 % | 19,324 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,823 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,019 | 55.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,567 | 33.3 % | 4,417,890 | 33.8 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 7,501 | 47.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,162 | 52.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 9,892 | 80.2 % | 61,116 | 78.7 % |
| Strickland - L | 2,442 | 19.8 % | 16,572 | 21.3 % |
| Governor | | | | |
| Perry - R | 5,223 | 32.6 % | 1,717,503 | 39.3 % |
| Bell - D | 5,996 | 37.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,527 | 9.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,278 | 20.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,379 | 41.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,005 | 58.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 6,465 | 42.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,678 | 57.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 6,700 | 44.2 % | 2,548,096 | 61.6 % |
| Head - D | 8,464 | 55.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 6,040 | 40.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,993 | 59.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 5,487 | 36.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,507 | 63.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 5,585 | 38.8 % | 2,270,300 | 56.4 % |
| Henry - D | 8,826 | 61.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,374 | 65.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,918 | 34.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 4,357 | 28.6 % | 2,136,570 | 53.2 % |
| Moody - D | 10,898 | 71.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 8,282 | 69.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,666 | 30.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 7,276 | 62.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,296 | 37.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,466 | 64.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,109 | 35.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,589 | 36.1 % | 2,347,043 | 56.6 % |
| Molina - D | 9,904 | 63.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 7,775 | 67.2 % | 2,558,057 | 75.9 % |
| Parker - L | 3,787 | 32.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 7,297 | 63.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,139 | 36.2 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 11,662 | 100.0 % | 136,321 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 561 | 26.1 % | 41,054 | 40.6 % |
| Uresti - D | 1,590 | 73.9 % | 60,044 | 59.4 % |
| State Sen 29 | | | | |
| Margo - R | 5,713 | 41.3 % | 36,127 | 41.2 % |
| Shapleigh - D | 8,122 | 58.7 % | 51,531 | 58.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 75 Totals | District 75 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 75 | | | | |
| Johnson - R | 5,435 | 34.3 % | 5,435 | 34.3 % |
| Quintanilla - D | 10,413 | 65.7 % | 10,413 | 65.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,866 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,098 | 76.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,099 | 21.5 % | 4,417,890 | 33.8 % |

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 4,918 | 32.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,095 | 67.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 12,292 | 85.7 % | 61,116 | 78.7 % |
| Strickland - L | 2,050 | 14.3 % | 16,572 | 21.3 % |
| Governor | | | | |
| Perry - R | 3,502 | 22.7 % | 1,717,503 | 39.3 % |
| Bell - D | 7,769 | 50.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,209 | 7.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,953 | 19.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,090 | 27.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,807 | 72.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 3,995 | 27.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,535 | 72.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,181 | 28.6 % | 2,548,096 | 61.6 % |
| Head - D | 10,453 | 71.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,684 | 25.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,843 | 74.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,167 | 21.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,340 | 78.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,267 | 23.7 % | 2,270,300 | 56.4 % |
| Henry - D | 10,523 | 76.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,921 | 54.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,115 | 45.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,415 | 16.4 % | 2,136,570 | 53.2 % |
| Moody - D | 12,298 | 83.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 6,241 | 62.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,685 | 37.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,900 | 51.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,579 | 48.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,093 | 53.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,371 | 46.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,137 | 20.9 % | 2,347,043 | 56.6 % |
| Molina - D | 11,886 | 79.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 5,473 | 57.4 % | 2,558,057 | 75.9 % |
| Parker - L | 4,056 | 42.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,939 | 52.7 % | 2,549,257 | 76.0 % |
| Howard - L | 4,441 | 47.3 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 12,722 | 100.0 % | 136,321 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 84 | 27.1 % | 41,054 | 40.6 % |
| Uresti - D | 226 | 72.9 % | 60,044 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 76 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 76** | | **State** | |
| State Sen 29 | | | | |
| Margo - R | 3,994 | 26.4 % | 36,127 | 41.2 % |
| Shapleigh - D | 11,114 | 73.6 % | 51,531 | 58.8 % |
| State Rep 76 | | | | |
| Chavez - D | 12,886 | 100.0 % | 12,886 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,740 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 64,024 | 84.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 15,493 | 20.5 % | 4,417,890 | 33.8 % |

| District 77 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 77** | | **State** | |
| U.S. Sen | | | | |
| Hutchison - R | 5,565 | 38.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,752 | 61.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 11,118 | 82.7 % | 61,116 | 78.7 % |
| Strickland - L | 2,318 | 17.3 % | 16,572 | 21.3 % |
| Governor | | | | |
| Perry - R | 3,840 | 26.1 % | 1,717,503 | 39.3 % |
| Bell - D | 6,572 | 44.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,555 | 10.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,741 | 18.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,724 | 33.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,295 | 66.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,564 | 33.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,106 | 66.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,854 | 35.3 % | 2,548,096 | 61.6 % |
| Head - D | 8,896 | 64.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 4,180 | 30.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,365 | 69.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,742 | 27.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,743 | 72.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,916 | 30.2 % | 2,270,300 | 56.4 % |
| Henry - D | 9,051 | 69.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,297 | 56.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,158 | 44.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,871 | 20.6 % | 2,136,570 | 53.2 % |
| Moody - D | 11,044 | 79.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 6,148 | 60.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,007 | 39.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 5,183 | 53.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,579 | 46.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,347 | 54.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,399 | 45.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,851 | 27.2 % | 2,347,043 | 56.6 % |
| Molina - D | 10,303 | 72.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 5,666 | 58.0 % | 2,558,057 | 75.9 % |
| Parker - L | 4,097 | 42.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 5,198 | 54.0 % | 2,549,257 | 76.0 % |
| Howard - L | 4,426 | 46.0 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 11,338 | 100.0 % | 136,321 | 100.0 % |
| State Sen 29 | | | | |
| Margo - R | 4,594 | 31.1 % | 36,127 | 41.2 % |
| Shapleigh - D | 10,169 | 68.9 % | 51,531 | 58.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 77 | | | | |
| Moreno - D | 11,375 | 100.0 % | 11,375 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,614 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 47,023 | 72.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 14,801 | 22.9 % | 4,417,890 | 33.8 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 16,900 | 62.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,333 | 37.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 16,924 | 72.2 % | 61,116 | 78.7 % |
| Strickland - L | 6,532 | 27.8 % | 16,572 | 21.3 % |
| Governor | | | | |
| Perry - R | 11,890 | 42.6 % | 1,717,503 | 39.3 % |
| Bell - D | 7,156 | 25.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,470 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,424 | 19.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,480 | 58.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,875 | 41.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 14,904 | 57.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,011 | 42.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 15,604 | 60.2 % | 2,548,096 | 61.6 % |
| Head - D | 10,331 | 39.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,159 | 55.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,245 | 44.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 13,220 | 52.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,974 | 47.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 13,450 | 54.3 % | 2,270,300 | 56.4 % |
| Henry - D | 11,314 | 45.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,853 | 71.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,327 | 28.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 10,633 | 40.7 % | 2,136,570 | 53.2 % |
| Moody - D | 15,486 | 59.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,263 | 71.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,634 | 29.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,692 | 69.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,791 | 30.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,823 | 70.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,634 | 29.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,881 | 52.8 % | 2,347,043 | 56.6 % |
| Molina - D | 12,424 | 47.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 16,339 | 72.7 % | 2,558,057 | 75.9 % |
| Parker - L | 6,137 | 27.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 15,786 | 70.9 % | 2,549,257 | 76.0 % |
| Howard - L | 6,484 | 29.1 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 16,704 | 100.0 % | 136,321 | 100.0 % |
| State Sen 29 | | | | |
| Margo - R | 14,944 | 53.6 % | 36,127 | 41.2 % |
| Shapleigh - D | 12,938 | 46.4 % | 51,531 | 58.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 78 | | | | |
| Haggerty - R | 18,837 | 100.0 % | 18,837 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,267 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 39,924 | 45.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,965 | 31.7 % | 4,417,890 | 33.8 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 8,128 | 51.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,585 | 48.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 10,890 | 77.1 % | 61,116 | 78.7 % |
| Strickland - L | 3,230 | 22.9 % | 16,572 | 21.3 % |
| Governor | | | | |
| Perry - R | 5,534 | 34.4 % | 1,717,503 | 39.3 % |
| Bell - D | 5,361 | 33.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,625 | 10.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,577 | 22.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,983 | 45.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,344 | 54.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 6,875 | 45.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,204 | 54.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 7,271 | 47.9 % | 2,548,096 | 61.6 % |
| Head - D | 7,906 | 52.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 6,456 | 43.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,518 | 56.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 5,796 | 38.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,130 | 61.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 6,017 | 42.1 % | 2,270,300 | 56.4 % |
| Henry - D | 8,292 | 57.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,856 | 64.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,345 | 35.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 4,684 | 30.8 % | 2,136,570 | 53.2 % |
| Moody - D | 10,545 | 69.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 8,666 | 67.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,212 | 32.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 7,781 | 62.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,766 | 38.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,990 | 63.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,551 | 36.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 6,034 | 38.8 % | 2,347,043 | 56.6 % |
| Molina - D | 9,511 | 61.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 8,308 | 66.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,230 | 33.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 7,831 | 62.9 % | 2,549,257 | 76.0 % |
| Howard - L | 4,613 | 37.1 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 11,370 | 100.0 % | 136,321 | 100.0 % |
| State Sen 29 | | | | |
| Margo - R | 6,882 | 42.8 % | 36,127 | 41.2 % |
| Shapleigh - D | 9,188 | 57.2 % | 51,531 | 58.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 79 | | | | |
| Pickett - D | 12,623 | 100.0 % | 12,623 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,938 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 45,497 | 63.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,134 | 22.4 % | 4,417,890 | 33.8 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,364 | 55.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,870 | 44.4 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 7,595 | 32.3 % | 1,717,503 | 39.3 % |
| Bell - D | 8,168 | 34.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,713 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,030 | 21.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,888 | 49.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,277 | 50.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 11,679 | 53.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,162 | 46.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 11,663 | 53.5 % | 2,548,096 | 61.6 % |
| Head - D | 10,131 | 46.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 10,147 | 47.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,186 | 52.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 9,979 | 46.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,498 | 53.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 9,607 | 46.1 % | 2,270,300 | 56.4 % |
| Henry - D | 11,228 | 53.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,069 | 72.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,554 | 27.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 8,724 | 41.9 % | 2,136,570 | 53.2 % |
| Moody - D | 12,107 | 58.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,434 | 73.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,608 | 27.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 11,774 | 71.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,703 | 28.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,065 | 72.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,517 | 27.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 9,888 | 45.6 % | 2,347,043 | 56.6 % |
| Molina - D | 11,801 | 54.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 11,987 | 72.1 % | 2,558,057 | 75.9 % |
| Parker - L | 4,646 | 27.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 11,766 | 70.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,848 | 29.2 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 8,835 | 100.0 % | 136,321 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 6,819 | 61.4 % | 80,690 | 40.7 % |
| Agosto - D | 4,284 | 38.6 % | 117,785 | 59.3 % |
| State Sen 19 | | | | |
| Bowen - R | 5,758 | 43.4 % | 41,054 | 40.6 % |
| Uresti - D | 7,509 | 56.6 % | 60,044 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| State Rep 80 | | | | |
| King - D | 19,153 | 100.0 % | 19,153 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,005 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,123 | 68.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 24,782 | 29.9 % | 4,417,890 | 33.8 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 16,006 | 77.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 4,779 | 23.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 16,337 | 100.0 % | 107,258 | 100.0 % |
| Governor | | | | |
| Perry - R | 10,765 | 49.6 % | 1,717,503 | 39.3 % |
| Bell - D | 3,377 | 15.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,491 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,089 | 23.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,629 | 75.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 4,979 | 24.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,846 | 76.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 4,917 | 23.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 15,766 | 76.1 % | 2,548,096 | 61.6 % |
| Head - D | 4,946 | 23.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,619 | 72.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 5,665 | 27.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,241 | 70.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 5,972 | 29.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,340 | 70.8 % | 2,270,300 | 56.4 % |
| Henry - D | 5,910 | 29.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,651 | 85.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,699 | 14.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 13,585 | 67.3 % | 2,136,570 | 53.2 % |
| Moody - D | 6,600 | 32.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 15,186 | 82.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,267 | 17.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,599 | 85.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,755 | 15.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,574 | 85.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,663 | 14.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 14,859 | 71.4 % | 2,347,043 | 56.6 % |
| Molina - D | 5,965 | 28.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 15,298 | 83.2 % | 2,558,057 | 75.9 % |
| Parker - L | 3,084 | 16.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 15,576 | 85.3 % | 2,549,257 | 76.0 % |
| Howard - L | 2,680 | 14.7 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 886 | 100.0 % | 136,321 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 14,443 | 84.5 % | 203,013 | 83.8 % |
| Stacker - L | 2,643 | 15.5 % | 39,171 | 16.2 % |
| State Sen 19 | | | | |
| Bowen - R | 941 | 68.0 % | 41,054 | 40.6 % |
| Uresti - D | 442 | 32.0 % | 60,044 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
| West - R | 16,185 | 84.8 % | 16,185 | 84.8 % |
| Grimes - L | 2,906 | 15.2 % | 2,906 | 15.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,202 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,640 | 32.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,822 | 26.9 % | 4,417,890 | 33.8 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 24,144 | 81.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 5,472 | 18.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 24,446 | 100.0 % | 107,258 | 100.0 % |
| Governor | | | | |
| Perry - R | 16,965 | 54.5 % | 1,717,503 | 39.3 % |
| Bell - D | 4,081 | 13.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,439 | 11.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,617 | 21.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,884 | 80.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 5,812 | 19.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 24,056 | 80.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 5,693 | 19.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 24,249 | 81.5 % | 2,548,096 | 61.6 % |
| Head - D | 5,508 | 18.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 22,689 | 78.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 6,412 | 22.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,172 | 76.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 6,829 | 23.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,514 | 77.1 % | 2,270,300 | 56.4 % |
| Henry - D | 6,701 | 22.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,739 | 88.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,028 | 11.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 21,083 | 73.1 % | 2,136,570 | 53.2 % |
| Moody - D | 7,753 | 26.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 23,305 | 87.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,446 | 12.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 23,750 | 89.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,874 | 10.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,621 | 89.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,921 | 11.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,776 | 76.8 % | 2,347,043 | 56.6 % |
| Molina - D | 6,890 | 23.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,279 | 87.1 % | 2,558,057 | 75.9 % |
| Parker - L | 3,433 | 12.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 23,596 | 88.8 % | 2,549,257 | 76.0 % |
| Howard - L | 2,964 | 11.2 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 9,701 | 100.0 % | 136,321 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 2,672 | 85.1 % | 203,013 | 83.8 % |
| Stacker - L | 468 | 14.9 % | 39,171 | 16.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 82 | | | | |
| Craddick - R | 24,187 | 100.0 % | 24,187 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,840 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 21,738 | 24.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,603 | 35.6 % | 4,417,890 | 33.8 % |

| District 83 Totals | District 83 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 30,191 | 80.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,504 | 19.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 27,827 | 74.3 % | 94,779 | 69.5 % |
| Ricketts - D | 9,650 | 25.7 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 18,425 | 47.8 % | 1,717,503 | 39.3 % |
| Bell - D | 7,016 | 18.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,590 | 14.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,515 | 19.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 29,080 | 78.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,880 | 21.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 29,285 | 79.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,774 | 21.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 29,173 | 78.7 % | 2,548,096 | 61.6 % |
| Head - D | 7,874 | 21.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 27,350 | 76.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,615 | 24.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 26,608 | 73.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,476 | 26.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 26,984 | 74.6 % | 2,270,300 | 56.4 % |
| Henry - D | 9,197 | 25.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,065 | 86.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,665 | 13.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 25,154 | 70.3 % | 2,136,570 | 53.2 % |
| Moody - D | 10,618 | 29.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 29,082 | 85.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,943 | 14.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 29,285 | 86.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,500 | 13.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,389 | 87.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,286 | 12.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 27,186 | 73.8 % | 2,347,043 | 56.6 % |
| Molina - D | 9,655 | 26.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 28,290 | 83.7 % | 2,558,057 | 75.9 % |
| Parker - L | 5,498 | 16.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 29,137 | 86.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,425 | 13.2 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 29,302 | 86.1 % | 203,013 | 83.8 % |
| Stacker - L | 4,724 | 13.9 % | 39,171 | 16.2 % |
| State Rep 83 | | | | |
| Jones - R | 27,887 | 73.3 % | 27,887 | 73.3 % |
| Miller - D | 10,161 | 26.7 % | 10,161 | 26.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 83 Totals | District 83 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 15,751 | 66.1 % |
| Mayfield - D | 0 | 0.0 % | 8,068 | 33.9 % |
| Lubbock Co Judge | | | | |
| Head - R | 21,257 | 74.5 % | 36,238 | 69.4 % |
| Barrick - D | 7,279 | 25.5 % | 15,941 | 30.6 % |
| Lubbock Dist Clerk | | | | |
| Sucsy - R | 22,648 | 87.7 % | 38,988 | 85.4 % |
| Harlow - L | 3,186 | 12.3 % | 6,684 | 14.6 % |
| Lubbock Co Comm 2 | | | | |
| Heinrick - R | 4,828 | 64.6 % | 8,247 | 65.4 % |
| Martin - D | 2,644 | 35.4 % | 4,355 | 34.6 % |
| Lubbock Co Comm 4 | | | | |
| Jones - R | 2,538 | 78.6 % | 9,139 | 81.4 % |
| Smith - L | 692 | 21.4 % | 2,094 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 99,274 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 19,151 | 19.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,656 | 38.9 % | 4,417,890 | 33.8 % |

| District 84 Totals | District 84 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 16,292 | 69.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,203 | 30.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 14,773 | 63.1 % | 94,779 | 69.5 % |
| Ricketts - D | 8,623 | 36.9 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 9,987 | 41.3 % | 1,717,503 | 39.3 % |
| Bell - D | 6,263 | 25.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,720 | 15.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,229 | 17.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,527 | 67.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,598 | 32.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,880 | 68.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,305 | 31.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 15,695 | 67.9 % | 2,548,096 | 61.6 % |
| Head - D | 7,430 | 32.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,781 | 65.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,973 | 35.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,353 | 63.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,350 | 36.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,653 | 65.0 % | 2,270,300 | 56.4 % |
| Henry - D | 7,876 | 35.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,855 | 79.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,013 | 20.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 13,490 | 59.7 % | 2,136,570 | 53.2 % |
| Moody - D | 9,103 | 40.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 16,428 | 81.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,659 | 18.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 16,148 | 80.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,805 | 19.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 16,227 | 81.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,659 | 18.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 14,614 | 62.3 % | 2,347,043 | 56.6 % |
| Molina - D | 8,845 | 37.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 15,749 | 78.8 % | 2,558,057 | 75.9 % |
| Parker - L | 4,245 | 21.2 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 84 Totals | District 84 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 15,967 | 80.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,787 | 19.2 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 16,198 | 80.7 % | 203,013 | 83.8 % |
| Stacker - L | 3,879 | 19.3 % | 39,171 | 16.2 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 27,887 | 73.3 % |
| Miller - D | 0 | 0.0 % | 10,161 | 26.7 % |
| State Rep 84 | | | | |
| Isett - R | 15,751 | 66.1 % | 15,751 | 66.1 % |
| Mayfield - D | 8,068 | 33.9 % | 8,068 | 33.9 % |
| Lubbock Co Judge | | | | |
| Head - R | 14,981 | 63.4 % | 36,238 | 69.4 % |
| Barrick - D | 8,662 | 36.6 % | 15,941 | 30.6 % |
| Lubbock Dist Clerk | | | | |
| Sucsy - R | 16,340 | 82.4 % | 38,988 | 85.4 % |
| Harlow - L | 3,498 | 17.6 % | 6,684 | 14.6 % |
| Lubbock Co Comm 2 | | | | |
| Heinrick - R | 3,419 | 66.6 % | 8,247 | 65.4 % |
| Martin - D | 1,711 | 33.4 % | 4,355 | 34.6 % |
| Lubbock Co Comm 4 | | | | |
| Jones - R | 6,601 | 82.5 % | 9,139 | 81.4 % |
| Smith - L | 1,402 | 17.5 % | 2,094 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 86,796 | | 13,044,688 | |
| Total Spanish Surname VR and SSVR/VR | 24,298 | 28.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 24,207 | 27.9 % | 4,417,890 | 33.8 % |

| District 85 Totals | District 85 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 20,730 | 72.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,824 | 27.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,346 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 3,301 | 62.6 % | 108,100 | 76.4 % |
| Waun - D | 1,971 | 37.4 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 14,462 | 67.8 % | 94,779 | 69.5 % |
| Ricketts - D | 6,854 | 32.2 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 11,514 | 39.1 % | 1,717,503 | 39.3 % |
| Bell - D | 7,390 | 25.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,373 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,136 | 24.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,376 | 69.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,518 | 30.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,484 | 69.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,551 | 30.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 19,869 | 70.3 % | 2,548,096 | 61.6 % |
| Head - D | 8,391 | 29.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,368 | 64.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,616 | 35.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,440 | 60.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,657 | 39.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 16,572 | 61.3 % | 2,270,300 | 56.4 % |
| Henry - D | 10,468 | 38.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,996 | 83.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,804 | 16.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,332 | 57.7 % | 2,136,570 | 53.2 % |
| Moody - D | 11,231 | 42.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 18,624 | 80.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,561 | 19.7 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 6 | | | | |
| Hecht - R | 19,044 | 83.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,850 | 16.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,021 | 83.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,764 | 16.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,172 | 63.1 % | 2,347,043 | 56.6 % |
| Molina - D | 10,023 | 36.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,998 | 77.7 % | 2,558,057 | 75.9 % |
| Parker - L | 5,161 | 22.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 19,064 | 83.2 % | 2,549,257 | 76.0 % |
| Howard - L | 3,853 | 16.8 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 588 | 100.0 % | 136,321 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 18,200 | 82.5 % | 203,013 | 83.8 % |
| Stacker - L | 3,849 | 17.5 % | 39,171 | 16.2 % |
| State Rep 85 | | | | |
| Landtroop - R | 14,100 | 49.6 % | 14,100 | 49.6 % |
| Heflin - D | 14,321 | 50.4 % | 14,321 | 50.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,886 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 24,289 | 29.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 29,903 | 36.1 % | 4,417,890 | 33.8 % |

| District 86 Totals | District 86 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 28,747 | 82.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,296 | 18.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 27,318 | 83.5 % | 108,100 | 76.4 % |
| Waun - D | 5,394 | 16.5 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,954 | 74.0 % | 94,779 | 69.5 % |
| Ricketts - D | 686 | 26.0 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 18,096 | 49.8 % | 1,717,503 | 39.3 % |
| Bell - D | 5,077 | 14.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,370 | 14.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,805 | 21.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,066 | 80.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,666 | 19.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 28,283 | 81.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,597 | 18.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 28,523 | 81.7 % | 2,548,096 | 61.6 % |
| Head - D | 6,404 | 18.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 26,320 | 77.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,530 | 22.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 25,913 | 75.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,212 | 24.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 26,363 | 77.2 % | 2,270,300 | 56.4 % |
| Henry - D | 7,778 | 22.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,399 | 87.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,004 | 12.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 24,659 | 72.8 % | 2,136,570 | 53.2 % |
| Moody - D | 9,192 | 27.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 28,242 | 86.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,280 | 13.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 28,627 | 88.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,732 | 11.5 % | 811,974 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 86 Totals | District 86 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 28,491 | 88.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,836 | 11.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 26,803 | 77.4 % | 2,347,043 | 56.6 % |
| Molina - D | 7,830 | 22.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 27,238 | 84.0 % | 2,558,057 | 75.9 % |
| Parker - L | 5,178 | 16.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 28,350 | 87.9 % | 2,549,257 | 76.0 % |
| Howard - L | 3,891 | 12.1 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 27,934 | 86.6 % | 203,013 | 83.8 % |
| Stacker - L | 4,331 | 13.4 % | 39,171 | 16.2 % |
| State Rep 86 | | | | |
| Smithee - R | 28,951 | 86.5 % | 28,951 | 86.5 % |
| Glover - L | 4,532 | 13.5 % | 4,532 | 13.5 % |
| | | | | |
| Total Voter Registration (VR) | 93,443 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,652 | 11.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,424 | 40.1 % | 4,417,890 | 33.8 % |

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 16,265 | 74.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 5,614 | 25.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 16,580 | 75.9 % | 108,100 | 76.4 % |
| Waun - D | 5,251 | 24.1 % | 33,475 | 23.6 % |
| Governor | | | | |
| Perry - R | 10,283 | 45.0 % | 1,717,503 | 39.3 % |
| Bell - D | 4,156 | 18.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,910 | 17.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,485 | 19.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,785 | 73.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 5,831 | 27.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,969 | 73.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 5,725 | 26.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 16,072 | 74.3 % | 2,548,096 | 61.6 % |
| Head - D | 5,564 | 25.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,425 | 68.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 6,532 | 31.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,238 | 67.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 6,831 | 32.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,548 | 68.9 % | 2,270,300 | 56.4 % |
| Henry - D | 6,575 | 31.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,898 | 82.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,352 | 17.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 13,510 | 64.7 % | 2,136,570 | 53.2 % |
| Moody - D | 7,375 | 35.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 15,801 | 81.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,496 | 18.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,966 | 82.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,307 | 17.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,902 | 82.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,310 | 17.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 14,772 | 68.6 % | 2,347,043 | 56.6 % |
| Molina - D | 6,765 | 31.4 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 87 Totals | District 87 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 7 | | | | |
| Hervey - R | 15,177 | 78.6 % | 2,558,057 | 75.9 % |
| Parker - L | 4,137 | 21.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 15,697 | 81.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,485 | 18.2 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 15,568 | 81.3 % | 203,013 | 83.8 % |
| Stacker - L | 3,577 | 18.7 % | 39,171 | 16.2 % |
| State Rep 87 | | | | |
| Swinford - R | 16,993 | 100.0 % | 16,993 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,800 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,599 | 18.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,258 | 31.9 % | 4,417,890 | 33.8 % |

| District 88 Totals | District 88 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 25,308 | 80.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,071 | 19.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 19,807 | 82.7 % | 108,100 | 76.4 % |
| Waun - D | 4,157 | 17.3 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,382 | 72.7 % | 94,779 | 69.5 % |
| Ricketts - D | 2,023 | 27.3 % | 41,659 | 30.5 % |
| Governor | | | | |
| Perry - R | 16,094 | 49.4 % | 1,717,503 | 39.3 % |
| Bell - D | 5,153 | 15.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,680 | 14.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,643 | 20.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,202 | 79.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,438 | 21.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 23,714 | 77.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,791 | 22.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,954 | 78.3 % | 2,548,096 | 61.6 % |
| Head - D | 6,640 | 21.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 21,624 | 74.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,551 | 25.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 20,767 | 71.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,498 | 29.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 20,903 | 70.6 % | 2,270,300 | 56.4 % |
| Henry - D | 8,687 | 29.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,234 | 86.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,502 | 13.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 19,784 | 68.7 % | 2,136,570 | 53.2 % |
| Moody - D | 8,996 | 31.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 22,461 | 84.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,086 | 15.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 22,777 | 86.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,513 | 13.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 22,807 | 86.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,453 | 13.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 21,449 | 73.4 % | 2,347,043 | 56.6 % |
| Molina - D | 7,766 | 26.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,702 | 82.0 % | 2,558,057 | 75.9 % |
| Parker - L | 4,768 | 18.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,618 | 86.3 % | 2,549,257 | 76.0 % |
| Howard - L | 3,594 | 13.7 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 15 | | | | |
| Craig - R | 22,531 | 85.5 % | 203,013 | 83.8 % |
| Stacker - L | 3,810 | 14.5 % | 39,171 | 16.2 % |
| State Rep 88 | | | | |
| Chisum - R | 24,036 | 85.0 % | 24,036 | 85.0 % |
| Justice - L | 4,244 | 15.0 % | 4,244 | 15.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,609 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,476 | 16.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,425 | 37.7 % | 4,417,890 | 33.8 % |

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 34,002 | 76.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,369 | 23.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 5,944 | 67.6 % | 88,690 | 64.2 % |
| Dodd - D | 2,843 | 32.4 % | 49,528 | 35.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 26,643 | 76.0 % | 106,454 | 65.8 % |
| Melancon - D | 8,394 | 24.0 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 23,261 | 51.0 % | 1,717,503 | 39.3 % |
| Bell - D | 8,788 | 19.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,317 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 8,217 | 18.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,206 | 75.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,744 | 25.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 32,475 | 74.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,917 | 25.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 32,449 | 75.5 % | 2,548,096 | 61.6 % |
| Head - D | 10,529 | 24.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 30,160 | 71.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,811 | 28.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 30,434 | 71.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,918 | 28.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 30,175 | 71.5 % | 2,270,300 | 56.4 % |
| Henry - D | 12,040 | 28.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 32,268 | 81.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,273 | 18.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 28,964 | 69.6 % | 2,136,570 | 53.2 % |
| Moody - D | 12,645 | 30.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 31,839 | 80.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,512 | 19.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 32,245 | 82.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,080 | 18.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,181 | 82.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,043 | 18.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 31,040 | 72.1 % | 2,347,043 | 56.6 % |
| Molina - D | 11,995 | 27.9 % | 1,797,116 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 32,016 | 81.5 % | 2,558,057 | 75.9 % |
| Parker - L | 7,244 | 18.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 31,974 | 81.8 % | 2,549,257 | 76.0 % |
| Howard - L | 7,128 | 18.2 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 9,988 | 69.8 % | 192,232 | 59.6 % |
| Charleton - D | 4,328 | 30.2 % | 130,335 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 21,037 | 80.4 % | 186,302 | 77.8 % |
| Havener - L | 5,127 | 19.6 % | 53,013 | 22.2 % |
| State Sen 2 | | | | |
| Deuell - R | 11,587 | 83.8 % | 92,423 | 78.7 % |
| Kaptain - L | 2,248 | 16.2 % | 25,043 | 21.3 % |
| State Sen 8 | | | | |
| Shapiro - R | 11,400 | 100.0 % | 127,590 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 30,836 | 72.8 % | 30,836 | 72.8 % |
| Harris - D | 11,521 | 27.2 % | 11,521 | 27.2 % |
| | | | | |
| Total Voter Registration (VR) | 120,189 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,087 | 5.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 45,997 | 38.3 % | 4,417,890 | 33.8 % |

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 5,098 | 39.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,952 | 60.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,866 | 40.6 % | 98,371 | 68.3 % |
| Morris - D | 7,129 | 59.4 % | 45,673 | 31.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 278 | 26.5 % | 94,219 | 61.8 % |
| Barnwell - D | 770 | 73.5 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 2,971 | 22.2 % | 1,717,503 | 39.3 % |
| Bell - D | 7,184 | 53.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,544 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,694 | 12.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,301 | 33.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,532 | 66.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,478 | 34.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,382 | 65.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,491 | 35.2 % | 2,548,096 | 61.6 % |
| Head - D | 8,260 | 64.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,870 | 30.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,727 | 69.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,842 | 30.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,791 | 69.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,828 | 31.1 % | 2,270,300 | 56.4 % |
| Henry - D | 8,500 | 68.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,669 | 61.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,932 | 38.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,605 | 28.7 % | 2,136,570 | 53.2 % |
| Moody - D | 8,950 | 71.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,991 | 65.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,647 | 34.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,742 | 62.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,818 | 37.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,768 | 63.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,726 | 36.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,918 | 30.2 % | 2,347,043 | 56.6 % |
| Molina - D | 9,044 | 69.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,628 | 61.3 % | 2,558,057 | 75.9 % |
| Parker - L | 2,927 | 38.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,677 | 62.5 % | 2,549,257 | 76.0 % |
| Howard - L | 2,808 | 37.5 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 12 | | | | |
| Nelson - R | 358 | 19.3 % | 109,513 | 66.4 % |
| Fullingim - D | 1,498 | 80.7 % | 55,380 | 33.6 % |
| State Rep 90 | | | | |
| Burnam - D | 9,650 | 86.4 % | 9,650 | 86.4 % |
| Wingo - L | 1,515 | 13.6 % | 1,515 | 13.6 % |
| 322nd District Judge | | | | |
| Berger - R | 3,828 | 29.8 % | 173,037 | 56.5 % |
| Cornish - D | 9,009 | 70.2 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 49,056 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 21,564 | 44.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 13,403 | 27.3 % | 4,417,890 | 33.8 % |

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 20,694 | 69.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,276 | 31.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 216 | 45.2 % | 91,924 | 62.0 % |
| Harris - D | 262 | 54.8 % | 56,367 | 38.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 6,607 | 67.1 % | 98,371 | 68.3 % |
| Morris - D | 3,245 | 32.9 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 16 | 42.1 % | 83,835 | 61.7 % |
| Page - D | 22 | 57.9 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 12,347 | 64.7 % | 94,219 | 61.8 % |
| Barnwell - D | 6,736 | 35.3 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 12,841 | 41.5 % | 1,717,503 | 39.3 % |
| Bell - D | 8,253 | 26.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,824 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,997 | 19.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,160 | 65.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,978 | 34.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,415 | 66.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,012 | 34.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 19,338 | 66.3 % | 2,548,096 | 61.6 % |
| Head - D | 9,810 | 33.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 17,624 | 61.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,911 | 38.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 17,726 | 61.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,982 | 38.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 17,619 | 61.4 % | 2,270,300 | 56.4 % |
| Henry - D | 11,057 | 38.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,481 | 78.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,508 | 22.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 16,903 | 59.6 % | 2,136,570 | 53.2 % |
| Moody - D | 11,468 | 40.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 19,329 | 77.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,562 | 22.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 19,511 | 78.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,367 | 21.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,439 | 78.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,347 | 21.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 18,469 | 62.8 % | 2,347,043 | 56.6 % |
| Molina - D | 10,932 | 37.2 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
| Hervey - R | 19,242 | 77.3 % | 2,558,057 | 75.9 % |
| Parker - L | 5,655 | 22.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 19,308 | 78.0 % | 2,549,257 | 76.0 % |
| Howard - L | 5,457 | 22.0 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
| Nelson - R | 18,042 | 63.1 % | 109,513 | 66.4 % |
| Fullingim - L | 10,533 | 36.9 % | 55,380 | 33.6 % |
| State Rep 91 | | | | |
| Hancock - R | 17,770 | 61.0 % | 17,770 | 61.0 % |
| Sibbet - D | 11,361 | 39.0 % | 11,361 | 39.0 % |
| 322nd District Judge | | | | |
| Berger - R | 17,640 | 60.6 % | 173,037 | 56.5 % |
| Cornish - D | 11,468 | 39.4 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 91,127 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,458 | 9.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,917 | 33.9 % | 4,417,890 | 33.8 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 22,013 | 69.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,793 | 30.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 28 | 40.0 % | 91,924 | 62.0 % |
| Harris - D | 42 | 60.0 % | 56,367 | 38.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 14,988 | 63.0 % | 83,835 | 61.7 % |
| Page - D | 8,805 | 37.0 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4,506 | 64.1 % | 94,219 | 61.8 % |
| Barnwell - D | 2,527 | 35.9 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 14,140 | 43.2 % | 1,717,503 | 39.3 % |
| Bell - D | 8,761 | 26.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,925 | 12.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,898 | 18.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,708 | 66.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,372 | 33.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 20,790 | 66.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,467 | 33.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 20,986 | 67.7 % | 2,548,096 | 61.6 % |
| Head - D | 10,023 | 32.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 19,056 | 62.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,309 | 37.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 19,309 | 63.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,275 | 36.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,201 | 63.1 % | 2,270,300 | 56.4 % |
| Henry - D | 11,218 | 36.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,913 | 78.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,751 | 21.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,289 | 60.6 % | 2,136,570 | 53.2 % |
| Moody - D | 11,904 | 39.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,781 | 78.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,743 | 21.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,787 | 78.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,733 | 21.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,865 | 79.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,509 | 20.9 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA Pres Judge | | | | |
| Keller - R | 19,890 | 63.8 % | 2,347,043 | 56.6 % |
| Molina - D | 11,304 | 36.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 20,679 | 78.0 % | 2,558,057 | 75.9 % |
| Parker - L | 5,826 | 22.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,768 | 78.8 % | 2,549,257 | 76.0 % |
| Howard - L | 5,603 | 21.2 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
| Nelson - R | 12,518 | 63.2 % | 109,513 | 66.4 % |
| Fullingim - D | 7,289 | 36.8 % | 55,380 | 33.6 % |
| State Rep 92 | | | | |
| Smith - R | 22,491 | 100.0 % | 22,491 | 100.0 % |
| 322nd District Judge | | | | |
| Berger - R | 19,009 | 61.7 % | 173,037 | 56.5 % |
| Cornish - D | 11,802 | 38.3 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 92,961 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,240 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,724 | 35.2 % | 4,417,890 | 33.8 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 12,854 | 59.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,789 | 40.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 9,330 | 54.6 % | 91,924 | 62.0 % |
| Harris - D | 7,768 | 45.4 % | 56,367 | 38.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,919 | 45.2 % | 83,835 | 61.7 % |
| Page - D | 2,326 | 54.8 % | 52,075 | 38.3 % |
| Governor | | | | |
| Perry - R | 8,447 | 38.0 % | 1,717,503 | 39.3 % |
| Bell - D | 7,690 | 34.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,320 | 10.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,799 | 17.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,772 | 55.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,315 | 44.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 12,158 | 57.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,111 | 42.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,021 | 56.9 % | 2,548,096 | 61.6 % |
| Head - D | 9,090 | 43.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 10,837 | 52.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,870 | 47.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 10,838 | 52.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,983 | 47.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 10,874 | 52.7 % | 2,270,300 | 56.4 % |
| Henry - D | 9,769 | 47.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,285 | 71.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,809 | 28.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 10,295 | 50.1 % | 2,136,570 | 53.2 % |
| Moody - D | 10,272 | 49.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,275 | 72.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,760 | 27.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,215 | 71.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,817 | 28.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,271 | 72.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,660 | 27.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,297 | 53.0 % | 2,347,043 | 56.6 % |
| Molina - D | 10,027 | 47.0 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
|    Hervey - R | 12,252 | 72.0 % | 2,558,057 | 75.9 % |
|    Parker - L | 4,753 | 28.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|    Holcomb - R | 12,180 | 72.0 % | 2,549,257 | 76.0 % |
|    Howard - L | 4,738 | 28.0 % | 803,856 | 24.0 % |
| State Rep 93 | | | | |
|    Goodman - R | 10,349 | 48.6 % | 10,349 | 48.6 % |
|    Pierson - D | 10,936 | 51.4 % | 10,936 | 51.4 % |
| 322nd District Judge | | | | |
|    Berger - R | 10,792 | 51.2 % | 173,037 | 56.5 % |
|    Cornish - D | 10,304 | 48.8 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 77,501 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 13.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,256 | 28.7 % | 4,417,890 | 33.8 % |

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 23,644 | 69.0 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 10,641 | 31.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 20,972 | 62.0 % | 91,924 | 62.0 % |
|    Harris - D | 12,837 | 38.0 % | 56,367 | 38.0 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 0 | 0.0 % | 94,219 | 61.8 % |
|    Barnwell - D | 0 | 0.0 % | 58,271 | 38.2 % |
| Governor | | | | |
|    Perry - R | 15,000 | 42.6 % | 1,717,503 | 39.3 % |
|    Bell - D | 9,533 | 27.1 % | 1,311,346 | 30.0 % |
|    Friedman - I | 4,352 | 12.4 % | 546,799 | 12.5 % |
|    Strayhorn - I | 6,340 | 18.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 22,251 | 66.6 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 11,178 | 33.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 22,419 | 66.7 % | 2,556,297 | 61.5 % |
|    Van Os - D | 11,177 | 33.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 22,443 | 67.7 % | 2,548,096 | 61.6 % |
|    Head - D | 10,721 | 32.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 20,367 | 62.9 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 12,029 | 37.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 20,458 | 62.8 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 12,127 | 37.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 20,458 | 62.9 % | 2,270,300 | 56.4 % |
|    Henry - D | 12,080 | 37.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 22,323 | 78.5 % | 2,576,539 | 76.3 % |
|    Oxford - L | 6,126 | 21.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 19,372 | 60.3 % | 2,136,570 | 53.2 % |
|    Moody - D | 12,757 | 39.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 22,192 | 78.6 % | 2,559,324 | 75.5 % |
|    Adkins - L | 6,038 | 21.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 22,317 | 79.0 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 5,923 | 21.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 22,325 | 79.6 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 5,715 | 20.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 21,070 | 63.6 % | 2,347,043 | 56.6 % |
|    Molina - D | 12,063 | 36.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 22,221 | 78.7 % | 2,558,057 | 75.9 % |
|    Parker - L | 6,025 | 21.3 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 22,224 | 79.2 % | 2,549,257 | 76.0 % |
| Howard - L | 5,842 | 20.8 % | 803,856 | 24.0 % |
| State Rep 94 | | | | |
| Patrick - R | 21,800 | 66.2 % | 21,800 | 66.2 % |
| Pillow - D | 11,147 | 33.8 % | 11,147 | 33.8 % |
| State Rep 96 | | | | |
| Zedler - R | 1 | 100.0 % | 19,520 | 54.2 % |
| Youngblood - D | 0 | 0.0 % | 16,483 | 45.8 % |
| 322nd District Judge | | | | |
| Berger - R | 20,268 | 61.3 % | 173,037 | 56.5 % |
| Cornish - D | 12,801 | 38.7 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,145 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,263 | 7.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,336 | 39.6 % | 4,417,890 | 33.8 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 6,711 | 29.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 15,837 | 70.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 14 | 60.9 % | 91,924 | 62.0 % |
| Harris - D | 9 | 39.1 % | 56,367 | 38.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5,294 | 23.9 % | 94,219 | 61.8 % |
| Barnwell - D | 16,896 | 76.1 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 3,899 | 16.9 % | 1,717,503 | 39.3 % |
| Bell - D | 14,613 | 63.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,422 | 6.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,121 | 13.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,847 | 26.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 16,393 | 73.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 6,116 | 27.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 16,308 | 72.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 5,909 | 26.5 % | 2,548,096 | 61.6 % |
| Head - D | 16,381 | 73.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 5,014 | 22.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 17,072 | 77.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 5,035 | 22.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 17,095 | 77.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 5,101 | 23.2 % | 2,270,300 | 56.4 % |
| Henry - D | 16,920 | 76.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,247 | 58.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,361 | 41.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 4,706 | 21.4 % | 2,136,570 | 53.2 % |
| Moody - D | 17,290 | 78.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 6,257 | 59.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,274 | 40.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 6,222 | 59.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,270 | 40.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,261 | 60.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,144 | 39.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,265 | 23.5 % | 2,347,043 | 56.6 % |
| Molina - D | 17,167 | 76.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 6,139 | 58.4 % | 2,558,057 | 75.9 % |
| Parker - L | 4,375 | 41.6 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 6,237 | 59.6 % | 2,549,257 | 76.0 % |
|   Howard - L | 4,222 | 40.4 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
|   Nelson - R | 812 | 45.9 % | 109,513 | 66.4 % |
|   Fullingim - D | 957 | 54.1 % | 55,380 | 33.6 % |
| State Rep 94 | | | | |
|   Patrick - R | 0 | 0.0 % | 21,800 | 66.2 % |
|   Pillow - D | 0 | 0.0 % | 11,147 | 33.8 % |
| State Rep 95 | | | | |
|   Veasey - D | 18,259 | 100.0 % | 18,259 | 100.0 % |
| 322nd District Judge | | | | |
|   Berger - R | 4,997 | 22.4 % | 173,037 | 56.5 % |
|   Cornish - D | 17,341 | 77.6 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 78,449 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,972 | 8.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,067 | 29.4 % | 4,417,890 | 33.8 % |

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 23,312 | 62.5 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 13,973 | 37.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
|   Barton - R | 19,628 | 57.7 % | 91,924 | 62.0 % |
|   Harris - D | 14,414 | 42.3 % | 56,367 | 38.0 % |
| U.S. Rep 12 | | | | |
|   Granger - R | 1,370 | 48.7 % | 98,371 | 68.3 % |
|   Morris - D | 1,446 | 51.3 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 19 | 43.2 % | 83,835 | 61.7 % |
|   Page - D | 25 | 56.8 % | 52,075 | 38.3 % |
| Governor | | | | |
|   Perry - R | 14,887 | 38.9 % | 1,717,503 | 39.3 % |
|   Bell - D | 12,389 | 32.4 % | 1,311,346 | 30.0 % |
|   Friedman - I | 3,927 | 10.3 % | 546,799 | 12.5 % |
|   Strayhorn - I | 7,052 | 18.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 21,406 | 58.8 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 15,029 | 41.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 22,140 | 60.2 % | 2,556,297 | 61.5 % |
|   Van Os - D | 14,646 | 39.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 21,839 | 60.0 % | 2,548,096 | 61.6 % |
|   Head - D | 14,542 | 40.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 19,618 | 54.9 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 16,089 | 45.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 19,808 | 55.3 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 16,023 | 44.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 19,805 | 55.5 % | 2,270,300 | 56.4 % |
|   Henry - D | 15,894 | 44.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 22,134 | 75.2 % | 2,576,539 | 76.3 % |
|   Oxford - L | 7,286 | 24.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 18,748 | 52.8 % | 2,136,570 | 53.2 % |
|   Moody - D | 16,740 | 47.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 22,104 | 75.3 % | 2,559,324 | 75.5 % |
|   Adkins - L | 7,235 | 24.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 22,141 | 75.7 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 7,105 | 24.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 22,170 | 76.3 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 6,903 | 23.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|   Keller - R | 20,475 | 55.9 % | 2,347,043 | 56.6 % |
|   Molina - D | 16,127 | 44.1 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| CCA 7 | | | | |
| Hervey - R | 22,073 | 75.6 % | 2,558,057 | 75.9 % |
| Parker - L | 7,130 | 24.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 22,087 | 75.9 % | 2,549,257 | 76.0 % |
| Howard - L | 6,997 | 24.1 % | 803,856 | 24.0 % |
| State Rep 96 | | | | |
| Zedler - R | 19,519 | 54.2 % | 19,520 | 54.2 % |
| Youngblood - D | 16,483 | 45.8 % | 16,483 | 45.8 % |
| 322nd District Judge | | | | |
| Berger - R | 19,500 | 54.0 % | 173,037 | 56.5 % |
| Cornish - D | 16,631 | 46.0 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 113,656 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,137 | 9.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 38,255 | 33.7 % | 4,417,890 | 33.8 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 27,474 | 66.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 13,941 | 33.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3,557 | 58.3 % | 91,924 | 62.0 % |
| Harris - D | 2,548 | 41.7 % | 56,367 | 38.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 23,885 | 67.7 % | 98,371 | 68.3 % |
| Morris - D | 11,393 | 32.3 % | 45,673 | 31.7 % |
| Governor | | | | |
| Perry - R | 17,233 | 40.7 % | 1,717,503 | 39.3 % |
| Bell - D | 13,135 | 31.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,947 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,075 | 16.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,959 | 64.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 14,588 | 36.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 25,998 | 63.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 14,684 | 36.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,004 | 64.5 % | 2,548,096 | 61.6 % |
| Head - D | 14,311 | 35.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,622 | 60.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 15,777 | 40.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,618 | 59.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 15,969 | 40.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 23,587 | 59.7 % | 2,270,300 | 56.4 % |
| Henry - D | 15,896 | 40.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,183 | 78.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,028 | 21.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 22,205 | 56.9 % | 2,136,570 | 53.2 % |
| Moody - D | 16,847 | 43.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,970 | 78.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,992 | 21.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 26,197 | 79.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,881 | 20.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,144 | 79.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,678 | 20.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,116 | 60.0 % | 2,347,043 | 56.6 % |
| Molina - D | 16,087 | 40.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,700 | 77.8 % | 2,558,057 | 75.9 % |
| Parker - L | 7,351 | 22.2 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
|   Holcomb - R | 25,961 | 79.3 % | 2,549,257 | 76.0 % |
|   Howard - L | 6,777 | 20.7 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
|   Nelson - R | 2,903 | 59.0 % | 109,513 | 66.4 % |
|   Fullingim - D | 2,021 | 41.0 % | 55,380 | 33.6 % |
| State Rep 97 | | | | |
|   Mowery - R | 23,164 | 57.8 % | 23,164 | 57.8 % |
|   Barrett - D | 16,908 | 42.2 % | 16,908 | 42.2 % |
| 322nd District Judge | | | | |
|   Berger - R | 23,109 | 57.8 % | 173,037 | 56.5 % |
|   Cornish - D | 16,842 | 42.2 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 99,694 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,351 | 8.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 42,390 | 42.5 % | 4,417,890 | 33.8 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Hutchison - R | 36,835 | 76.3 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 11,472 | 23.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
|   Granger - R | 7,157 | 71.1 % | 98,371 | 68.3 % |
|   Morris - D | 2,906 | 28.9 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 18,152 | 72.6 % | 83,835 | 61.7 % |
|   Page - A | 6,867 | 27.4 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 9,049 | 74.1 % | 94,219 | 61.8 % |
|   Barnwell - D | 3,168 | 25.9 % | 58,271 | 38.2 % |
| Governor | | | | |
|   Perry - R | 25,410 | 51.3 % | 1,717,503 | 39.3 % |
|   Bell - D | 10,276 | 20.8 % | 1,311,346 | 30.0 % |
|   Friedman - I | 5,455 | 11.0 % | 546,799 | 12.5 % |
|   Strayhorn - I | 8,343 | 16.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 34,793 | 73.8 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 12,365 | 26.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 35,164 | 74.3 % | 2,556,297 | 61.5 % |
|   Van Os - D | 12,173 | 25.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 35,140 | 75.2 % | 2,548,096 | 61.6 % |
|   Head - D | 11,568 | 24.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 32,665 | 71.5 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 13,049 | 28.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 32,783 | 71.4 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 13,163 | 28.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 32,798 | 71.4 % | 2,270,300 | 56.4 % |
|   Henry - D | 13,118 | 28.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 35,266 | 82.6 % | 2,576,539 | 76.3 % |
|   Oxford - L | 7,417 | 17.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 31,705 | 69.6 % | 2,136,570 | 53.2 % |
|   Moody - D | 13,863 | 30.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 35,013 | 82.5 % | 2,559,324 | 75.5 % |
|   Adkins - L | 7,403 | 17.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 35,095 | 82.7 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 7,317 | 17.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 35,076 | 83.0 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 7,173 | 17.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|   Keller - R | 34,019 | 72.5 % | 2,347,043 | 56.6 % |
|   Molina - D | 12,906 | 27.5 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
| Hervey - R | 35,097 | 82.9 % | 2,558,057 | 75.9 % |
| Parker - L | 7,228 | 17.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 34,957 | 82.9 % | 2,549,257 | 76.0 % |
| Howard - L | 7,206 | 17.1 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
| Nelson - R | 25,285 | 71.5 % | 109,513 | 66.4 % |
| Fullingim - D | 10,060 | 28.5 % | 55,380 | 33.6 % |
| State Rep 98 | | | | |
| Truitt - R | 36,509 | 83.6 % | 36,509 | 83.6 % |
| Glatz - L | 7,165 | 16.4 % | 7,165 | 16.4 % |
| 322nd District Judge | | | | |
| Berger - R | 32,628 | 70.3 % | 173,037 | 56.5 % |
| Cornish - D | 13,794 | 29.7 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 127,800 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,761 | 6.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 49,486 | 38.7 % | 4,417,890 | 33.8 % |

| District 99 Totals | District 99 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,359 | 70.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,650 | 29.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 25,501 | 70.7 % | 98,371 | 68.3 % |
| Morris - D | 10,574 | 29.3 % | 45,673 | 31.7 % |
| Governor | | | | |
| Perry - R | 15,685 | 42.3 % | 1,717,503 | 39.3 % |
| Bell - D | 9,568 | 25.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,054 | 13.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,765 | 18.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,247 | 66.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,708 | 33.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 23,604 | 66.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,697 | 33.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 23,619 | 67.5 % | 2,548,096 | 61.6 % |
| Head - D | 11,365 | 32.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 21,440 | 62.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,746 | 37.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 21,573 | 62.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,823 | 37.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 21,467 | 62.6 % | 2,270,300 | 56.4 % |
| Henry - D | 12,841 | 37.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,670 | 78.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,572 | 21.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 20,465 | 60.2 % | 2,136,570 | 53.2 % |
| Moody - D | 13,509 | 39.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 23,435 | 77.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,664 | 22.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 23,651 | 78.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,447 | 21.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 23,715 | 79.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,263 | 20.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,294 | 63.3 % | 2,347,043 | 56.6 % |
| Molina - D | 12,918 | 36.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 23,241 | 77.3 % | 2,558,057 | 75.9 % |
| Parker - L | 6,840 | 22.7 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 23,534 | 78.8 % | 2,549,257 | 76.0 % |
|    Howard - L | 6,342 | 21.2 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
|    Nelson - R | 20,501 | 63.9 % | 109,513 | 66.4 % |
|    Fullingim - D | 11,568 | 36.1 % | 55,380 | 33.6 % |
| State Rep 99 | | | | |
|    Geren - R | 22,906 | 65.1 % | 22,906 | 65.1 % |
|    Ford - D | 12,285 | 34.9 % | 12,285 | 34.9 % |
| 322nd District Judge | | | | |
|    Berger - R | 21,266 | 61.2 % | 173,037 | 56.5 % |
|    Cornish - D | 13,489 | 38.8 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 105,397 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,223 | 10.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,089 | 35.2 % | 4,417,890 | 33.8 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 4,221 | 26.6 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 11,636 | 73.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 18 | 34.0 % | 88,478 | 63.4 % |
|    Thompson - D | 35 | 66.0 % | 50,988 | 36.6 % |
| U.S. Rep 30 | | | | |
|    Aurbach - R | 2,819 | 17.9 % | 17,850 | 18.0 % |
|    Bernice Johnson - D | 12,908 | 82.1 % | 81,348 | 82.0 % |
| Governor | | | | |
|    Perry - R | 2,720 | 16.7 % | 1,717,503 | 39.3 % |
|    Bell - D | 10,523 | 64.5 % | 1,311,346 | 30.0 % |
|    Friedman - I | 1,119 | 6.9 % | 546,799 | 12.5 % |
|    Strayhorn - I | 1,964 | 12.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 3,746 | 24.0 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 11,876 | 76.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 4,000 | 25.4 % | 2,556,297 | 61.5 % |
|    Van Os - D | 11,743 | 74.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 3,797 | 24.2 % | 2,548,096 | 61.6 % |
|    Head - D | 11,896 | 75.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 3,120 | 20.2 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 12,324 | 79.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 3,146 | 20.3 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 12,342 | 79.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 3,139 | 20.5 % | 2,270,300 | 56.4 % |
|    Henry - D | 12,204 | 79.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 3,995 | 55.8 % | 2,576,539 | 76.3 % |
|    Oxford - L | 3,161 | 44.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 2,811 | 18.3 % | 2,136,570 | 53.2 % |
|    Moody - D | 12,530 | 81.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 4,031 | 55.2 % | 2,559,324 | 75.5 % |
|    Adkins - L | 3,272 | 44.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 3,910 | 54.5 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 3,260 | 45.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 3,894 | 54.7 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 3,230 | 45.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 3,343 | 21.3 % | 2,347,043 | 56.6 % |
|    Molina - D | 12,370 | 78.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 3,960 | 55.4 % | 2,558,057 | 75.9 % |
|    Parker - L | 3,191 | 44.6 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 100 Totals | District 100 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 3,874 | 54.7 % | 2,549,257 | 76.0 % |
|   Howard - L | 3,209 | 45.3 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
|   Miller - R | 0 | 0.0 % | 186,302 | 77.8 % |
|   Havener - L | 0 | 0.0 % | 53,013 | 22.2 % |
| State Sen 2 | | | | |
|   Deuell - R | 0 | 0.0 % | 92,423 | 78.7 % |
|   Kaptain - L | 0 | 0.0 % | 25,043 | 21.3 % |
| State Rep 100 | | | | |
|   Hodge - D | 12,523 | 88.8 % | 12,523 | 88.8 % |
|   Pritchett - L | 1,578 | 11.2 % | 1,578 | 11.2 % |
| 44th District Judge | | | | |
|   Kelton - R | 3,174 | 20.3 % | 183,969 | 48.4 % |
|   Cortez - D | 12,468 | 79.7 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
|   Stokes - R | 3,066 | 19.6 % | 178,608 | 47.1 % |
|   Hoffman - D | 12,576 | 80.4 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
|   Patterson - R | 3,157 | 20.2 % | 182,094 | 48.0 % |
|   Lowy - D | 12,468 | 79.8 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
|   Frost - R | 3,385 | 21.6 % | 188,276 | 49.3 % |
|   Priddy - D | 12,314 | 78.4 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
|   Thomas - R | 3,148 | 20.1 % | 180,071 | 47.4 % |
|   Jordan - D | 12,509 | 79.9 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
|   Haynes - R | 3,180 | 20.3 % | 183,192 | 48.2 % |
|   Slaughter - D | 12,455 | 79.7 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
|   Estes - R | 3,084 | 19.7 % | 177,400 | 46.5 % |
|   Smith - D | 12,605 | 80.3 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
|   Evans - R | 3,141 | 20.0 % | 180,236 | 47.5 % |
|   Ginsberg - D | 12,533 | 80.0 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
|   Miller - R | 3,210 | 20.5 % | 183,890 | 48.6 % |
|   White - D | 12,442 | 79.5 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
|   Jones - R | 3,283 | 20.9 % | 183,434 | 48.3 % |
|   Tinsley - D | 12,412 | 79.1 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
|   Nancarrow - R | 3,053 | 19.6 % | 176,849 | 46.7 % |
|   Levario - D | 12,538 | 80.4 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
|   Coen - R | 3,101 | 19.9 % | 180,620 | 47.9 % |
|   Hanschen - D | 12,485 | 80.1 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
|   Fowler - R | 3,072 | 19.6 % | 174,693 | 46.2 % |
|   Hockett - D | 12,592 | 80.4 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
|   Green - R | 3,402 | 21.8 % | 183,945 | 48.9 % |
|   Lopez - D | 12,193 | 78.2 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
|   Dean - R | 3,048 | 19.6 % | 176,762 | 47.1 % |
|   Stoltz - D | 12,487 | 80.4 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
|   Greene - R | 3,275 | 21.1 % | 183,373 | 48.9 % |
|   Chatham - D | 12,273 | 78.9 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
|   Gregory - R | 3,169 | 20.4 % | 181,361 | 48.4 % |
|   Magnis - D | 12,360 | 79.6 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
|   Wade - R | 3,272 | 20.9 % | 184,090 | 48.5 % |
|   Mitchell - D | 12,406 | 79.1 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
|   Willcutts - R | 2,978 | 19.2 % | 173,636 | 46.2 % |
|   Tobolowsky - D | 12,514 | 80.8 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
|   Rankin - R | 3,139 | 20.2 % | 180,915 | 48.2 % |
|   Cherry - D | 12,409 | 79.8 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
|   Harris - R | 3,055 | 19.7 % | 176,025 | 47.1 % |
|   Callahan - D | 12,454 | 80.3 % | 198,020 | 52.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 100 Totals | District 100 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **303rd District Judge** | | | | |
| Shehan - R | 2,977 | 19.2 % | 171,577 | 45.8 % |
| Garcia - D | 12,510 | 80.8 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 3,048 | 19.8 % | 177,603 | 47.6 % |
| Mazur - D | 12,371 | 80.2 % | 195,631 | 52.4 % |
| **363rd District Judge** | | | | |
| Johnson - R | 3,494 | 22.4 % | 182,446 | 48.5 % |
| Holmes - D | 12,124 | 77.6 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 3,080 | 19.8 % | 175,999 | 47.0 % |
| Burns - D | 12,454 | 80.2 % | 198,685 | 53.0 % |
| **Dallas CDC 5** | | | | |
| Alvarez - R | 3,328 | 21.3 % | 177,593 | 47.2 % |
| Thompson - D | 12,306 | 78.7 % | 198,900 | 52.8 % |
| **Dallas CDC 6** | | | | |
| Clancy - R | 2,879 | 18.6 % | 173,121 | 46.2 % |
| Howard - D | 12,636 | 81.4 % | 201,346 | 53.8 % |
| **Dallas CDC 7** | | | | |
| Liu - R | 3,003 | 19.3 % | 173,457 | 46.2 % |
| Snipes - D | 12,528 | 80.7 % | 202,397 | 53.8 % |
| **Dallas Criminal DA** | | | | |
| Shook - R | 3,285 | 20.7 % | 188,254 | 49.1 % |
| Watkins - D | 12,552 | 79.3 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 64,469 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,458 | 14.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,636 | 25.8 % | 4,417,890 | 33.8 % |

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 14,165 | 60.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,167 | 39.3 % | 1,556,462 | 36.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 12,112 | 57.6 % | 88,478 | 63.4 % |
| Thompson - D | 8,909 | 42.4 % | 50,988 | 36.6 % |
| **U.S. Rep 30** | | | | |
| Aurbach - R | 680 | 36.3 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 1,192 | 63.7 % | 81,348 | 82.0 % |
| **Governor** | | | | |
| Perry - R | 9,355 | 38.9 % | 1,717,503 | 39.3 % |
| Bell - D | 8,013 | 33.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,303 | 9.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,406 | 18.3 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 13,226 | 57.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,649 | 42.2 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 13,577 | 59.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,436 | 41.0 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 13,259 | 58.1 % | 2,548,096 | 61.6 % |
| Head - D | 9,545 | 41.9 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 11,931 | 53.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,319 | 46.4 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 12,081 | 53.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,372 | 46.2 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 11,926 | 53.6 % | 2,270,300 | 56.4 % |
| Henry - D | 10,326 | 46.4 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 13,214 | 76.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,082 | 23.6 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 11,284 | 51.2 % | 2,136,570 | 53.2 % |
| Moody - D | 10,759 | 48.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 13,243 | 76.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,054 | 23.4 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 949 of 1250

PLAN...2
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
HOUSE DISTRICTS - PLANH100
2006 General Election

06/28/11 11:17 AM
Page 104 of 185

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 6** | | | | |
| Hecht - R | 13,319 | 77.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,959 | 22.9 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 13,238 | 77.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,956 | 23.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 12,477 | 54.9 % | 2,347,043 | 56.6 % |
| Molina - D | 10,249 | 45.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 13,308 | 77.2 % | 2,558,057 | 75.9 % |
| Parker - L | 3,936 | 22.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 13,157 | 76.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,985 | 23.2 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 12,407 | 76.8 % | 186,302 | 77.8 % |
| Havener - L | 3,757 | 23.2 % | 53,013 | 22.2 % |
| **State Sen 2** | | | | |
| Deuell - R | 12,629 | 76.7 % | 92,423 | 78.7 % |
| Kaptain - L | 3,844 | 23.3 % | 25,043 | 21.3 % |
| **State Rep 101** | | | | |
| Latham - R | 13,248 | 76.2 % | 13,248 | 76.2 % |
| Joyner - L | 4,132 | 23.8 % | 4,132 | 23.8 % |
| **44th District Judge** | | | | |
| Kelton - R | 12,240 | 54.2 % | 183,969 | 48.4 % |
| Cortez - D | 10,359 | 45.8 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 11,910 | 52.8 % | 178,608 | 47.1 % |
| Hoffman - D | 10,652 | 47.2 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 12,065 | 53.5 % | 182,094 | 48.0 % |
| Lowy - D | 10,491 | 46.5 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 12,380 | 54.5 % | 188,276 | 49.3 % |
| Priddy - D | 10,322 | 45.5 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 12,041 | 53.3 % | 180,071 | 47.4 % |
| Jordan - D | 10,535 | 46.7 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 12,084 | 53.5 % | 183,192 | 48.2 % |
| Slaughter - D | 10,498 | 46.5 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 12,051 | 53.1 % | 177,400 | 46.5 % |
| Smith - D | 10,659 | 46.9 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 11,942 | 53.0 % | 180,234 | 47.5 % |
| Ginsberg - D | 10,588 | 47.0 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 12,269 | 54.4 % | 183,890 | 48.6 % |
| White - D | 10,264 | 45.6 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 12,166 | 53.9 % | 183,434 | 48.3 % |
| Tinsley - D | 10,400 | 46.1 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 11,918 | 52.9 % | 176,849 | 46.7 % |
| Levario - D | 10,624 | 47.1 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 11,891 | 53.1 % | 180,620 | 47.9 % |
| Hanschen - D | 10,496 | 46.9 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 11,758 | 52.4 % | 174,693 | 46.2 % |
| Hockett - D | 10,700 | 47.6 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 12,226 | 54.5 % | 183,945 | 48.9 % |
| Lopez - D | 10,193 | 45.5 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 11,891 | 53.0 % | 176,762 | 47.1 % |
| Stoltz - D | 10,529 | 47.0 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 12,158 | 54.3 % | 183,373 | 48.9 % |
| Chatham - D | 10,238 | 45.7 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 12,071 | 54.0 % | 181,361 | 48.4 % |
| Magnis - D | 10,269 | 46.0 % | 193,185 | 51.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

# District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **292nd District Judge** | | | | |
| Wade - R | 12,256 | 54.1 % | 184,090 | 48.5 % |
| Mitchell - D | 10,388 | 45.9 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 11,810 | 52.9 % | 173,636 | 46.2 % |
| Tobolowsky - D | 10,535 | 47.1 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 12,100 | 54.0 % | 180,915 | 48.2 % |
| Cherry - D | 10,320 | 46.0 % | 194,785 | 51.8 % |
| **302nd District Judge** | | | | |
| Harris - R | 11,869 | 53.2 % | 176,025 | 47.1 % |
| Callahan - D | 10,445 | 46.8 % | 198,020 | 52.9 % |
| **303rd District Judge** | | | | |
| Shehan - R | 11,735 | 52.5 % | 171,577 | 45.8 % |
| Garcia - D | 10,632 | 47.5 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 11,952 | 53.7 % | 177,603 | 47.6 % |
| Mazur - D | 10,296 | 46.3 % | 195,631 | 52.4 % |
| **363rd District Judge** | | | | |
| Johnson - R | 12,181 | 54.2 % | 182,446 | 48.5 % |
| Holmes - D | 10,304 | 45.8 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 11,850 | 53.0 % | 175,999 | 47.0 % |
| Burns - D | 10,514 | 47.0 % | 198,685 | 53.0 % |
| **Dallas CDC 5** | | | | |
| Alvarez - R | 11,878 | 52.8 % | 177,593 | 47.2 % |
| Thompson - D | 10,623 | 47.2 % | 198,900 | 52.8 % |
| **Dallas CDC 6** | | | | |
| Clancy - R | 11,542 | 51.7 % | 173,121 | 46.2 % |
| Howard - D | 10,789 | 48.3 % | 201,346 | 53.8 % |
| **Dallas CDC 7** | | | | |
| Liu - R | 11,423 | 51.1 % | 173,457 | 46.2 % |
| Snipes - D | 10,930 | 48.9 % | 202,397 | 53.8 % |
| **Dallas Criminal DA** | | | | |
| Shook - R | 12,410 | 54.4 % | 188,254 | 49.1 % |
| Watkins - D | 10,422 | 45.6 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 79,588 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,390 | 11.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 24,334 | 30.6 % | 4,417,890 | 33.8 % |

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 15,708 | 62.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,327 | 37.3 % | 1,556,462 | 36.9 % |
| **U.S. Rep 3** | | | | |
| Johnson - R | 2,984 | 42.1 % | 88,690 | 64.2 % |
| Dodd - D | 4,103 | 57.9 % | 49,528 | 35.8 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 2,188 | 68.2 % | 88,478 | 63.4 % |
| Thompson - D | 1,018 | 31.8 % | 50,988 | 36.6 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 9,061 | 62.8 % | 71,461 | 57.8 % |
| Pryor - D | 5,361 | 37.2 % | 52,269 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 10,631 | 41.6 % | 1,717,503 | 39.3 % |
| Bell - D | 8,589 | 33.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,001 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,364 | 13.1 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 14,938 | 61.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,498 | 38.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 14,950 | 61.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,541 | 39.0 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 15,001 | 61.6 % | 2,548,096 | 61.6 % |
| Head - D | 9,342 | 38.4 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 13,653 | 57.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,995 | 42.3 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 13,696 | 57.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,139 | 42.5 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 13,757 | 58.1 % | 2,270,300 | 56.4 % |
| Henry - D | 9,940 | 41.9 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 14,808 | 78.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,042 | 21.4 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 12,633 | 53.8 % | 2,136,570 | 53.2 % |
| Moody - D | 10,867 | 46.2 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 14,694 | 78.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,115 | 21.9 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 15,017 | 79.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,964 | 20.9 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 14,817 | 79.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,920 | 20.9 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 14,080 | 58.6 % | 2,347,043 | 56.6 % |
| Molina - D | 9,959 | 41.4 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 14,789 | 78.8 % | 2,558,057 | 75.9 % |
| Parker - L | 3,974 | 21.2 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 14,648 | 78.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,935 | 21.2 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 14,576 | 78.1 % | 186,302 | 77.8 % |
| Havener - L | 4,083 | 21.9 % | 53,013 | 22.2 % |
| **State Sen 8** | | | | |
| Shapiro - R | 10,249 | 100.0 % | 127,590 | 100.0 % |
| **State Rep 102** | | | | |
| Goolsby - R | 13,166 | 53.1 % | 13,166 | 53.1 % |
| Miller - D | 11,613 | 46.9 % | 11,613 | 46.9 % |
| **44th District Judge** | | | | |
| Kelton - R | 14,074 | 58.8 % | 183,969 | 48.4 % |
| Cortez - D | 9,849 | 41.2 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 13,443 | 56.2 % | 178,608 | 47.1 % |
| Hoffman - D | 10,459 | 43.8 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 13,709 | 57.4 % | 182,094 | 48.0 % |
| Lowy - L | 10,179 | 42.6 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 14,105 | 58.8 % | 188,276 | 49.3 % |
| Priddy - D | 9,888 | 41.2 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 13,409 | 56.0 % | 180,071 | 47.4 % |
| Jordan - D | 10,521 | 44.0 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 13,892 | 58.0 % | 183,192 | 48.2 % |
| Slaughter - D | 10,042 | 42.0 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 13,280 | 55.3 % | 177,400 | 46.5 % |
| Smith - D | 10,714 | 44.7 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 13,486 | 56.3 % | 180,236 | 47.5 % |
| Ginsberg - D | 10,462 | 43.7 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 13,870 | 58.3 % | 183,890 | 48.6 % |
| White - D | 9,912 | 41.7 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 13,598 | 57.1 % | 183,434 | 48.3 % |
| Tinsley - D | 10,201 | 42.9 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 13,277 | 55.7 % | 176,849 | 46.7 % |
| Levario - D | 10,547 | 44.3 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 13,691 | 57.9 % | 180,620 | 47.9 % |
| Hanschen - D | 9,957 | 42.1 % | 196,420 | 52.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:17 AM
Page 107 of 185

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
| Fowler - R | 13,068 | 55.1 % | 174,693 | 46.2 % |
| Hockett - D | 10,635 | 44.9 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 13,735 | 58.3 % | 183,945 | 48.9 % |
| Lopez - D | 9,836 | 41.7 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 13,214 | 56.0 % | 176,762 | 47.1 % |
| Stoltz - D | 10,362 | 44.0 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 13,746 | 58.3 % | 183,373 | 48.9 % |
| Chatham - D | 9,815 | 41.7 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 13,585 | 57.8 % | 181,361 | 48.4 % |
| Magnis - D | 9,912 | 42.2 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 13,812 | 57.9 % | 184,090 | 48.5 % |
| Mitchell - D | 10,048 | 42.1 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 12,740 | 53.4 % | 173,636 | 46.2 % |
| Tobolowsky - D | 11,112 | 46.6 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 13,713 | 58.0 % | 180,915 | 48.2 % |
| Cherry - D | 9,922 | 42.0 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 13,132 | 56.0 % | 176,025 | 47.1 % |
| Callahan - D | 10,321 | 44.0 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 12,756 | 54.2 % | 171,577 | 45.8 % |
| Garcia - D | 10,800 | 45.8 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 13,390 | 57.2 % | 177,603 | 47.6 % |
| Mazur - D | 10,019 | 42.8 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 13,129 | 55.8 % | 182,446 | 48.5 % |
| Holmes - D | 10,396 | 44.2 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 12,905 | 54.7 % | 175,999 | 47.0 % |
| Burns - D | 10,668 | 45.3 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 13,005 | 55.2 % | 177,593 | 47.2 % |
| Thompson - D | 10,573 | 44.8 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 13,069 | 55.7 % | 173,121 | 46.2 % |
| Howard - D | 10,379 | 44.3 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 13,311 | 56.0 % | 173,457 | 46.2 % |
| Snipes - D | 10,457 | 44.0 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 14,378 | 59.3 % | 188,254 | 49.1 % |
| Watkins - D | 9,855 | 40.7 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 68,643 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,977 | 7.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 25,969 | 37.8 % | 4,417,890 | 33.8 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 4,195 | 38.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,837 | 62.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 994 | 53.8 % | 83,835 | 61.7 % |
| Page - D | 853 | 46.2 % | 52,075 | 38.3 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 654 | 13.9 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 4,056 | 86.1 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,740 | 39.9 % | 71,461 | 57.8 % |
| Pryor - D | 2,619 | 60.1 % | 52,269 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 2,718 | 23.9 % | 1,717,503 | 39.3 % |
| Bell - D | 6,097 | 53.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,142 | 10.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,405 | 12.4 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,765 | 34.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,082 | 65.3 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 3,921 | 36.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,950 | 63.9 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 3,945 | 36.5 % | 2,548,096 | 61.6 % |
| Head - D | 6,865 | 63.5 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 3,372 | 31.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,241 | 68.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 3,415 | 32.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,230 | 67.9 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 3,399 | 32.7 % | 2,270,300 | 56.4 % |
| Henry - D | 7,008 | 67.3 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 3,932 | 59.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,640 | 40.2 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 3,058 | 29.0 % | 2,136,570 | 53.2 % |
| Moody - D | 7,505 | 71.0 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 4,105 | 61.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,579 | 38.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 3,963 | 60.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,623 | 39.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 3,932 | 60.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,604 | 39.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 3,451 | 31.8 % | 2,347,043 | 56.6 % |
| Molina - D | 7,410 | 68.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 4,011 | 61.2 % | 2,558,057 | 75.9 % |
| Parker - L | 2,540 | 38.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 3,875 | 59.9 % | 2,549,257 | 76.0 % |
| Howard - L | 2,596 | 40.1 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 1,036 | 76.2 % | 186,302 | 77.8 % |
| Havener - L | 323 | 23.8 % | 53,013 | 22.2 % |
| **State Sen 8** | | | | |
| Shapiro - R | 1,211 | 100.0 % | 127,590 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 7,702 | 83.4 % | 7,702 | 83.4 % |
| Mason - L | 1,533 | 16.6 % | 1,533 | 16.6 % |
| **44th District Judge** | | | | |
| Kelton - R | 3,401 | 31.5 % | 183,969 | 48.4 % |
| Cortez - D | 7,411 | 68.5 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 3,303 | 30.7 % | 178,608 | 47.1 % |
| Hoffman - D | 7,443 | 69.3 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 3,396 | 31.6 % | 182,094 | 48.0 % |
| Lowy - D | 7,358 | 68.4 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 3,575 | 33.1 % | 188,276 | 49.3 % |
| Priddy - D | 7,211 | 66.9 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 3,407 | 31.7 % | 180,071 | 47.4 % |
| Jordan - D | 7,349 | 68.3 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 3,457 | 32.1 % | 183,192 | 48.2 % |
| Slaughter - D | 7,296 | 67.9 % | 196,619 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 954 of 1250

District Election Analysis
HOUSE DISTRICTS - PLANH100
2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06:28 11:17 AM
Page 109 of 185

| District 103 Totals | District 103 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 192nd District Judge | | | | |
| Estes - R | 3,302 | 30.6 % | 177,400 | 46.5 % |
| Smith - D | 7,485 | 69.4 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 3,396 | 31.6 % | 180,236 | 47.5 % |
| Ginsberg - D | 7,352 | 68.4 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 3,491 | 32.6 % | 183,890 | 48.6 % |
| White - D | 7,227 | 67.4 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 3,445 | 32.1 % | 183,434 | 48.3 % |
| Tinsley - D | 7,295 | 67.9 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 3,261 | 30.3 % | 176,849 | 46.7 % |
| Levaro - D | 7,501 | 69.7 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 3,401 | 31.8 % | 180,620 | 47.9 % |
| Hanschen - D | 7,293 | 68.2 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 3,134 | 29.0 % | 174,693 | 46.2 % |
| Hockett - D | 7,683 | 71.0 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 3,374 | 31.6 % | 183,945 | 48.9 % |
| Lopez - D | 7,319 | 68.4 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 3,271 | 30.9 % | 176,762 | 47.1 % |
| Stoltz - D | 7,326 | 69.1 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 3,460 | 32.6 % | 183,373 | 48.9 % |
| Chatham - D | 7,152 | 67.4 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 3,415 | 32.2 % | 181,361 | 48.4 % |
| Magnis - D | 7,180 | 67.8 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 3,485 | 32.6 % | 184,090 | 48.5 % |
| Mitchell - D | 7,208 | 67.4 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 3,218 | 30.2 % | 173,636 | 46.2 % |
| Tobolowsky - D | 7,430 | 69.8 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 3,398 | 32.0 % | 180,915 | 48.2 % |
| Cherry - D | 7,212 | 68.0 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 3,281 | 31.0 % | 176,025 | 47.1 % |
| Callahan - D | 7,293 | 69.0 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 3,135 | 29.4 % | 171,577 | 45.8 % |
| Garcia - D | 7,514 | 70.6 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 3,294 | 31.3 % | 177,603 | 47.6 % |
| Mazur - D | 7,246 | 68.7 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 3,373 | 31.8 % | 182,446 | 48.5 % |
| Holmes - D | 7,240 | 68.2 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 3,362 | 31.7 % | 175,999 | 47.0 % |
| Burns - D | 7,248 | 68.3 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 3,497 | 32.8 % | 177,593 | 47.2 % |
| Thompson - D | 7,154 | 67.2 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 3,217 | 30.5 % | 173,121 | 46.2 % |
| Howard - D | 7,333 | 69.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 3,301 | 31.1 % | 173,457 | 46.2 % |
| Snipes - D | 7,320 | 68.9 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 3,607 | 33.4 % | 188,254 | 49.1 % |
| Watkins - D | 7,187 | 66.6 % | 195,234 | 50.9 % |
| Total Voter Registration (VR) | 40,810 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,863 | 36.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 11,572 | 28.4 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 3,638 | 34.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,026 | 65.9 % | 1,556,462 | 36.9 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 283 | 41.7 % | 83,835 | 61.7 % |
| Page - D | 396 | 58.3 % | 52,075 | 38.3 % |
| **U.S. Rep 30** | | | | |
| Aurbach - R | 14 | 10.4 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 120 | 89.6 % | 81,348 | 82.0 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 2,716 | 28.0 % | 71,461 | 57.8 % |
| Pryor - D | 6,983 | 72.0 % | 52,269 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 2,347 | 21.4 % | 1,717,503 | 39.3 % |
| Bell - D | 6,142 | 55.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,088 | 9.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,409 | 12.8 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 2,963 | 28.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,512 | 71.7 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 3,326 | 31.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,167 | 68.3 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 3,253 | 31.3 % | 2,548,096 | 61.6 % |
| Head - D | 7,155 | 68.7 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 2,724 | 26.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,484 | 73.3 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 2,746 | 26.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,551 | 73.3 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 2,672 | 27.0 % | 2,270,300 | 56.4 % |
| Henry - D | 7,236 | 73.0 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 3,338 | 56.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,589 | 43.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 2,426 | 23.9 % | 2,136,570 | 53.2 % |
| Moody - D | 7,740 | 76.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 3,762 | 61.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,327 | 38.2 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 3,403 | 57.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,546 | 42.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 3,371 | 57.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,527 | 42.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,714 | 25.7 % | 2,347,043 | 56.6 % |
| Molina - D | 7,835 | 74.3 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 3,504 | 58.9 % | 2,558,057 | 75.9 % |
| Parker - L | 2,449 | 41.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 3,337 | 56.5 % | 2,549,257 | 76.0 % |
| Howard - L | 2,569 | 43.5 % | 803,856 | 24.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 7,906 | 85.5 % | 7,906 | 85.5 % |
| McSpadden - L | 1,344 | 14.5 % | 1,344 | 14.5 % |
| **44th District Judge** | | | | |
| Kelton - R | 2,601 | 24.8 % | 183,969 | 48.4 % |
| Cortez - D | 7,901 | 75.2 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 2,614 | 25.1 % | 178,608 | 47.1 % |
| Hoffman - D | 7,815 | 74.9 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 2,742 | 26.3 % | 182,094 | 48.0 % |
| Lowy - D | 7,683 | 73.7 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 3,063 | 29.2 % | 188,276 | 49.3 % |
| Priddy - D | 7,440 | 70.8 % | 193,237 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| | District 104 | | State | |
|---|---|---|---|---|
| District 104 Totals | Total | Percent | Total | Percent |
| 160th District Judge | | | | |
| Thomas - R | 2,774 | 26.6 % | 180,071 | 47.4 % |
| Jordan - D | 7,664 | 73.4 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 2,777 | 26.6 % | 183,192 | 48.2 % |
| Slaughter - D | 7,665 | 73.4 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 2,691 | 25.7 % | 177,400 | 46.5 % |
| Smith - D | 7,772 | 74.3 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 2,755 | 26.4 % | 180,236 | 47.5 % |
| Ginsberg - D | 7,669 | 73.6 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 2,843 | 27.2 % | 183,890 | 48.6 % |
| White - D | 7,597 | 72.8 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 2,862 | 27.4 % | 183,434 | 48.3 % |
| Tinsley - D | 7,590 | 72.6 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 2,567 | 24.5 % | 176,849 | 46.7 % |
| Levario - D | 7,902 | 75.5 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 2,682 | 25.8 % | 180,620 | 47.9 % |
| Hanschen - D | 7,704 | 74.2 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 2,625 | 25.1 % | 174,693 | 46.2 % |
| Hockett - D | 7,852 | 74.9 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 2,606 | 24.9 % | 183,945 | 48.9 % |
| Lopez - D | 7,839 | 75.1 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 2,699 | 26.1 % | 176,762 | 47.1 % |
| Stoltz - D | 7,650 | 73.9 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 2,873 | 27.8 % | 183,373 | 48.9 % |
| Chatham - D | 7,475 | 72.2 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 2,809 | 27.2 % | 181,361 | 48.4 % |
| Magnis - D | 7,531 | 72.8 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 2,900 | 27.8 % | 184,090 | 48.5 % |
| Mitchell - D | 7,548 | 72.2 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 2,616 | 25.3 % | 173,636 | 46.2 % |
| Tobolowsky - D | 7,720 | 74.7 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 2,767 | 26.7 % | 180,915 | 48.2 % |
| Cherry - D | 7,589 | 73.3 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 2,690 | 26.1 % | 176,025 | 47.1 % |
| Callahan - D | 7,622 | 73.9 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 2,471 | 23.8 % | 171,577 | 45.8 % |
| Garcia - D | 7,926 | 76.2 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 2,645 | 25.7 % | 177,603 | 47.6 % |
| Mazur - D | 7,656 | 74.3 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 2,800 | 27.0 % | 182,446 | 48.5 % |
| Holmes - D | 7,558 | 73.0 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 2,663 | 25.8 % | 175,999 | 47.0 % |
| Burns - D | 7,671 | 74.2 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 3,084 | 29.6 % | 177,593 | 47.2 % |
| Thompson - D | 7,333 | 70.4 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 2,604 | 25.2 % | 173,121 | 46.2 % |
| Howard - D | 7,723 | 74.8 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 2,734 | 26.4 % | 173,457 | 46.2 % |
| Snipes - D | 7,626 | 73.6 % | 202,397 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
| Shook - R | 2,845 | 27.2 % | 188,254 | 49.1 % |
| Watkins - D | 7,598 | 72.8 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 45,181 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 24,312 | 53.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 11,209 | 24.8 % | 4,417,890 | 33.8 % |

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 13,559 | 63.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,850 | 36.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 5,606 | 56.2 % | 83,835 | 61.7 % |
| Page - D | 4,362 | 43.8 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 94,219 | 61.8 % |
| Barnwell - D | 0 | 0.0 % | 58,271 | 38.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,479 | 58.9 % | 71,461 | 57.8 % |
| Pryor - D | 4,520 | 41.1 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 9,374 | 42.3 % | 1,717,503 | 39.3 % |
| Bell - D | 6,859 | 31.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,538 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,382 | 15.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,729 | 61.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,114 | 38.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 12,890 | 61.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,086 | 38.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,880 | 61.9 % | 2,548,096 | 61.6 % |
| Head - D | 7,922 | 38.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 11,638 | 57.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,620 | 42.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,737 | 57.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,653 | 42.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 11,762 | 58.2 % | 2,270,300 | 56.4 % |
| Henry - D | 8,457 | 41.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,751 | 75.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,260 | 25.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 11,106 | 55.0 % | 2,136,570 | 53.2 % |
| Moody - D | 9,087 | 45.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,758 | 74.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,330 | 25.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,811 | 75.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,249 | 24.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,735 | 75.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,197 | 24.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 12,219 | 58.7 % | 2,347,043 | 56.6 % |
| Molina - D | 8,612 | 41.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 12,840 | 75.5 % | 2,558,057 | 75.9 % |
| Parker - L | 4,168 | 24.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 12,640 | 74.8 % | 2,549,257 | 76.0 % |
| Howard - L | 4,255 | 25.2 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 12,126 | 75.0 % | 186,302 | 77.8 % |
| Havener - L | 4,039 | 25.0 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 7,170 | 100.0 % | 127,590 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 11,881 | 57.3 % | 11,881 | 57.3 % |
| Romano - D | 8,865 | 42.7 % | 8,865 | 42.7 % |
| 44th District Judge | | | | |
| Kelton - R | 11,901 | 57.7 % | 183,969 | 48.4 % |
| Cortez - D | 8,719 | 42.3 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 11,591 | 56.2 % | 178,608 | 47.1 % |
| Hoffman - D | 9,020 | 43.8 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 11,828 | 57.4 % | 182,094 | 48.0 % |
| Lowy - D | 8,795 | 42.6 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 12,114 | 58.4 % | 188,276 | 49.3 % |
| Priddy - D | 8,631 | 41.6 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 11,872 | 57.5 % | 180,071 | 47.4 % |
| Jordan - D | 8,775 | 42.5 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 11,816 | 57.2 % | 183,192 | 48.2 % |
| Slaughter - D | 8,845 | 42.8 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 11,706 | 56.7 % | 177,400 | 46.5 % |
| Smith - D | 8,956 | 43.3 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 11,732 | 57.0 % | 180,236 | 47.5 % |
| Ginsberg - D | 8,853 | 43.0 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 11,989 | 58.3 % | 183,890 | 48.6 % |
| White - D | 8,579 | 41.7 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 11,974 | 58.2 % | 183,434 | 48.3 % |
| Tinsley - D | 8,609 | 41.8 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 11,516 | 56.0 % | 176,849 | 46.7 % |
| Levario - D | 9,048 | 44.0 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 11,672 | 57.3 % | 180,620 | 47.9 % |
| Hanschen - D | 8,706 | 42.7 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 11,352 | 55.7 % | 174,693 | 46.2 % |
| Hockett - D | 9,017 | 44.3 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 11,885 | 58.5 % | 183,945 | 48.9 % |
| Lopez - D | 8,439 | 41.5 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 11,498 | 56.6 % | 176,762 | 47.1 % |
| Stoltz - D | 8,802 | 43.4 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 11,825 | 58.3 % | 183,373 | 48.9 % |
| Chatham - D | 8,471 | 41.7 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 11,928 | 58.7 % | 181,361 | 48.4 % |
| Magnis - D | 8,400 | 41.3 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 11,770 | 57.5 % | 184,090 | 48.5 % |
| Mitchell - D | 8,701 | 42.5 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 11,675 | 57.3 % | 173,636 | 46.2 % |
| Tobolowsky - D | 8,696 | 42.7 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 11,715 | 57.7 % | 180,915 | 48.2 % |
| Cherry - D | 8,586 | 42.3 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 11,471 | 56.7 % | 176,025 | 47.1 % |
| Callahan - D | 8,750 | 43.3 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 11,363 | 56.1 % | 171,577 | 45.8 % |
| Garcia - D | 8,900 | 43.9 % | 202,996 | 54.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 959 of 1250

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

PLANH100
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:17 AM
Page 114 of 185

| District 105 Totals | District 105 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 304th District Judge | | | | |
| Sholden - R | 11,530 | 57.1 % | 177,603 | 47.6 % |
| Mazur - D | 8,656 | 42.9 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 11,590 | 57.1 % | 182,446 | 48.5 % |
| Holmes - D | 8,723 | 42.9 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 11,591 | 57.1 % | 175,999 | 47.0 % |
| Burns - D | 8,697 | 42.9 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 11,297 | 55.5 % | 177,593 | 47.2 % |
| Thompson - D | 9,070 | 44.5 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 11,239 | 55.5 % | 173,121 | 46.2 % |
| Howard - D | 9,008 | 44.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 11,164 | 54.8 % | 173,457 | 46.2 % |
| Snipes - D | 9,190 | 45.2 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 12,028 | 58.3 % | 188,254 | 49.1 % |
| Watkins - D | 8,614 | 41.7 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 70,331 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,855 | 12.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,582 | 32.1 % | 4,417,890 | 33.8 % |

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,559 | 60.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,328 | 39.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 7,149 | 51.4 % | 83,835 | 61.7 % |
| Page - D | 6,767 | 48.6 % | 52,075 | 38.3 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,722 | 58.3 % | 71,461 | 57.8 % |
| Pryor - D | 2,658 | 41.7 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 8,345 | 38.6 % | 1,717,503 | 39.3 % |
| Bell - D | 7,184 | 33.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,438 | 11.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,640 | 16.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,631 | 57.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,753 | 42.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 11,868 | 57.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,642 | 42.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 11,606 | 57.0 % | 2,548,096 | 61.6 % |
| Head - D | 8,743 | 43.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 10,438 | 52.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,402 | 47.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 10,504 | 52.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,468 | 47.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 10,454 | 53.0 % | 2,270,300 | 56.4 % |
| Henry - D | 9,273 | 47.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 11,692 | 75.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,829 | 24.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 9,933 | 50.4 % | 2,136,570 | 53.2 % |
| Moody - D | 9,773 | 49.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 11,727 | 74.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,941 | 25.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 11,710 | 75.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,828 | 24.6 % | 811,974 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 11,640 | 75.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,829 | 24.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 10,955 | 53.8 % | 2,347,043 | 56.6 % |
| Molina - D | 9,415 | 46.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 11,739 | 75.4 % | 2,558,057 | 75.9 % |
| Parker - L | 3,828 | 24.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 11,563 | 74.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,888 | 25.2 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
| Miller - R | 3,623 | 77.7 % | 186,302 | 77.8 % |
| Havener - L | 1,038 | 22.3 % | 53,013 | 22.2 % |
| State Rep 106 | | | | |
| England - R | 10,459 | 50.6 % | 10,459 | 50.6 % |
| Hubener - D | 10,224 | 49.4 % | 10,224 | 49.4 % |
| 44th District Judge | | | | |
| Kelton - R | 10,714 | 53.0 % | 183,969 | 48.4 % |
| Cortez - D | 9,514 | 47.0 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 10,417 | 51.6 % | 178,608 | 47.1 % |
| Hoffman - D | 9,752 | 48.4 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 10,616 | 52.6 % | 182,094 | 48.0 % |
| Lowy - D | 9,585 | 47.4 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 11,025 | 54.1 % | 188,276 | 49.3 % |
| Priddy - D | 9,352 | 45.9 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 10,656 | 52.7 % | 180,071 | 47.4 % |
| Jordan - D | 9,546 | 47.3 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 10,689 | 52.9 % | 183,192 | 48.2 % |
| Slaughter - D | 9,504 | 47.1 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 10,505 | 52.0 % | 177,400 | 46.5 % |
| Smith - D | 9,709 | 48.0 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 10,567 | 52.4 % | 180,236 | 47.5 % |
| Ginsberg - D | 9,613 | 47.6 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 10,799 | 53.6 % | 183,890 | 48.6 % |
| White - D | 9,363 | 46.4 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 10,815 | 53.5 % | 183,434 | 48.3 % |
| Tinsley - D | 9,384 | 46.5 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 10,405 | 51.7 % | 176,849 | 46.7 % |
| Levario - D | 9,736 | 48.3 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 10,553 | 52.5 % | 180,620 | 47.9 % |
| Hanschen - D | 9,554 | 47.5 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 10,343 | 51.3 % | 174,693 | 46.2 % |
| Hockett - D | 9,837 | 48.7 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 10,791 | 53.7 % | 183,945 | 48.9 % |
| Lopez - D | 9,304 | 46.3 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 10,350 | 51.8 % | 176,762 | 47.1 % |
| Stoltz - D | 9,632 | 48.2 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 10,762 | 53.8 % | 183,373 | 48.9 % |
| Chatham - D | 9,241 | 46.2 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 10,736 | 53.7 % | 181,361 | 48.4 % |
| Magnis - D | 9,263 | 46.3 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 10,760 | 53.2 % | 184,090 | 48.5 % |
| Mitchell - D | 9,471 | 46.8 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 10,411 | 52.2 % | 173,636 | 46.2 % |
| Tobolowsky - D | 9,548 | 47.8 % | 202,222 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:17 AM
Page 116 of 185

| District 106 Totals | District 106 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 301st District Judge | | | | |
| Rankin - R | 10,590 | 52.9 % | 180,915 | 48.2 % |
| Cherry - D | 9,439 | 47.1 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 10,403 | 52.1 % | 176,025 | 47.1 % |
| Callahan - D | 9,549 | 47.9 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 10,296 | 51.4 % | 171,577 | 45.8 % |
| Garcia - D | 9,739 | 48.6 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 10,161 | 50.8 % | 177,603 | 47.6 % |
| Mazur - D | 9,850 | 49.2 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 10,623 | 53.0 % | 182,446 | 48.5 % |
| Holmes - D | 9,410 | 47.0 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 10,501 | 52.5 % | 175,999 | 47.0 % |
| Burns - D | 9,505 | 47.5 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 10,340 | 51.5 % | 177,593 | 47.2 % |
| Thompson - D | 9,720 | 48.5 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 10,073 | 50.4 % | 173,121 | 46.2 % |
| Howard - D | 9,908 | 49.6 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 9,992 | 49.9 % | 173,457 | 46.2 % |
| Snipes - D | 10,037 | 50.1 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 10,747 | 53.0 % | 188,254 | 49.1 % |
| Watkins - D | 9,548 | 47.0 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 69,629 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,629 | 21.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,910 | 31.5 % | 4,417,890 | 33.8 % |

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 19,201 | 59.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 13,286 | 40.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,587 | 46.4 % | 88,690 | 64.2 % |
| Dodd - D | 1,834 | 53.6 % | 49,528 | 35.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,355 | 58.6 % | 88,478 | 63.4 % |
| Thompson - D | 8,030 | 41.4 % | 50,998 | 36.6 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 1,467 | 37.1 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 2,488 | 62.9 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,982 | 57.4 % | 71,461 | 57.8 % |
| Pryor - D | 2,209 | 42.6 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 12,551 | 37.5 % | 1,717,503 | 39.3 % |
| Bell - D | 11,330 | 33.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,088 | 15.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,529 | 13.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,279 | 57.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 13,462 | 42.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 18,416 | 57.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,398 | 42.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,353 | 58.4 % | 2,548,096 | 61.6 % |
| Head - D | 13,092 | 41.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 16,406 | 53.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 14,101 | 46.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,512 | 53.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,204 | 46.2 % | 1,761,218 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 16,478 | 54.0 % | 2,270,300 | 56.4 % |
| Henry - D | 14,042 | 46.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,980 | 73.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,393 | 26.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 15,075 | 49.7 % | 2,136,570 | 53.2 % |
| Moody - D | 15,240 | 50.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 17,902 | 73.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,420 | 26.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 18,119 | 74.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,352 | 26.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,849 | 73.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,355 | 26.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 17,065 | 54.6 % | 2,347,043 | 56.6 % |
| Molina - D | 14,185 | 45.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 17,946 | 73.9 % | 2,558,057 | 75.9 % |
| Parker - L | 6,346 | 26.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 17,827 | 74.0 % | 2,549,257 | 76.0 % |
| Howard - L | 6,255 | 26.0 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
| Miller - R | 15,341 | 74.4 % | 186,302 | 77.8 % |
| Havener - L | 5,285 | 25.6 % | 53,013 | 22.2 % |
| State Sen 2 | | | | |
| Deuell - R | 1,708 | 79.7 % | 92,423 | 78.7 % |
| Kaptain - L | 436 | 20.3 % | 25,043 | 21.3 % |
| State Rep 107 | | | | |
| Keffer - R | 15,145 | 48.2 % | 15,145 | 48.2 % |
| Vaught - D | 16,254 | 51.8 % | 16,254 | 51.8 % |
| 44th District Judge | | | | |
| Kelton - R | 16,955 | 54.7 % | 183,969 | 48.4 % |
| Cortez - D | 14,069 | 45.3 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 16,205 | 52.3 % | 178,608 | 47.1 % |
| Hoffman - D | 14,756 | 47.7 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 16,732 | 53.8 % | 182,094 | 48.0 % |
| Lowy - D | 14,343 | 46.2 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 17,159 | 55.1 % | 188,276 | 49.3 % |
| Priddy - D | 13,993 | 44.9 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 16,423 | 52.8 % | 180,071 | 47.4 % |
| Jordan - D | 14,654 | 47.2 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 16,752 | 54.0 % | 183,192 | 48.2 % |
| Slaughter - D | 14,280 | 46.0 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 16,220 | 51.9 % | 177,400 | 46.5 % |
| Smith - D | 15,017 | 48.1 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 16,386 | 52.9 % | 180,236 | 47.5 % |
| Ginsberg - D | 14,592 | 47.1 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 16,723 | 54.2 % | 183,890 | 48.6 % |
| White - D | 14,114 | 45.8 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 16,415 | 53.1 % | 183,434 | 48.3 % |
| Tinsley - D | 14,480 | 46.9 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 16,249 | 52.4 % | 176,849 | 46.7 % |
| Levario - D | 14,732 | 47.6 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 16,428 | 53.4 % | 180,620 | 47.9 % |
| Hanschen - D | 14,317 | 46.6 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 15,881 | 51.7 % | 174,693 | 46.2 % |
| Hockett - D | 14,838 | 48.3 % | 203,133 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 107 Totals | District 107 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 256th District Judge | | | | |
| Green - R | 16,395 | 53.8 % | 183,945 | 48.9 % |
| Lopez - D | 14,056 | 46.2 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 15,883 | 52.2 % | 176,762 | 47.1 % |
| Stoltz - D | 14,547 | 47.8 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 16,499 | 54.2 % | 183,373 | 48.9 % |
| Chatham - D | 13,948 | 45.8 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 16,340 | 53.9 % | 181,361 | 48.4 % |
| Magnis - D | 13,997 | 46.1 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 16,934 | 54.8 % | 184,090 | 48.5 % |
| Mitchell - D | 13,991 | 45.2 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 15,597 | 51.1 % | 173,636 | 46.2 % |
| Tobolowsky - D | 14,915 | 48.9 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 16,535 | 54.2 % | 180,915 | 48.2 % |
| Cherry - D | 13,987 | 45.8 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 15,891 | 52.4 % | 176,025 | 47.1 % |
| Callahan - D | 14,415 | 47.6 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 15,386 | 50.7 % | 171,577 | 45.8 % |
| Garcia - D | 14,973 | 49.3 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 16,080 | 53.1 % | 177,603 | 47.6 % |
| Mazur - D | 14,192 | 46.9 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 15,840 | 52.0 % | 182,446 | 48.5 % |
| Holmes - D | 14,617 | 48.0 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 15,777 | 51.9 % | 175,999 | 47.0 % |
| Burns - D | 14,609 | 48.1 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 16,199 | 52.8 % | 177,593 | 47.2 % |
| Thompson - D | 14,474 | 47.2 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 15,643 | 51.5 % | 173,121 | 46.2 % |
| Howard - D | 14,738 | 48.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 15,384 | 50.5 % | 173,457 | 46.2 % |
| Snipes - D | 15,103 | 49.5 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 17,931 | 56.9 % | 188,254 | 49.1 % |
| Watkins - D | 13,564 | 43.1 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 81,263 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,769 | 10.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,972 | 41.8 % | 4,417,890 | 33.8 % |

| District 108 Totals | District 108 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 18,965 | 61.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,086 | 38.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 3,689 | 31.4 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 8,049 | 68.6 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 12,676 | 67.4 % | 71,461 | 57.8 % |
| Pryor - D | 6,127 | 32.6 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 12,529 | 39.4 % | 1,717,503 | 39.3 % |
| Bell - D | 11,023 | 34.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,738 | 14.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,511 | 11.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,866 | 59.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,389 | 40.9 % | 1,619,457 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Attorney Gen** | | | | |
| Abbott - R | 18,020 | 59.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,230 | 40.4 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 18,051 | 60.5 % | 2,548,096 | 61.6 % |
| Head - D | 11,775 | 39.5 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 16,439 | 56.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,457 | 43.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 16,479 | 56.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,660 | 43.4 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 16,521 | 57.1 % | 2,270,300 | 56.4 % |
| Henry - D | 12,436 | 42.9 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 17,885 | 74.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 6,181 | 25.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 15,092 | 52.1 % | 2,136,570 | 53.2 % |
| Moody - D | 13,868 | 47.9 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 17,780 | 74.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,178 | 25.8 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 17,882 | 73.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,304 | 26.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 17,648 | 74.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,213 | 26.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 16,890 | 56.8 % | 2,347,043 | 56.6 % |
| Molina - D | 12,839 | 43.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 17,698 | 74.3 % | 2,558,057 | 75.9 % |
| Parker - L | 6,112 | 25.7 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 17,530 | 74.3 % | 2,549,257 | 76.0 % |
| Howard - L | 6,063 | 25.7 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 14,661 | 78.5 % | 186,302 | 77.8 % |
| Havener - L | 4,009 | 21.5 % | 53,013 | 22.2 % |
| **State Rep 108** | | | | |
| Branch - R | 17,244 | 58.1 % | 17,244 | 58.1 % |
| Borden - D | 12,447 | 41.9 % | 12,447 | 41.9 % |
| **44th District Judge** | | | | |
| Kelton - R | 17,016 | 57.4 % | 183,569 | 48.4 % |
| Cortez - D | 12,654 | 42.6 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 16,276 | 55.1 % | 178,608 | 47.1 % |
| Hoffman - D | 13,249 | 44.9 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 16,682 | 56.4 % | 182,094 | 48.0 % |
| Lowy - D | 12,882 | 43.6 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 17,306 | 58.1 % | 188,276 | 49.3 % |
| Priddy - D | 12,473 | 41.9 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 16,167 | 54.6 % | 180,071 | 47.4 % |
| Jordan - D | 13,430 | 45.4 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 16,898 | 57.1 % | 183,192 | 48.2 % |
| Slaughter - D | 12,711 | 42.9 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 15,974 | 53.5 % | 177,400 | 46.5 % |
| Smith - D | 13,866 | 46.5 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 16,494 | 55.8 % | 180,236 | 47.5 % |
| Ginsberg - D | 13,057 | 44.2 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 16,635 | 56.7 % | 183,890 | 48.6 % |
| White - D | 12,728 | 43.3 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 16,288 | 55.4 % | 183,434 | 48.3 % |
| Tinsley - D | 13,102 | 44.6 % | 195,966 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **204th District Judge** | | | | |
| Nancarrow - R | 15,936 | 54.1 % | 176,849 | 46.7 % |
| Levario - D | 13,494 | 45.9 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 16,594 | 56.6 % | 180,620 | 47.9 % |
| Hanschen - D | 12,736 | 43.4 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 15,448 | 52.5 % | 174,693 | 46.2 % |
| Hockett - D | 13,987 | 47.5 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 16,223 | 55.8 % | 183,945 | 48.9 % |
| Lopez - D | 12,838 | 44.2 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 15,961 | 54.9 % | 176,762 | 47.1 % |
| Stoltz - D | 13,086 | 45.1 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 16,556 | 56.9 % | 183,373 | 48.9 % |
| Chatham - D | 12,561 | 43.1 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 16,398 | 56.6 % | 181,361 | 48.4 % |
| Magnis - D | 12,565 | 43.4 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 16,836 | 57.3 % | 184,090 | 48.5 % |
| Mitchell - D | 12,548 | 42.7 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 15,296 | 52.3 % | 173,636 | 46.2 % |
| Tobolowsky - D | 13,967 | 47.7 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 16,580 | 56.9 % | 180,915 | 48.2 % |
| Cherry - D | 12,540 | 43.1 % | 194,785 | 51.8 % |
| **302nd District Judge** | | | | |
| Harris - R | 15,712 | 54.3 % | 176,025 | 47.1 % |
| Callahan - D | 13,209 | 45.7 % | 198,020 | 52.9 % |
| **303rd District Judge** | | | | |
| Shehan - R | 15,002 | 51.8 % | 171,577 | 45.8 % |
| Garcia - D | 13,947 | 48.2 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 16,063 | 55.7 % | 177,603 | 47.6 % |
| Mazur - D | 12,760 | 44.3 % | 195,631 | 52.4 % |
| **363rd District Judge** | | | | |
| Johnson - R | 15,723 | 54.1 % | 182,446 | 48.5 % |
| Holmes - D | 13,338 | 45.9 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 15,663 | 54.1 % | 175,999 | 47.0 % |
| Burns - D | 13,270 | 45.9 % | 198,685 | 53.0 % |
| **Dallas CDC 5** | | | | |
| Alvarez - R | 16,037 | 55.1 % | 177,593 | 47.2 % |
| Thompson - D | 13,054 | 44.9 % | 198,900 | 52.8 % |
| **Dallas CDC 6** | | | | |
| Clancy - R | 15,880 | 54.8 % | 173,121 | 46.2 % |
| Howard - D | 13,078 | 45.2 % | 201,346 | 53.8 % |
| **Dallas CDC 7** | | | | |
| Liu - R | 15,686 | 53.9 % | 173,457 | 46.2 % |
| Snipes - D | 13,436 | 46.1 % | 202,397 | 53.8 % |
| **Dallas Criminal DA** | | | | |
| Shook - R | 17,772 | 59.2 % | 188,254 | 49.1 % |
| Watkins - D | 12,233 | 40.8 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 85,233 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,775 | 10.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,299 | 37.9 % | 4,417,890 | 33.8 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 11,613 | 34.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 21,915 | 65.4 % | 1,556,462 | 36.9 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 2,500 | 45.5 % | 83,835 | 61.7 % |
| Page - D | 2,996 | 54.5 % | 52,075 | 38.3 % |
| **U.S. Rep 30** | | | | |
| Aurbach - R | 4,997 | 17.9 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 22,864 | 82.1 % | 81,348 | 82.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 7,239 | 21.0 % | 1,717,503 | 39.3 % |
| Bell - D | 20,345 | 58.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,571 | 4.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,372 | 15.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,032 | 30.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 22,929 | 69.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 10,853 | 32.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 22,525 | 67.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 9,790 | 29.6 % | 2,548,096 | 61.6 % |
| Head - D | 23,323 | 70.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 8,280 | 25.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 24,516 | 74.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 8,419 | 25.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 24,447 | 74.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 8,440 | 25.9 % | 2,270,300 | 56.4 % |
| Henry - D | 24,170 | 74.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 10,657 | 60.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,091 | 40.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 7,720 | 23.8 % | 2,136,570 | 53.2 % |
| Moody - D | 24,728 | 76.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 10,731 | 59.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 7,245 | 40.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 10,548 | 59.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 7,129 | 40.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 10,704 | 60.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,866 | 39.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 8,932 | 27.0 % | 2,347,043 | 56.6 % |
| Molina - D | 24,193 | 73.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 10,626 | 60.1 % | 2,558,057 | 75.9 % |
| Parker - L | 7,067 | 39.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 10,507 | 59.9 % | 2,549,257 | 76.0 % |
| Howard - L | 7,037 | 40.1 % | 803,856 | 24.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,548 | 63.9 % | 92,423 | 78.7 % |
| Kaptain - L | 1,437 | 36.1 % | 25,043 | 21.3 % |
| State Rep 109 | | | | |
| Giddings - D | 26,511 | 100.0 % | 26,511 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 8,535 | 26.0 % | 183,969 | 48.4 % |
| Cortez - D | 24,350 | 74.0 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 8,338 | 25.3 % | 178,608 | 47.1 % |
| Hoffman - D | 24,581 | 74.7 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 8,431 | 25.6 % | 182,094 | 48.0 % |
| Lowy - D | 24,451 | 74.4 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 9,118 | 27.5 % | 188,276 | 49.3 % |
| Priddy - D | 24,002 | 72.5 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 8,545 | 25.9 % | 180,071 | 47.4 % |
| Jordan - D | 24,411 | 74.1 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 8,474 | 25.7 % | 183,192 | 48.2 % |
| Slaughter - D | 24,485 | 74.3 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 8,230 | 24.9 % | 177,400 | 46.5 % |
| Smith - D | 24,856 | 75.1 % | 203,844 | 53.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290
15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 193rd District Judge | | | | |
| Evans - R | 8,495 | 25.7 % | 180,236 | 47.5 % |
| Ginsberg - D | 24,523 | 74.3 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 8,524 | 25.8 % | 183,890 | 48.6 % |
| White - D | 24,459 | 74.2 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 9,226 | 27.8 % | 183,434 | 48.3 % |
| Tinsley - D | 23,928 | 72.2 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 8,210 | 25.0 % | 176,849 | 46.7 % |
| Levario - D | 24,655 | 75.0 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 8,446 | 25.7 % | 180,620 | 47.9 % |
| Hanschen - D | 24,395 | 74.3 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 8,340 | 25.3 % | 174,693 | 46.2 % |
| Hockett - D | 24,634 | 74.7 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 9,489 | 28.7 % | 183,945 | 48.9 % |
| Lopez - D | 23,589 | 71.3 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 8,610 | 26.1 % | 176,762 | 47.1 % |
| Stoltz - D | 24,341 | 73.9 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 9,058 | 27.5 % | 183,373 | 48.9 % |
| Chatham - D | 23,903 | 72.5 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 8,596 | 26.1 % | 181,361 | 48.4 % |
| Magnis - D | 24,313 | 73.9 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 8,795 | 26.4 % | 184,090 | 48.5 % |
| Mitchell - D | 24,464 | 73.6 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 8,395 | 25.6 % | 173,636 | 46.2 % |
| Tobolowsky - D | 24,374 | 74.4 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 8,462 | 25.7 % | 180,915 | 48.2 % |
| Cherry - D | 24,511 | 74.3 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 8,511 | 25.9 % | 176,025 | 47.1 % |
| Callahan - D | 24,371 | 74.1 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 8,191 | 25.0 % | 171,577 | 45.8 % |
| Garcia - D | 24,634 | 75.0 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 8,358 | 25.5 % | 177,603 | 47.6 % |
| Mazur - D | 24,382 | 74.5 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 10,889 | 32.7 % | 182,446 | 48.5 % |
| Holmes - D | 22,429 | 67.3 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 8,563 | 26.0 % | 175,999 | 47.0 % |
| Burns - D | 24,358 | 74.0 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 8,733 | 26.4 % | 177,593 | 47.2 % |
| Thompson - D | 24,344 | 73.6 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 7,934 | 24.1 % | 173,121 | 46.2 % |
| Howard - D | 24,975 | 75.9 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 8,346 | 25.4 % | 173,457 | 46.2 % |
| Snipes - D | 24,568 | 74.6 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 8,375 | 25.0 % | 188,254 | 49.1 % |
| Watkins - D | 25,144 | 75.0 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 101,342 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,416 | 6.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,041 | 34.6 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 3,658 | 21.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 13,273 | 78.4 % | 1,556,462 | 36.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 1,069 | 58.9 % | 88,478 | 63.4 % |
| Thompson - D | 746 | 41.1 % | 50,988 | 36.6 % |
| **U.S. Rep 30** | | | | |
| Aurbach - R | 1,208 | 8.0 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 13,862 | 92.0 % | 81,348 | 82.0 % |
| **Governor** | | | | |
| Perry - R | 2,249 | 13.0 % | 1,717,503 | 39.3 % |
| Bell - D | 12,331 | 71.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 681 | 3.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,059 | 11.9 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,103 | 18.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 13,536 | 81.4 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 3,286 | 19.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 13,498 | 80.4 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 3,006 | 17.9 % | 2,548,096 | 61.6 % |
| Head - D | 13,741 | 82.1 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 2,452 | 14.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 14,141 | 85.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 2,474 | 14.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,150 | 85.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 2,521 | 15.3 % | 2,270,300 | 56.4 % |
| Henry - D | 14,007 | 84.7 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 3,255 | 55.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,665 | 45.0 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 2,229 | 13.5 % | 2,136,570 | 53.2 % |
| Moody - D | 14,251 | 86.5 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 3,258 | 54.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,759 | 45.9 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 3,222 | 54.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,660 | 45.2 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 3,220 | 55.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,611 | 44.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,669 | 15.9 % | 2,347,043 | 56.6 % |
| Molina - D | 14,146 | 84.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 3,298 | 55.8 % | 2,558,057 | 75.9 % |
| Parker - L | 2,614 | 44.2 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 3,173 | 54.2 % | 2,549,257 | 76.0 % |
| Howard - L | 2,682 | 45.8 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 1,266 | 74.2 % | 186,302 | 77.8 % |
| Havener - L | 440 | 25.8 % | 53,013 | 22.2 % |
| **State Sen 2** | | | | |
| Deuell - R | 1,568 | 73.0 % | 92,423 | 78.7 % |
| Kaptain - L | 580 | 27.0 % | 25,043 | 21.3 % |
| **State Rep 110** | | | | |
| Caraway - D | 14,896 | 100.0 % | 14,896 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 2,571 | 15.3 % | 183,969 | 48.4 % |
| Cortez - D | 14,180 | 84.7 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 2,467 | 14.7 % | 178,608 | 47.1 % |
| Hoffman - D | 14,279 | 85.3 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 2,540 | 15.2 % | 182,094 | 48.0 % |
| Lowy - D | 14,197 | 84.8 % | 197,416 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **116th District Judge** | | | | |
| Frost - R | 2,743 | 16.3 % | 188,276 | 49.3 % |
| Priddy - D | 14,062 | 83.7 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 2,589 | 15.4 % | 180,071 | 47.4 % |
| Jordan - D | 14,175 | 84.6 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 2,535 | 15.1 % | 183,192 | 48.2 % |
| Slaughter - D | 14,206 | 84.9 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 2,473 | 14.7 % | 177,400 | 46.5 % |
| Smith - D | 14,347 | 85.3 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 2,574 | 15.4 % | 180,236 | 47.5 % |
| Ginsberg - D | 14,182 | 84.6 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 2,606 | 15.5 % | 183,890 | 48.6 % |
| White - D | 14,156 | 84.5 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 2,740 | 16.3 % | 183,434 | 48.3 % |
| Tinsley - D | 14,090 | 83.7 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 2,487 | 14.9 % | 176,849 | 46.7 % |
| Levario - D | 14,230 | 85.1 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 2,440 | 14.6 % | 180,620 | 47.9 % |
| Hanschen - D | 14,254 | 85.4 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 2,521 | 15.1 % | 174,693 | 46.2 % |
| Hockett - D | 14,226 | 84.9 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 2,869 | 17.2 % | 183,945 | 48.9 % |
| Lopez - D | 13,825 | 82.8 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 2,550 | 15.3 % | 176,762 | 47.1 % |
| Stoltz - D | 14,084 | 84.7 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 2,667 | 16.1 % | 183,373 | 48.9 % |
| Chatham - D | 13,949 | 83.9 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 2,594 | 15.6 % | 181,361 | 48.4 % |
| Magnis - D | 14,010 | 84.4 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 2,620 | 15.6 % | 184,090 | 48.5 % |
| Mitchell - D | 14,127 | 84.4 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 2,452 | 14.8 % | 173,636 | 46.2 % |
| Tobolowsky - D | 14,118 | 85.2 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 2,483 | 14.9 % | 180,915 | 48.2 % |
| Cherry - D | 14,142 | 85.1 % | 194,785 | 51.8 % |
| **302nd District Judge** | | | | |
| Harris - R | 2,471 | 14.9 % | 176,025 | 47.1 % |
| Callahan - D | 14,124 | 85.1 % | 198,020 | 52.9 % |
| **303rd District Judge** | | | | |
| Shehan - R | 2,435 | 14.7 % | 171,577 | 45.8 % |
| Garcia - D | 14,152 | 85.3 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 2,469 | 14.9 % | 177,603 | 47.6 % |
| Mazur - D | 14,072 | 85.1 % | 195,631 | 52.4 % |
| **363rd District Judge** | | | | |
| Johnson - R | 3,015 | 18.0 % | 182,446 | 48.5 % |
| Holmes - D | 13,709 | 82.0 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 2,509 | 15.1 % | 175,999 | 47.0 % |
| Burns - D | 14,099 | 84.9 % | 198,685 | 53.0 % |
| **Dallas CDC 5** | | | | |
| Alvarez - R | 2,598 | 15.6 % | 177,593 | 47.2 % |
| Thompson - D | 14,080 | 84.4 % | 198,900 | 52.8 % |
| **Dallas CDC 6** | | | | |
| Clancy - R | 2,336 | 14.1 % | 173,121 | 46.2 % |
| Howard - D | 14,284 | 85.9 % | 201,346 | 53.8 % |
| **Dallas CDC 7** | | | | |
| Liu - R | 2,367 | 14.2 % | 173,457 | 46.2 % |
| Snipes - D | 14,246 | 85.8 % | 202,397 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
| Shook - R | 2,431 | 14.4 % | 188,254 | 49.1 % |
| Watkins - D | 14,423 | 85.6 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 71,830 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,004 | 12.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,604 | 24.5 % | 4,417,890 | 33.8 % |

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 10,570 | 36.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 18,538 | 63.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 5,289 | 49.9 % | 83,835 | 61.7 % |
| Page - D | 5,320 | 50.1 % | 52,075 | 38.3 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 2,322 | 12.8 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 15,809 | 87.2 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 29 | 33.7 % | 71,461 | 57.8 % |
| Pryor - D | 57 | 66.3 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 6,984 | 23.4 % | 1,717,503 | 39.3 % |
| Bell - D | 17,252 | 57.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,373 | 4.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,209 | 14.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,494 | 33.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 19,179 | 66.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 10,024 | 34.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 18,964 | 65.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 9,230 | 32.1 % | 2,548,096 | 61.6 % |
| Head - D | 19,524 | 67.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 7,998 | 28.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 20,396 | 71.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 8,114 | 28.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 20,371 | 71.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 8,088 | 28.6 % | 2,270,300 | 56.4 % |
| Henry - D | 20,165 | 71.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 9,843 | 64.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,355 | 35.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 7,505 | 26.6 % | 2,136,570 | 53.2 % |
| Moody - D | 20,669 | 73.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 10,034 | 65.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,401 | 35.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 9,895 | 65.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,325 | 35.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,878 | 65.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,221 | 34.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 8,451 | 29.4 % | 2,347,043 | 56.6 % |
| Molina - D | 20,291 | 70.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 9,969 | 65.5 % | 2,558,057 | 75.9 % |
| Parker - L | 5,257 | 34.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 9,805 | 64.9 % | 2,549,257 | 76.0 % |
| Howard - L | 5,292 | 35.1 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 111 | | | | |
| Werner - R | 7,641 | 26.3 % | 7,641 | 26.3 % |
| Davis - D | 21,462 | 73.7 % | 21,462 | 73.7 % |
| 44th District Judge | | | | |
| Kelton - R | 8,219 | 28.8 % | 183,969 | 48.4 % |
| Cortez - D | 20,318 | 71.2 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 8,009 | 28.1 % | 178,608 | 47.1 % |
| Hoffman - D | 20,533 | 71.9 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 8,154 | 28.6 % | 182,094 | 48.0 % |
| Lowy - D | 20,375 | 71.4 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 8,633 | 30.1 % | 188,276 | 49.3 % |
| Priddy - D | 20,066 | 69.9 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 8,150 | 28.5 % | 180,071 | 47.4 % |
| Jordan - D | 20,420 | 71.5 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 8,196 | 28.7 % | 183,192 | 48.2 % |
| Slaughter - D | 20,345 | 71.3 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 7,861 | 27.4 % | 177,400 | 46.5 % |
| Smith - D | 20,804 | 72.6 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 8,159 | 28.5 % | 180,236 | 47.5 % |
| Ginsberg - D | 20,462 | 71.5 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 8,228 | 28.8 % | 183,890 | 48.6 % |
| White - D | 20,371 | 71.2 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 8,737 | 30.4 % | 183,434 | 48.3 % |
| Tinsley - D | 20,008 | 69.6 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 7,916 | 27.8 % | 176,849 | 46.7 % |
| Levario - D | 20,534 | 72.2 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 8,010 | 28.2 % | 180,620 | 47.9 % |
| Hanschen - D | 20,419 | 71.8 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 7,950 | 27.8 % | 174,693 | 46.2 % |
| Hockett - D | 20,621 | 72.2 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 9,062 | 31.7 % | 183,945 | 48.9 % |
| Lopez - D | 19,508 | 68.3 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 8,225 | 28.9 % | 176,762 | 47.1 % |
| Stoltz - D | 20,207 | 71.1 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 8,578 | 30.2 % | 183,373 | 48.9 % |
| Chatham - D | 19,866 | 69.8 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 8,223 | 29.0 % | 181,361 | 48.4 % |
| Magnis - D | 20,169 | 71.0 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 8,392 | 29.2 % | 184,090 | 48.5 % |
| Mitchell - D | 20,341 | 70.8 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 7,855 | 27.8 % | 173,636 | 46.2 % |
| Tobolowsky - D | 20,443 | 72.2 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 8,063 | 28.3 % | 180,915 | 48.2 % |
| Cherry - D | 20,389 | 71.7 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 8,066 | 28.4 % | 176,025 | 47.1 % |
| Callahan - D | 20,325 | 71.6 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 7,852 | 27.7 % | 171,577 | 45.8 % |
| Garcia - D | 20,487 | 72.3 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 7,952 | 28.2 % | 177,603 | 47.6 % |
| Mazur - D | 20,288 | 71.8 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 9,975 | 34.7 % | 182,446 | 48.5 % |
| Holmes - D | 18,785 | 65.3 % | 193,805 | 51.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                        15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06:28 11:17 AM
Page 127 of 185

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 111 Totals | District 111 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas CDC 1 | | | | |
| Warder - R | 8,119 | 28.6 % | 175,999 | 47.0 % |
| Burns - D | 20,260 | 71.4 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 8,313 | 29.1 % | 177,593 | 47.2 % |
| Thompson - D | 20,206 | 70.9 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 7,728 | 27.2 % | 173,121 | 46.2 % |
| Howard - D | 20,673 | 72.8 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 7,971 | 28.0 % | 173,457 | 46.2 % |
| Snipes - D | 20,453 | 72.0 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 8,107 | 28.0 % | 188,254 | 49.1 % |
| Watkins - D | 20,864 | 72.0 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,988 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,460 | 10.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,253 | 34.4 % | 4,417,890 | 33.8 % |

| District 112 Totals | District 112 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 21,929 | 66.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,202 | 33.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 8,534 | 60.8 % | 88,690 | 64.2 % |
| Dodd - D | 5,505 | 39.2 % | 49,528 | 35.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 11,625 | 61.9 % | 71,461 | 57.8 % |
| Pryor - D | 7,143 | 38.1 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 15,016 | 44.1 % | 1,717,503 | 39.3 % |
| Bell - D | 9,819 | 28.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,978 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,239 | 15.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,941 | 64.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,477 | 35.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 21,056 | 64.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,476 | 35.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 21,074 | 65.2 % | 2,548,096 | 61.6 % |
| Head - D | 11,264 | 34.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 19,192 | 61.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,233 | 38.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 19,445 | 61.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,230 | 38.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,420 | 61.6 % | 2,270,300 | 56.4 % |
| Henry - D | 12,092 | 38.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,820 | 78.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,730 | 21.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,183 | 58.2 % | 2,136,570 | 53.2 % |
| Moody - D | 13,063 | 41.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 20,732 | 78.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,794 | 21.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,955 | 78.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,595 | 21.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,848 | 79.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,550 | 21.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 19,978 | 62.0 % | 2,347,043 | 56.6 % |
| Molina - D | 12,249 | 38.0 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 7** | | | | |
| Hervey - R | 20,817 | 78.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,659 | 21.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 20,636 | 78.5 % | 2,549,257 | 76.0 % |
| Howard - L | 5,653 | 21.5 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 20,547 | 78.0 % | 186,302 | 77.8 % |
| Havener - L | 5,812 | 22.0 % | 53,013 | 22.2 % |
| **State Sen 8** | | | | |
| Shapiro - R | 10 | 100.0 % | 127,590 | 100.0 % |
| **State Rep 112** | | | | |
| Hill - R | 21,068 | 77.9 % | 21,068 | 77.9 % |
| Moseley - L | 5,961 | 22.1 % | 5,961 | 22.1 % |
| **44th District Judge** | | | | |
| Kelton - R | 19,512 | 60.9 % | 183,969 | 48.4 % |
| Cortez - D | 12,521 | 39.1 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 19,215 | 60.0 % | 178,608 | 47.1 % |
| Hoffman - D | 12,804 | 40.0 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 19,471 | 60.9 % | 182,094 | 48.0 % |
| Lowy - D | 12,515 | 39.1 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 19,914 | 62.0 % | 188,276 | 49.3 % |
| Priddy - D | 12,226 | 38.0 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 19,258 | 60.1 % | 180,071 | 47.4 % |
| Jordan - D | 12,762 | 39.9 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 19,556 | 61.0 % | 183,192 | 48.2 % |
| Slaughter - D | 12,477 | 39.0 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 19,027 | 59.3 % | 177,400 | 46.5 % |
| Smith - D | 13,048 | 40.7 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 19,255 | 60.3 % | 180,236 | 47.5 % |
| Ginsberg - D | 12,677 | 39.7 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 19,675 | 61.7 % | 183,890 | 48.6 % |
| White - D | 12,235 | 38.3 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 19,480 | 60.9 % | 183,434 | 48.3 % |
| Tinsley - D | 12,482 | 39.1 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 19,010 | 59.4 % | 176,849 | 46.7 % |
| Levario - D | 12,976 | 40.6 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 19,425 | 60.9 % | 180,620 | 47.9 % |
| Hanschen - D | 12,453 | 39.1 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 18,710 | 59.2 % | 174,693 | 46.2 % |
| Hockett - D | 12,896 | 40.8 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 19,436 | 61.6 % | 183,945 | 48.9 % |
| Lopez - D | 12,102 | 38.4 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 18,843 | 59.9 % | 176,762 | 47.1 % |
| Stoltz - D | 12,630 | 40.1 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 19,417 | 61.6 % | 183,373 | 48.9 % |
| Chatham - D | 12,104 | 38.4 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 19,372 | 61.6 % | 181,361 | 48.4 % |
| Magnis - D | 12,058 | 38.4 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 19,314 | 60.8 % | 184,090 | 48.5 % |
| Mitchell - D | 12,436 | 39.2 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 18,655 | 59.3 % | 173,636 | 46.2 % |
| Tobolowsky - D | 12,809 | 40.7 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 19,214 | 61.0 % | 180,915 | 48.2 % |
| Cherry - D | 12,310 | 39.0 % | 194,785 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 302nd District Judge | | | | |
| Harris - R | 18,818 | 60.0 % | 176,025 | 47.1 % |
| Callahan - D | 12,542 | 40.0 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 18,456 | 58.8 % | 171,577 | 45.8 % |
| Garcia - D | 12,952 | 41.2 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 19,193 | 61.2 % | 177,603 | 47.6 % |
| Mazur - D | 12,193 | 38.8 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 18,927 | 60.0 % | 182,446 | 48.5 % |
| Holmes - D | 12,607 | 40.0 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 18,747 | 59.6 % | 175,999 | 47.0 % |
| Burns - D | 12,726 | 40.4 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 18,635 | 59.1 % | 177,593 | 47.2 % |
| Thompson - D | 12,905 | 40.9 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 18,471 | 58.8 % | 173,121 | 46.2 % |
| Howard - D | 12,918 | 41.2 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 18,745 | 59.3 % | 173,457 | 46.2 % |
| Snipes - D | 12,866 | 40.7 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 19,965 | 62.2 % | 188,254 | 49.1 % |
| Watkins - D | 12,109 | 37.8 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,400 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,162 | 7.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 34,556 | 39.5 % | 4,417,890 | 33.8 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 16,783 | 65.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,027 | 35.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 8,688 | 59.8 % | 88,690 | 64.2 % |
| Dodd - D | 5,847 | 40.2 % | 49,528 | 35.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 6,786 | 62.6 % | 88,478 | 63.4 % |
| Thompson - D | 4,054 | 37.4 % | 50,988 | 36.6 % |
| Governor | | | | |
| Perry - R | 11,647 | 43.9 % | 1,717,503 | 39.3 % |
| Bell - D | 7,834 | 29.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,748 | 10.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,296 | 16.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,865 | 62.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,342 | 37.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 16,187 | 63.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,192 | 36.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 15,912 | 63.3 % | 2,548,096 | 61.6 % |
| Head - D | 9,242 | 36.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 14,618 | 59.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,007 | 40.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 14,802 | 59.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,989 | 40.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 14,697 | 59.6 % | 2,270,300 | 56.4 % |
| Henry - D | 9,959 | 40.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,802 | 78.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,254 | 21.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 14,074 | 57.5 % | 2,136,570 | 53.2 % |
| Moody - D | 10,403 | 42.5 % | 1,879,699 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Medina - R | 15,841 | 78.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,275 | 21.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 15,924 | 79.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,158 | 20.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,902 | 79.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,121 | 20.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,163 | 60.1 % | 2,347,043 | 56.6 % |
| Molina - D | 10,050 | 39.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 15,899 | 79.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,159 | 20.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 15,745 | 78.9 % | 2,549,257 | 76.0 % |
| Howard - L | 4,211 | 21.1 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
| Miller - R | 15,635 | 78.3 % | 186,302 | 77.8 % |
| Havener - L | 4,343 | 21.7 % | 53,013 | 22.2 % |
| State Sen 2 | | | | |
| Deuell - R | 15,338 | 78.3 % | 92,423 | 78.7 % |
| Kaptain - L | 4,256 | 21.7 % | 25,043 | 21.3 % |
| State Rep 113 | | | | |
| Driver - R | 15,242 | 60.9 % | 15,242 | 60.9 % |
| Brandler - D | 9,793 | 39.1 % | 9,793 | 39.1 % |
| 44th District Judge | | | | |
| Kelton - R | 14,872 | 59.5 % | 183,969 | 48.4 % |
| Cortez - D | 10,109 | 40.5 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 14,774 | 59.0 % | 178,608 | 47.1 % |
| Hoffman - D | 10,257 | 41.0 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 14,815 | 59.3 % | 182,094 | 48.0 % |
| Lowy - D | 10,168 | 40.7 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 15,123 | 60.3 % | 188,276 | 49.3 % |
| Priddy - D | 9,972 | 39.7 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 14,820 | 59.2 % | 180,071 | 47.4 % |
| Jordan - D | 10,213 | 40.8 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 14,877 | 59.5 % | 183,192 | 48.2 % |
| Slaughter - D | 10,125 | 40.5 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 14,646 | 58.6 % | 177,400 | 46.5 % |
| Smith - D | 10,344 | 41.4 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 14,688 | 58.9 % | 180,236 | 47.5 % |
| Ginsberg - D | 10,252 | 41.1 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 14,989 | 60.1 % | 183,890 | 48.6 % |
| White - D | 9,966 | 39.9 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 14,912 | 59.7 % | 183,434 | 48.3 % |
| Tinsley - D | 10,059 | 40.3 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 14,571 | 58.4 % | 176,849 | 46.7 % |
| Levario - D | 10,390 | 41.6 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 14,681 | 59.4 % | 180,620 | 47.9 % |
| Hanschen - D | 10,053 | 40.6 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 14,377 | 58.0 % | 174,693 | 46.2 % |
| Hockett - D | 10,411 | 42.0 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 15,006 | 60.5 % | 183,945 | 48.9 % |
| Lopez - D | 9,785 | 39.5 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 14,490 | 58.6 % | 176,762 | 47.1 % |
| Stoltz - D | 10,222 | 41.4 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 14,883 | 60.2 % | 183,373 | 48.9 % |
| Chatham - D | 9,841 | 39.8 % | 191,965 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15471

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **283rd District Judge** | | | | |
| Gregory - R | 14,769 | 59.8 % | 181,361 | 48.4 % |
| Magnis - D | 9,931 | 40.2 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 14,832 | 59.5 % | 184,090 | 48.5 % |
| Mitchell - D | 10,092 | 40.5 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 14,500 | 58.7 % | 173,636 | 46.2 % |
| Tobolowsky - D | 10,191 | 41.3 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 14,681 | 59.4 % | 180,915 | 48.2 % |
| Cherry - D | 10,037 | 40.6 % | 194,785 | 51.8 % |
| **302nd District Judge** | | | | |
| Harris - R | 14,528 | 58.8 % | 176,025 | 47.1 % |
| Callahan - D | 10,177 | 41.2 % | 198,020 | 52.9 % |
| **303rd District Judge** | | | | |
| Shehan - R | 14,387 | 58.3 % | 171,577 | 45.8 % |
| Garcia - D | 10,296 | 41.7 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 14,776 | 59.6 % | 177,603 | 47.6 % |
| Mazur - D | 10,002 | 40.4 % | 195,631 | 52.4 % |
| **363rd District Judge** | | | | |
| Johnson - R | 14,701 | 59.4 % | 182,446 | 48.5 % |
| Holmes - D | 10,059 | 40.6 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 14,567 | 59.0 % | 175,999 | 47.0 % |
| Burns - D | 10,120 | 41.0 % | 198,685 | 53.0 % |
| **Dallas CDC 5** | | | | |
| Alvarez - R | 14,485 | 58.4 % | 177,593 | 47.2 % |
| Thompson - D | 10,299 | 41.6 % | 198,900 | 52.8 % |
| **Dallas CDC 6** | | | | |
| Clancy - R | 14,207 | 57.5 % | 173,121 | 46.2 % |
| Howard - D | 10,483 | 42.5 % | 201,346 | 53.8 % |
| **Dallas CDC 7** | | | | |
| Liu - R | 14,142 | 57.3 % | 173,457 | 46.2 % |
| Snipes - D | 10,549 | 42.7 % | 202,397 | 53.8 % |
| **Dallas Criminal DA** | | | | |
| Shook - R | 15,080 | 60.0 % | 188,254 | 49.1 % |
| Watkins - D | 10,042 | 40.0 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,599 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,993 | 10.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 26,781 | 32.4 % | 4,417,890 | 33.8 % |

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 20,066 | 65.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,473 | 34.3 % | 1,556,462 | 36.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 3,850 | 65.6 % | 88,478 | 63.4 % |
| Thompson - D | 2,023 | 34.4 % | 50,988 | 36.6 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 14,368 | 58.8 % | 71,461 | 57.8 % |
| Pryor - D | 10,079 | 41.2 % | 52,269 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 14,015 | 44.9 % | 1,717,503 | 39.3 % |
| Bell - D | 9,823 | 31.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,706 | 11.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,701 | 11.8 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,448 | 65.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,469 | 35.0 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 19,374 | 64.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,540 | 35.2 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 19,444 | 65.7 % | 2,548,096 | 61.6 % |
| Head - D | 10,172 | 34.3 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 17,690 | 61.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,917 | 38.2 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 17,731 | 61.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,105 | 38.5 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 17,836 | 62.0 % | 2,270,300 | 56.4 % |
| Henry - D | 10,931 | 38.0 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 19,156 | 80.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,592 | 19.3 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 16,373 | 57.2 % | 2,136,570 | 53.2 % |
| Moody - D | 12,272 | 42.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 18,994 | 80.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,579 | 19.4 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 19,336 | 80.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,595 | 19.2 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 18,971 | 80.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,530 | 19.3 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 18,169 | 62.6 % | 2,347,043 | 56.6 % |
| Molina - D | 10,877 | 37.4 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 18,989 | 80.9 % | 2,558,057 | 75.9 % |
| Parker - L | 4,476 | 19.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 18,839 | 81.0 % | 2,549,257 | 76.0 % |
| Howard - L | 4,432 | 19.0 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 18,754 | 79.8 % | 186,302 | 77.8 % |
| Havener - L | 4,747 | 20.2 % | 53,013 | 22.2 % |
| **State Sen 8** | | | | |
| Shapiro - R | 2,591 | 100.0 % | 127,590 | 100.0 % |
| **State Rep 114** | | | | |
| Hartnett - R | 16,808 | 56.8 % | 16,808 | 56.8 % |
| Shinoda - D | 12,791 | 43.2 % | 12,791 | 43.2 % |
| **44th District Judge** | | | | |
| Kelton - R | 18,196 | 62.8 % | 183,969 | 48.4 % |
| Cortez - D | 10,763 | 37.2 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 17,463 | 60.4 % | 178,608 | 47.1 % |
| Hoffman - D | 11,445 | 39.6 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 17,934 | 61.9 % | 182,094 | 48.0 % |
| Lowy - L | 11,055 | 38.1 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 18,375 | 63.2 % | 188,276 | 49.3 % |
| Priddy - D | 10,685 | 36.8 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 17,160 | 59.3 % | 180,071 | 47.4 % |
| Jordan - D | 11,797 | 40.7 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 18,100 | 62.6 % | 183,192 | 48.2 % |
| Slaughter - D | 10,834 | 37.4 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 16,846 | 57.6 % | 177,400 | 46.5 % |
| Smith - D | 12,386 | 42.4 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 17,556 | 60.5 % | 180,236 | 47.5 % |
| Ginsberg - D | 11,469 | 39.5 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 17,894 | 62.3 % | 183,890 | 48.6 % |
| White - D | 10,834 | 37.7 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 17,594 | 61.2 % | 183,434 | 48.3 % |
| Tinsley - D | 11,162 | 38.8 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 17,167 | 59.5 % | 176,849 | 46.7 % |
| Levario - D | 11,678 | 40.5 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 17,793 | 62.2 % | 180,620 | 47.9 % |
| Hanschen - D | 10,834 | 37.8 % | 196,420 | 52.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                         15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

|  | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
| Fowler - R | 16,909 | 58.8 % | 174,693 | 46.2 % |
| Hockett - D | 11,839 | 41.2 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 17,610 | 62.1 % | 183,945 | 48.9 % |
| Lopez - D | 10,770 | 37.9 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 16,981 | 59.6 % | 176,762 | 47.1 % |
| Stoltz - D | 11,500 | 40.4 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 17,718 | 62.4 % | 183,373 | 48.9 % |
| Chatham - D | 10,668 | 37.6 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 17,547 | 62.0 % | 181,361 | 48.4 % |
| Magnis - D | 10,740 | 38.0 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 18,113 | 62.7 % | 184,090 | 48.5 % |
| Mitchell - D | 10,776 | 37.3 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 16,246 | 56.3 % | 173,636 | 46.2 % |
| Tobolowsky - D | 12,608 | 43.7 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 17,757 | 62.3 % | 180,915 | 48.2 % |
| Cherry - D | 10,728 | 37.7 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 16,917 | 59.8 % | 176,025 | 47.1 % |
| Callahan - D | 11,364 | 40.2 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 16,175 | 57.1 % | 171,577 | 45.8 % |
| Garcia - D | 12,162 | 42.9 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 17,243 | 61.3 % | 177,603 | 47.6 % |
| Mazur - D | 10,902 | 38.7 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 16,822 | 59.3 % | 182,446 | 48.5 % |
| Holmes - D | 11,524 | 40.7 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 16,748 | 59.2 % | 175,999 | 47.0 % |
| Burns - D | 11,530 | 40.8 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 16,934 | 59.5 % | 177,593 | 47.2 % |
| Thompson - D | 11,544 | 40.5 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 17,174 | 60.5 % | 173,121 | 46.2 % |
| Howard - D | 11,214 | 39.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 16,724 | 58.6 % | 173,457 | 46.2 % |
| Snipes - D | 11,798 | 41.4 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 18,866 | 64.3 % | 188,254 | 49.1 % |
| Watkins - D | 10,494 | 35.7 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 75,710 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 4,881 | 6.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,700 | 41.9 % | 4,417,890 | 33.8 % |

|  | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 22,355 | 69.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,773 | 30.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 14,674 | 69.7 % | 83,835 | 61.7 % |
| Page - D | 6,383 | 30.3 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 14 | 73.7 % | 94,219 | 61.8 % |
| Barnwell - D | 5 | 26.3 % | 58,271 | 38.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,063 | 57.3 % | 71,461 | 57.8 % |
| Pryor - D | 4,513 | 42.7 % | 52,269 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 115 Totals | District 115 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 15,387 | 46.7 % | 1,717,503 | 39.3 % |
| Bell - D | 8,691 | 26.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,809 | 11.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,088 | 15.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,326 | 68.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,037 | 32.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 21,581 | 68.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,992 | 31.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 21,476 | 68.9 % | 2,548,096 | 61.6 % |
| Head - D | 9,700 | 31.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 19,605 | 64.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,627 | 35.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 19,841 | 65.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,656 | 34.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 19,847 | 65.4 % | 2,270,300 | 56.4 % |
| Henry - D | 10,495 | 34.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,070 | 79.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,306 | 20.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 18,633 | 61.8 % | 2,136,570 | 53.2 % |
| Moody - D | 11,514 | 38.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 21,100 | 80.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,271 | 20.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 21,247 | 80.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,187 | 19.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,004 | 80.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,219 | 19.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 20,372 | 65.7 % | 2,347,043 | 56.6 % |
| Molina - D | 10,638 | 34.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 21,144 | 80.4 % | 2,558,057 | 75.9 % |
| Parker - L | 5,148 | 19.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 20,922 | 80.3 % | 2,549,257 | 76.0 % |
| Howard - L | 5,147 | 19.7 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
| Miller - R | 20,114 | 79.8 % | 186,302 | 77.8 % |
| Havener - L | 5,100 | 20.2 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 16,374 | 100.0 % | 127,590 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 22,050 | 100.0 % | 22,050 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 19,988 | 65.0 % | 183,969 | 48.4 % |
| Cortez - D | 10,755 | 35.0 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 19,517 | 63.6 % | 178,608 | 47.1 % |
| Hoffman - D | 11,173 | 36.4 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 19,822 | 64.6 % | 182,094 | 48.0 % |
| Lowy - D | 10,871 | 35.4 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 20,258 | 65.6 % | 188,276 | 49.3 % |
| Priddy - D | 10,600 | 34.4 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 19,652 | 63.9 % | 180,071 | 47.4 % |
| Jordan - D | 11,113 | 36.1 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 19,909 | 64.7 % | 183,192 | 48.2 % |
| Slaughter - D | 10,851 | 35.3 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 19,504 | 63.4 % | 177,400 | 46.5 % |
| Smith - D | 11,276 | 36.6 % | 203,844 | 53.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 193rd District Judge | | | | |
| Evans - R | 19,610 | 63.9 % | 180,236 | 47.5 % |
| Ginsberg - R | 11,071 | 36.1 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 20,145 | 65.7 % | 183,890 | 48.6 % |
| White - D | 10,517 | 34.3 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 19,899 | 64.9 % | 183,434 | 48.3 % |
| Tinsley - D | 10,764 | 35.1 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 19,306 | 63.0 % | 176,849 | 46.7 % |
| Levario - D | 11,346 | 37.0 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 19,812 | 64.8 % | 180,620 | 47.9 % |
| Hanschen - D | 10,764 | 35.2 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 19,205 | 62.8 % | 174,693 | 46.2 % |
| Hockett - D | 11,365 | 37.2 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 19,836 | 65.2 % | 183,945 | 48.9 % |
| Lopez - D | 10,570 | 34.8 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 19,248 | 63.3 % | 176,762 | 47.1 % |
| Stoltz - D | 11,155 | 36.7 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 19,898 | 65.5 % | 183,373 | 48.9 % |
| Chatham - D | 10,460 | 34.5 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 19,809 | 65.4 % | 181,361 | 48.4 % |
| Magnis - D | 10,487 | 34.6 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 19,999 | 65.2 % | 184,090 | 48.5 % |
| Mitchell - D | 10,697 | 34.8 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 19,192 | 63.1 % | 173,636 | 46.2 % |
| Tobolowsky - D | 11,242 | 36.9 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 19,718 | 64.9 % | 180,915 | 48.2 % |
| Cherry - D | 10,664 | 35.1 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 19,210 | 63.5 % | 176,025 | 47.1 % |
| Callahan - D | 11,059 | 36.5 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 18,960 | 62.5 % | 171,577 | 45.8 % |
| Garcia - D | 11,372 | 37.5 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 19,449 | 64.4 % | 177,603 | 47.6 % |
| Mazur - D | 10,746 | 35.6 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 19,364 | 63.8 % | 182,446 | 48.5 % |
| Holmes - D | 10,982 | 36.2 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 19,354 | 63.9 % | 175,999 | 47.0 % |
| Burns - D | 10,956 | 36.1 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 19,230 | 63.2 % | 177,593 | 47.2 % |
| Thompson - D | 11,215 | 36.8 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 19,125 | 63.1 % | 173,121 | 46.2 % |
| Howard - D | 11,207 | 36.9 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 19,164 | 62.9 % | 173,457 | 46.2 % |
| Snipes - D | 11,290 | 37.1 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 20,427 | 65.9 % | 188,254 | 49.1 % |
| Watkins - D | 10,585 | 34.1 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 85,905 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,746 | 9.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 33,396 | 38.9 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Hutchison - R | 8,719 | 46.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,209 | 53.9 % | 1,556,462 | 36.9 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 13,241 | 88.1 % | 68,348 | 87.4 % |
| Idrogo - L | 1,780 | 11.9 % | 9,897 | 12.6 % |
| **Governor** | | | | |
| Perry - R | 5,178 | 26.3 % | 1,717,503 | 39.3 % |
| Bell - D | 7,828 | 39.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,615 | 13.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,044 | 20.6 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 7,892 | 42.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,851 | 57.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 8,477 | 45.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,155 | 54.5 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 8,551 | 46.3 % | 2,548,096 | 61.6 % |
| Head - D | 9,905 | 53.7 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 6,955 | 38.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,237 | 61.8 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 7,054 | 38.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,222 | 61.4 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 7,327 | 41.4 % | 2,270,300 | 56.4 % |
| Henry - D | 10,391 | 58.6 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 9,236 | 64.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,167 | 35.9 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 6,315 | 34.7 % | 2,136,570 | 53.2 % |
| Moody - D | 11,858 | 65.3 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 9,258 | 63.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,431 | 37.0 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 8,877 | 61.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,625 | 38.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 9,077 | 63.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,312 | 36.9 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 7,315 | 38.6 % | 2,347,043 | 56.6 % |
| Molina - D | 11,634 | 61.4 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 9,254 | 64.1 % | 2,558,057 | 75.9 % |
| Parker - L | 5,183 | 35.9 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 8,997 | 62.6 % | 2,549,257 | 76.0 % |
| Howard - L | 5,379 | 37.4 % | 803,856 | 24.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 5,119 | 33.6 % | 80,690 | 40.7 % |
| Agosto - D | 10,118 | 66.4 % | 117,785 | 59.3 % |
| **SBOE 5** | | | | |
| Mercer - R | 2,072 | 67.7 % | 234,798 | 71.1 % |
| Oliver - L | 989 | 32.3 % | 95,405 | 28.9 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 14,276 | 85.3 % | 14,276 | 85.3 % |
| Tennison - L | 2,461 | 14.7 % | 2,461 | 14.7 % |
| **COA 4, Place 3** | | | | |
| Simmons - R | 7,359 | 38.9 % | 137,939 | 49.7 % |
| Garcia - D | 11,557 | 61.1 % | 139,715 | 50.3 % |
| **COA 4, Place 4** | | | | |
| Hilbig - R | 7,337 | 38.3 % | 134,964 | 47.9 % |
| Pozza - D | 11,815 | 61.7 % | 146,826 | 52.1 % |
| **COA 4, Place 5** | | | | |
| Angelini - R | 8,443 | 44.2 % | 144,445 | 55.0 % |
| Bustamante - D | 10,662 | 55.8 % | 118,042 | 45.0 % |
| **COA 4, Place 7** | | | | |
| Speedlin - R | 7,441 | 39.4 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,442 | 60.6 % | 138,886 | 50.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

|  | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 7,120 | 37.8 % | 123,294 | 47.6 % |
| Nellermoe - D | 11,733 | 62.2 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 6,878 | 36.3 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,085 | 63.7 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 7,449 | 39.1 % | 132,353 | 50.5 % |
| Spears - D | 11,607 | 60.9 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 6,415 | 34.3 % | 120,059 | 46.9 % |
| Saldana - D | 12,290 | 65.7 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 5,699 | 30.0 % | 106,477 | 40.7 % |
| Sakai - D | 13,329 | 70.0 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 7,544 | 40.4 % | 133,451 | 52.0 % |
| Fagin - D | 11,110 | 59.6 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 6,403 | 34.2 % | 120,262 | 47.0 % |
| Noll - D | 12,303 | 65.8 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,149 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 43,888 | 56.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 20,062 | 26.0 % | 4,417,890 | 33.8 % |

|  | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,132 | 55.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,586 | 44.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,223 | 85.3 % | 68,348 | 87.4 % |
| Idrogo - L | 555 | 14.7 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 7,357 | 32.7 % | 1,717,503 | 39.3 % |
| Bell - D | 7,366 | 32.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,848 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,932 | 21.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,810 | 51.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,233 | 48.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 11,422 | 54.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,545 | 45.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 11,737 | 55.8 % | 2,548,096 | 61.6 % |
| Head - D | 9,302 | 44.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 9,975 | 48.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,780 | 51.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 10,077 | 48.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,729 | 51.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 10,283 | 50.7 % | 2,270,300 | 56.4 % |
| Henry - D | 10,009 | 49.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,303 | 71.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,002 | 28.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 9,327 | 45.1 % | 2,136,570 | 53.2 % |
| Moody - D | 11,334 | 54.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,251 | 69.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,369 | 30.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 11,925 | 68.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,473 | 31.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,137 | 70.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,153 | 29.8 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA Pres Judge** | | | | |
| Keller - R | 10,553 | 48.8 % | 2,347,043 | 56.6 % |
| Molina - D | 11,059 | 51.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 12,337 | 71.0 % | 2,558,057 | 75.9 % |
| Parker - L | 5,037 | 29.0 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 12,026 | 69.5 % | 2,549,257 | 76.0 % |
| Howard - L | 5,281 | 30.5 % | 803,856 | 24.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 4,767 | 39.1 % | 80,690 | 40.7 % |
| Agosto - D | 7,438 | 60.9 % | 117,785 | 59.3 % |
| **SBOE 5** | | | | |
| Mercer - R | 6,147 | 73.6 % | 234,798 | 71.1 % |
| Oliver - L | 2,206 | 26.4 % | 95,405 | 28.9 % |
| **State Sen 19** | | | | |
| Bowen - R | 6,065 | 41.7 % | 41,054 | 40.6 % |
| Uresti - D | 8,468 | 58.3 % | 60,044 | 59.4 % |
| **State Rep 117** | | | | |
| Kenyon - R | 8,820 | 40.4 % | 8,820 | 40.4 % |
| Leibowitz - D | 13,024 | 59.6 % | 13,024 | 59.6 % |
| **COA 4, Place 3** | | | | |
| Simmons - R | 10,483 | 48.7 % | 137,939 | 49.7 % |
| Garcia - D | 11,021 | 51.3 % | 139,715 | 50.3 % |
| **COA 4, Place 4** | | | | |
| Hilbig - R | 10,597 | 48.7 % | 134,964 | 47.9 % |
| Pozza - D | 11,147 | 51.3 % | 146,826 | 52.1 % |
| **COA 4, Place 5** | | | | |
| Angelini - R | 11,151 | 51.6 % | 144,445 | 55.0 % |
| Bustamante - D | 10,468 | 48.4 % | 118,042 | 45.0 % |
| **COA 4, Place 7** | | | | |
| Speedlin - R | 10,469 | 48.7 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,017 | 51.3 % | 138,886 | 50.0 % |
| **45th District Judge** | | | | |
| Rivera-Martinez - R | 10,160 | 47.5 % | 123,294 | 47.6 % |
| Nellermoe - D | 11,220 | 52.5 % | 135,679 | 52.4 % |
| **144th District Judge** | | | | |
| Luitjen - R | 9,758 | 45.3 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 11,761 | 54.7 % | 135,269 | 51.8 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 10,527 | 48.9 % | 132,353 | 50.5 % |
| Spears - D | 10,995 | 51.1 % | 129,641 | 49.5 % |
| **224th District Judge** | | | | |
| Diaz - R | 9,541 | 45.0 % | 120,059 | 46.9 % |
| Saldana - D | 11,651 | 55.0 % | 136,010 | 53.1 % |
| **225th District Judge** | | | | |
| Barnard - R | 8,675 | 40.3 % | 106,477 | 40.7 % |
| Sakai - D | 12,871 | 59.7 % | 155,160 | 59.3 % |
| **285th District Judge** | | | | |
| Peden - R | 10,302 | 48.7 % | 133,451 | 52.0 % |
| Fagin - D | 10,838 | 51.3 % | 123,165 | 48.0 % |
| **408th District Judge** | | | | |
| Price - R | 9,714 | 46.1 % | 120,262 | 47.0 % |
| Noll - D | 11,342 | 53.9 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,937 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,001 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,045 | 27.5 % | 4,417,890 | 33.8 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 11,901 | 53.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,486 | 46.8 % | 1,556,462 | 36.9 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 268 | 97.1 % | 68,348 | 87.4 % |
| Idrogo - L | 8 | 2.9 % | 9,897 | 12.6 % |
| **Governor** | | | | |
| Perry - R | 6,561 | 28.3 % | 1,717,503 | 39.3 % |
| Bell - D | 8,160 | 35.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,974 | 12.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,482 | 23.7 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 10,304 | 48.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,167 | 52.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 10,933 | 51.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,436 | 48.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 11,131 | 51.6 % | 2,548,096 | 61.6 % |
| Head - D | 10,459 | 48.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 9,471 | 44.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,783 | 55.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 9,541 | 44.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,860 | 55.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 9,683 | 46.1 % | 2,270,300 | 56.4 % |
| Henry - D | 11,326 | 53.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 11,638 | 69.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,026 | 30.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 8,712 | 41.1 % | 2,136,570 | 53.2 % |
| Moody - D | 12,508 | 58.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 11,381 | 66.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,746 | 33.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 11,429 | 67.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,497 | 32.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 11,606 | 69.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,178 | 30.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 10,091 | 45.3 % | 2,347,043 | 56.6 % |
| Molina - D | 12,167 | 54.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 11,811 | 69.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,101 | 30.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 11,524 | 68.4 % | 2,549,257 | 76.0 % |
| Howard - L | 5,324 | 31.6 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 4,928 | 34.3 % | 80,690 | 40.7 % |
| Agosto - D | 9,452 | 65.7 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 5,208 | 76.6 % | 234,798 | 71.1 % |
| Oliver - L | 1,589 | 23.4 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
| Bowen - R | 2,820 | 22.6 % | 41,054 | 40.6 % |
| Uresti - D | 9,683 | 77.4 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 765 | 60.7 % | 132,870 | 61.0 % |
| Thomas - D | 495 | 39.3 % | 84,816 | 39.0 % |
| State Rep 118 | | | | |
| Antuna - R | 10,082 | 44.3 % | 10,082 | 44.3 % |
| Farias - D | 10,982 | 48.2 % | 10,982 | 48.2 % |
| Thompson - L | 1,701 | 7.5 % | 1,701 | 7.5 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 10,164 | 46.0 % | 137,939 | 49.7 % |
| Garcia - D | 11,916 | 54.0 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 10,346 | 46.1 % | 134,964 | 47.9 % |
| Pozza - D | 12,081 | 53.9 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 10,716 | 48.1 % | 144,445 | 55.0 % |
| Bustamante - D | 11,556 | 51.9 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 10,149 | 46.0 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,920 | 54.0 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 9,441 | 42.9 % | 123,294 | 47.6 % |
| Nellermoe - D | 12,556 | 57.1 % | 135,679 | 52.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 144th District Judge | | | | |
| Luitjen - R | 9,305 | 42.1 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,808 | 57.9 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 9,999 | 45.1 % | 132,353 | 50.5 % |
| Spears - D | 12,174 | 54.9 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 9,026 | 41.6 % | 120,059 | 46.9 % |
| Saldana - D | 12,680 | 58.4 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 8,162 | 36.8 % | 106,477 | 40.7 % |
| Sakai - D | 13,997 | 63.2 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 9,764 | 45.0 % | 133,451 | 52.0 % |
| Fagin - D | 11,911 | 55.0 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 9,413 | 43.5 % | 120,262 | 47.0 % |
| Noll - D | 12,209 | 56.5 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,126 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,285 | 55.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,797 | 28.6 % | 4,417,890 | 33.8 % |

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 9,567 | 47.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,519 | 52.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,834 | 93.7 % | 68,348 | 87.4 % |
| Idrogo - L | 256 | 6.3 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 5,318 | 25.6 % | 1,717,503 | 39.3 % |
| Bell - D | 7,931 | 38.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,679 | 12.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,836 | 23.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,278 | 42.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,136 | 57.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 8,795 | 45.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,475 | 54.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 9,004 | 46.2 % | 2,548,096 | 61.6 % |
| Head - D | 10,495 | 53.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 7,365 | 38.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,828 | 61.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 7,350 | 38.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,894 | 61.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 7,566 | 40.4 % | 2,270,300 | 56.4 % |
| Henry - D | 11,182 | 59.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 9,525 | 65.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,067 | 34.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 6,605 | 34.5 % | 2,136,570 | 53.2 % |
| Moody - D | 12,523 | 65.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 9,388 | 62.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,764 | 38.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 9,238 | 62.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,620 | 37.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,416 | 64.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,292 | 36.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,835 | 39.1 % | 2,347,043 | 56.6 % |
| Molina - D | 12,186 | 60.9 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
| Hervey - R | 9,672 | 65.2 % | 2,558,057 | 75.9 % |
| Parker - L | 5,151 | 34.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 9,398 | 63.5 % | 2,549,257 | 76.0 % |
| Howard - L | 5,402 | 36.5 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 4,123 | 29.4 % | 80,690 | 40.7 % |
| Agosto - D | 9,894 | 70.6 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 3,616 | 71.8 % | 234,798 | 71.1 % |
| Oliver - L | 1,423 | 28.2 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
| Bowen - R | 2,438 | 27.0 % | 41,054 | 40.6 % |
| Uresti - D | 6,603 | 73.0 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 965 | 56.4 % | 132,870 | 61.0 % |
| Thomas - D | 746 | 43.6 % | 84,816 | 39.0 % |
| State Rep 119 | | | | |
| Puente - D | 14,818 | 100.0 % | 14,818 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 14,563 | 85.9 % |
| Thabet - L | 0 | 0.0 % | 2,393 | 14.1 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 7,720 | 39.2 % | 137,939 | 49.7 % |
| Garcia - D | 11,999 | 60.8 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 8,159 | 40.7 % | 134,964 | 47.9 % |
| Pozza - D | 11,900 | 59.3 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 8,677 | 43.3 % | 144,445 | 55.0 % |
| Bustamante - D | 11,345 | 56.7 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 7,819 | 39.4 % | 138,765 | 50.0 % |
| DeLa Garza - D | 12,005 | 60.6 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 7,290 | 37.0 % | 123,294 | 47.6 % |
| Nellermoe - D | 12,396 | 63.0 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 7,276 | 36.8 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,503 | 63.2 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 7,757 | 38.8 % | 132,353 | 50.5 % |
| Spears - D | 12,225 | 61.2 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 6,779 | 34.7 % | 120,059 | 46.9 % |
| Saldana - D | 12,749 | 65.3 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 6,004 | 30.1 % | 106,477 | 40.7 % |
| Sakai - D | 13,938 | 69.9 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 7,667 | 39.3 % | 133,451 | 52.0 % |
| Fagin - D | 11,823 | 60.7 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 7,061 | 36.4 % | 120,262 | 47.0 % |
| Noll - D | 12,352 | 63.6 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,225 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,822 | 57.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,261 | 26.2 % | 4,417,890 | 33.8 % |

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 8,312 | 43.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,839 | 56.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 6,904 | 84.9 % | 68,348 | 87.4 % |
| Idrogo - L | 1,227 | 15.1 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 4,942 | 24.9 % | 1,717,503 | 39.3 % |
| Bell - D | 8,450 | 42.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,076 | 10.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,354 | 22.0 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                  15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 7,357 | 39.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,226 | 60.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 7,803 | 41.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,815 | 58.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 7,911 | 42.4 % | 2,548,096 | 61.6 % |
| Head - D | 10,739 | 57.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 6,480 | 35.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,937 | 64.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 6,535 | 35.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,955 | 64.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 6,888 | 37.8 % | 2,270,300 | 56.4 % |
| Henry - D | 11,341 | 62.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,605 | 63.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,885 | 36.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 5,892 | 32.0 % | 2,136,570 | 53.2 % |
| Moody - D | 12,504 | 68.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 8,128 | 59.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,635 | 40.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 8,149 | 59.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,459 | 40.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 8,322 | 61.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,122 | 38.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,021 | 36.7 % | 2,347,043 | 56.6 % |
| Molina - D | 12,115 | 63.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 8,521 | 62.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,101 | 37.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 8,227 | 60.7 % | 2,549,257 | 76.0 % |
| Howard - L | 5,330 | 39.3 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,352 | 33.8 % | 80,690 | 40.7 % |
| Agosto - D | 10,505 | 66.2 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 1,539 | 63.0 % | 234,798 | 71.1 % |
| Oliver - L | 903 | 37.0 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
| Bowen - R | 1,743 | 20.2 % | 41,054 | 40.6 % |
| Uresti - D | 6,875 | 79.8 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 402 | 49.8 % | 132,870 | 61.0 % |
| Thomas - D | 406 | 50.2 % | 84,816 | 39.0 % |
| State Rep 120 | | | | |
| McClendon - D | 14,563 | 85.9 % | 14,563 | 85.9 % |
| Thabet - L | 2,393 | 14.1 % | 2,393 | 14.1 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 6,964 | 36.7 % | 137,939 | 49.7 % |
| Garcia - D | 12,034 | 63.3 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 7,088 | 36.9 % | 134,964 | 47.9 % |
| Pozza - D | 12,143 | 63.1 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 7,436 | 38.9 % | 144,445 | 55.0 % |
| Bustamante - D | 11,700 | 61.1 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 7,054 | 37.2 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,909 | 62.8 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 6,327 | 33.4 % | 123,294 | 47.6 % |
| Nellermoe - D | 12,606 | 66.6 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 6,360 | 33.5 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,651 | 66.5 % | 135,269 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| 150th District Judge | | | | |
| Littlejohn - R | 6,955 | 36.3 % | 132,353 | 50.5 % |
| Spears - D | 12,204 | 63.7 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 6,198 | 33.1 % | 120,059 | 46.9 % |
| Saldana - D | 12,533 | 66.9 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 5,668 | 29.7 % | 106,477 | 40.7 % |
| Sakai - D | 13,406 | 70.3 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 6,680 | 35.6 % | 133,451 | 52.0 % |
| Fagin - D | 12,100 | 64.4 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 6,287 | 33.7 % | 120,262 | 47.0 % |
| Noll - D | 12,352 | 66.3 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,378 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,656 | 32.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 20,299 | 24.9 % | 4,417,890 | 33.8 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,970 | 66.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 13,204 | 33.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,026 | 83.0 % | 68,348 | 87.4 % |
| Idrogo - L | 416 | 17.0 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 16,527 | 40.9 % | 1,717,503 | 39.3 % |
| Bell - D | 10,196 | 25.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,955 | 14.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 7,695 | 19.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,613 | 65.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,978 | 34.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 24,920 | 66.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,621 | 33.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 26,177 | 68.9 % | 2,548,096 | 61.6 % |
| Head - D | 11,842 | 31.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,139 | 62.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 14,066 | 37.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,036 | 61.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 14,236 | 38.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 24,778 | 66.0 % | 2,270,300 | 56.4 % |
| Henry - D | 12,751 | 34.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,965 | 78.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 7,387 | 21.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 21,138 | 56.8 % | 2,136,570 | 53.2 % |
| Moody - D | 16,085 | 43.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,572 | 74.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 8,550 | 25.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,925 | 76.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 8,191 | 24.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,074 | 76.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 7,848 | 23.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,219 | 63.1 % | 2,347,043 | 56.6 % |
| Molina - D | 14,139 | 36.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 26,317 | 77.1 % | 2,558,057 | 75.9 % |
| Parker - L | 7,826 | 22.9 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

0

| District 121 Totals | District 121 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 25,936 | 76.5 % | 2,549,257 | 76.0 % |
| Howard - L | 7,980 | 23.5 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 9,607 | 61.7 % | 80,690 | 40.7 % |
| Agosto - D | 5,965 | 38.3 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 14,780 | 74.1 % | 234,798 | 71.1 % |
| Oliver - L | 5,175 | 25.9 % | 95,405 | 28.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 21,390 | 64.9 % | 132,870 | 61.0 % |
| Thomas - D | 11,565 | 35.1 % | 84,816 | 39.0 % |
| State Rep 121 | | | | |
| Straus - R | 26,836 | 77.4 % | 26,836 | 77.4 % |
| Allison - L | 7,816 | 22.6 % | 7,816 | 22.6 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 24,922 | 64.9 % | 137,939 | 49.7 % |
| Garcia - D | 13,482 | 35.1 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 22,910 | 58.3 % | 134,964 | 47.9 % |
| Pozza - D | 16,366 | 41.7 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 26,363 | 68.0 % | 144,445 | 55.0 % |
| Bustamante - D | 12,415 | 32.0 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 25,329 | 65.9 % | 138,765 | 50.0 % |
| DeLa Garza - D | 13,111 | 34.1 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 21,094 | 55.1 % | 123,294 | 47.6 % |
| Nellermoe - D | 17,217 | 44.9 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 23,239 | 60.1 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 15,459 | 39.9 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 23,831 | 61.5 % | 132,353 | 50.5 % |
| Spears - D | 14,947 | 38.5 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 21,861 | 58.1 % | 120,059 | 46.9 % |
| Saldana - D | 15,738 | 41.9 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 18,677 | 48.1 % | 106,477 | 40.7 % |
| Sakai - D | 20,187 | 51.9 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 24,505 | 64.6 % | 133,451 | 52.0 % |
| Fagin - D | 13,444 | 35.4 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 21,561 | 57.0 % | 120,262 | 47.0 % |
| Noll - D | 16,270 | 43.0 % | 135,523 | 53.0 % |
| Total Voter Registration (VR) | 118,404 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 22,266 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 41,022 | 34.6 % | 4,417,890 | 33.8 % |

| District 122 Totals | District 122 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 41,155 | 72.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 15,570 | 27.4 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 27,313 | 47.0 % | 1,717,503 | 39.3 % |
| Bell - D | 12,133 | 20.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,548 | 13.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 11,075 | 19.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 39,061 | 71.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 15,540 | 28.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 39,729 | 72.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 14,897 | 27.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 41,021 | 74.6 % | 2,548,096 | 61.6 % |
| Head - D | 14,001 | 25.4 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 122 Totals | District 122 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 37,294 | 69.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 16,708 | 30.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 37,142 | 68.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 16,933 | 31.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 38,313 | 71.0 % | 2,270,300 | 56.4 % |
| Henry - D | 15,670 | 29.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 42,240 | 82.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 8,727 | 17.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 35,096 | 64.9 % | 2,136,570 | 53.2 % |
| Moody - D | 18,950 | 35.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 40,740 | 80.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 9,956 | 19.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 41,003 | 81.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 9,616 | 19.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 41,216 | 81.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 9,224 | 18.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 38,641 | 69.6 % | 2,347,043 | 56.6 % |
| Molina - D | 16,872 | 30.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 41,502 | 82.0 % | 2,558,057 | 75.9 % |
| Parker - L | 9,086 | 18.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 40,972 | 81.4 % | 2,549,257 | 76.0 % |
| Howard - L | 9,383 | 18.6 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 503 | 61.2 % | 80,690 | 40.7 % |
| Agosto - D | 319 | 38.8 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 39,816 | 80.0 % | 234,798 | 71.1 % |
| Oliver - L | 9,940 | 20.0 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
| Bowen - R | 2,355 | 59.3 % | 41,054 | 40.6 % |
| Uresti - D | 1,615 | 40.7 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 35,460 | 70.3 % | 132,870 | 61.0 % |
| Thomas - D | 14,987 | 29.7 % | 84,816 | 39.0 % |
| State Rep 122 | | | | |
| Corte - R | 37,625 | 69.3 % | 37,625 | 69.3 % |
| Stallings - D | 16,651 | 30.7 % | 16,651 | 30.7 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 39,475 | 71.2 % | 137,939 | 49.7 % |
| Garcia - D | 15,947 | 28.8 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 37,453 | 66.3 % | 134,964 | 47.9 % |
| Pozza - D | 19,070 | 33.7 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 41,299 | 73.8 % | 144,445 | 55.0 % |
| Bustamante - D | 14,632 | 26.2 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 39,892 | 71.9 % | 138,765 | 50.0 % |
| DeLa Garza - D | 15,621 | 28.1 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 35,410 | 64.2 % | 123,294 | 47.6 % |
| Nellermoe - D | 19,781 | 35.8 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 37,226 | 66.7 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 18,604 | 33.3 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 37,906 | 67.8 % | 132,353 | 50.5 % |
| Spears - D | 17,996 | 32.2 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 35,677 | 65.6 % | 120,059 | 46.9 % |
| Saldana - D | 18,725 | 34.4 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 31,859 | 57.1 % | 106,071 | 40.7 % |
| Sakai - D | 23,900 | 42.9 % | 155,160 | 59.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| 285th District Judge | | | | |
| Peden - R | 39,116 | 71.3 % | 133,451 | 52.0 % |
| Fagin - D | 15,749 | 28.7 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 35,013 | 64.1 % | 120,262 | 47.0 % |
| Noll - D | 19,632 | 35.9 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 136,949 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,723 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 58,851 | 43.0 % | 4,417,890 | 33.8 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 9,187 | 46.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,635 | 53.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 11,602 | 88.6 % | 68,348 | 87.4 % |
| Idrogo - L | 1,489 | 11.4 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 5,436 | 26.3 % | 1,717,503 | 39.3 % |
| Bell - D | 8,114 | 39.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,164 | 15.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,983 | 19.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,319 | 42.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,104 | 57.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 8,752 | 45.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,636 | 54.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 9,036 | 46.9 % | 2,548,096 | 61.6 % |
| Head - D | 10,246 | 53.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 7,408 | 39.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,533 | 60.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 7,470 | 39.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,568 | 60.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 7,791 | 41.8 % | 2,270,300 | 56.4 % |
| Henry - D | 10,862 | 58.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 9,559 | 63.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,441 | 36.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 6,700 | 35.3 % | 2,136,570 | 53.2 % |
| Moody - D | 12,266 | 64.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 9,484 | 61.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,843 | 38.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 9,209 | 60.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,921 | 39.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,343 | 62.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,638 | 37.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,850 | 39.6 % | 2,347,043 | 56.6 % |
| Molina - D | 11,953 | 60.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 9,501 | 62.7 % | 2,558,057 | 75.9 % |
| Parker - L | 5,651 | 37.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 9,291 | 61.6 % | 2,549,257 | 76.0 % |
| Howard - L | 5,780 | 38.4 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 4,504 | 31.0 % | 80,690 | 40.7 % |
| Agosto - D | 10,009 | 69.0 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 3,239 | 73.1 % | 234,798 | 71.1 % |
| Oliver - L | 1,191 | 26.9 % | 95,405 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06/28/11 11:17 AM
Page 147 of 185

|  | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
| Wentworth - R | 1,639 | 56.5 % | 132,870 | 61.0 % |
| Thomas - D | 1,264 | 43.5 % | 84,816 | 39.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 14,659 | 84.6 % | 14,659 | 84.6 % |
| Ragsdale - L | 2,668 | 15.4 % | 2,668 | 15.4 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 7,919 | 40.1 % | 137,939 | 49.7 % |
| Garcia - D | 11,821 | 59.9 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 7,809 | 38.8 % | 134,964 | 47.9 % |
| Pozza - D | 12,325 | 61.2 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 9,072 | 45.3 % | 144,445 | 55.0 % |
| Bustamante - D | 10,949 | 54.7 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 8,108 | 41.0 % | 138,765 | 50.0 % |
| DeLa Garza - D | 11,679 | 59.0 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 7,259 | 36.8 % | 123,294 | 47.6 % |
| Nellermoe - D | 12,443 | 63.2 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 7,485 | 37.7 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,352 | 62.3 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 7,833 | 39.2 % | 132,353 | 50.5 % |
| Spears - D | 12,134 | 60.8 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 6,871 | 35.2 % | 120,059 | 46.9 % |
| Saldana - D | 12,673 | 64.8 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 5,852 | 29.3 % | 106,477 | 40.7 % |
| Sakai - D | 14,118 | 70.7 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 8,146 | 41.7 % | 133,451 | 52.0 % |
| Fagin - D | 11,375 | 58.3 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 6,873 | 35.3 % | 120,262 | 47.0 % |
| Noll - D | 12,595 | 64.7 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,600 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 42,490 | 58.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,188 | 29.2 % | 4,417,890 | 33.8 % |

|  | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 10,750 | 51.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,308 | 49.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 14,838 | 86.0 % | 68,348 | 87.4 % |
| Idrogo - L | 2,416 | 14.0 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 6,257 | 28.8 % | 1,717,503 | 39.3 % |
| Bell - D | 7,834 | 36.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,493 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,165 | 23.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,260 | 44.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,528 | 55.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 10,159 | 49.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,491 | 50.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 10,197 | 49.7 % | 2,548,096 | 61.6 % |
| Head - D | 10,318 | 50.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 8,302 | 41.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,958 | 59.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 8,429 | 41.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,883 | 58.5 % | 1,761,218 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Jones - R | 8,566 | 43.7 % | 2,270,300 | 56.4 % |
| Henry - D | 11,050 | 56.3 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 11,049 | 67.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,427 | 32.9 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 7,754 | 38.3 % | 2,136,570 | 53.2 % |
| Moody - D | 12,474 | 61.7 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 11,176 | 66.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,590 | 33.3 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 10,708 | 64.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,891 | 35.5 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 10,896 | 66.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,548 | 33.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 8,812 | 41.8 % | 2,347,043 | 56.6 % |
| Molina - D | 12,272 | 58.2 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 11,218 | 67.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,380 | 32.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 10,790 | 65.3 % | 2,549,257 | 76.0 % |
| Howard - L | 5,740 | 34.7 % | 803,856 | 24.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 7,499 | 38.7 % | 80,690 | 40.7 % |
| Agosto - D | 11,857 | 61.3 % | 117,785 | 59.3 % |
| **SBOE 5** | | | | |
| Mercer - R | 954 | 68.4 % | 234,798 | 71.1 % |
| Oliver - L | 441 | 31.6 % | 95,405 | 28.9 % |
| **State Sen 19** | | | | |
| Bowen - R | 71 | 20.6 % | 41,054 | 40.6 % |
| Uresti - D | 273 | 79.4 % | 60,044 | 59.4 % |
| **State Rep 124** | | | | |
| King - R | 7,546 | 35.5 % | 7,546 | 35.5 % |
| Menendez - D | 13,687 | 64.5 % | 13,687 | 64.5 % |
| **COA 4, Place 3** | | | | |
| Simmons - R | 8,722 | 41.6 % | 137,939 | 49.7 % |
| Garcia - D | 12,266 | 58.4 % | 139,715 | 50.3 % |
| **COA 4, Place 4** | | | | |
| Hilbig - R | 9,026 | 42.6 % | 134,964 | 47.9 % |
| Pozza - D | 12,153 | 57.4 % | 146,826 | 52.1 % |
| **COA 4, Place 5** | | | | |
| Angelini - R | 9,468 | 44.8 % | 144,445 | 55.0 % |
| Bustamante - D | 11,664 | 55.2 % | 118,042 | 45.0 % |
| **COA 4, Place 7** | | | | |
| Speedlin - R | 8,661 | 41.4 % | 138,765 | 50.0 % |
| DeLa Garza - D | 12,270 | 58.6 % | 138,886 | 50.0 % |
| **45th District Judge** | | | | |
| Rivera-Martinez - R | 8,781 | 42.0 % | 123,294 | 47.6 % |
| Nellermoe - D | 12,114 | 58.0 % | 135,679 | 52.4 % |
| **144th District Judge** | | | | |
| Luitjen - R | 8,079 | 38.4 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 12,955 | 61.6 % | 135,269 | 51.8 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 9,129 | 43.3 % | 132,353 | 50.5 % |
| Spears - D | 11,961 | 56.7 % | 129,641 | 49.5 % |
| **224th District Judge** | | | | |
| Diaz - R | 8,024 | 38.5 % | 120,059 | 46.9 % |
| Saldana - D | 12,796 | 61.5 % | 136,010 | 53.1 % |
| **225th District Judge** | | | | |
| Barnard - R | 7,207 | 34.2 % | 106,477 | 40.7 % |
| Sakai - D | 13,850 | 65.8 % | 155,160 | 59.3 % |
| **285th District Judge** | | | | |
| Peden - R | 8,830 | 42.6 % | 133,451 | 52.0 % |
| Fagin - D | 11,882 | 57.4 % | 123,165 | 48.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| 408th District Judge | | | | |
| Price - R | 8,200 | 39.7 % | 120,262 | 47.0 % |
| Noll - D | 12,430 | 60.3 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,539 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 48,813 | 56.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,133 | 25.6 % | 4,417,890 | 33.8 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,622 | 52.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,625 | 47.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 12,412 | 87.6 % | 68,348 | 87.4 % |
| Idrogo - L | 1,750 | 12.4 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 7,498 | 29.7 % | 1,717,503 | 39.3 % |
| Bell - D | 8,894 | 35.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,244 | 12.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,584 | 22.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,225 | 46.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,688 | 53.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 12,126 | 50.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,728 | 49.2 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,179 | 51.4 % | 2,548,096 | 61.6 % |
| Head - D | 11,493 | 48.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 10,326 | 44.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 13,083 | 55.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 10,358 | 44.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,119 | 55.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 10,549 | 46.1 % | 2,270,300 | 56.4 % |
| Henry - D | 12,327 | 53.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 13,103 | 69.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,869 | 30.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 9,492 | 40.6 % | 2,136,570 | 53.2 % |
| Moody - D | 13,881 | 59.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 13,120 | 68.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 6,171 | 32.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,735 | 66.6 % | 2,561,260 | 75.9 % |
| Phillippi - L | 6,383 | 33.4 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,881 | 68.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 6,025 | 31.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 10,753 | 44.3 % | 2,347,043 | 56.6 % |
| Molina - D | 13,508 | 55.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 13,067 | 68.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,994 | 31.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 12,712 | 66.9 % | 2,549,257 | 76.0 % |
| Howard - L | 6,293 | 33.1 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,305 | 34.9 % | 80,690 | 40.7 % |
| Agosto - D | 9,896 | 65.1 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 5,648 | 71.4 % | 234,798 | 71.1 % |
| Oliver - L | 2,266 | 28.6 % | 95,405 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 125 | | | | |
| Balido - R | 9,516 | 39.7 % | 9,516 | 39.7 % |
| Castro - D | 14,466 | 60.3 % | 14,466 | 60.3 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 10,750 | 44.4 % | 137,939 | 49.7 % |
| Garcia - D | 13,437 | 55.6 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 10,862 | 44.4 % | 134,964 | 47.9 % |
| Pozza - D | 13,627 | 55.6 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 11,820 | 48.3 % | 144,445 | 55.0 % |
| Bustamante - D | 12,651 | 51.7 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 10,833 | 44.9 % | 138,765 | 50.0 % |
| DeLa Garza - D | 13,280 | 55.1 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 10,412 | 43.3 % | 123,294 | 47.6 % |
| Nellermoe - D | 13,613 | 56.7 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 10,077 | 41.7 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 14,091 | 58.3 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 10,967 | 45.0 % | 132,353 | 50.5 % |
| Spears - D | 13,398 | 55.0 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 9,667 | 40.5 % | 120,059 | 46.9 % |
| Saldana - D | 14,175 | 59.5 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 8,674 | 35.8 % | 106,477 | 40.7 % |
| Sakai - D | 15,564 | 64.2 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 10,897 | 45.7 % | 133,451 | 52.0 % |
| Fagin - D | 12,933 | 54.3 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 9,737 | 41.0 % | 120,262 | 47.0 % |
| Noll - D | 14,038 | 59.0 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,380 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 52,291 | 57.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 25,737 | 28.2 % | 4,417,890 | 33.8 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 19,273 | 71.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,764 | 28.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 9,001 | 78.6 % | 90,483 | 66.7 % |
| Binderim - D | 2,453 | 21.4 % | 45,076 | 33.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,307 | 72.8 % | 99,318 | 60.6 % |
| Henley - D | 1,607 | 27.2 % | 64,514 | 39.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,852 | 72.4 % | 97,712 | 57.8 % |
| Ankrum - D | 1,471 | 27.6 % | 71,415 | 42.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,242 | 71.0 % | 65,936 | 80.0 % |
| Hassan - R | 1,321 | 29.0 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 13,517 | 47.9 % | 1,717,503 | 39.3 % |
| Bell - D | 6,480 | 22.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,668 | 13.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,579 | 16.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,665 | 69.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,110 | 30.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,390 | 71.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,877 | 28.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,987 | 69.8 % | 2,548,096 | 61.6 % |
| Head - D | 8,201 | 30.2 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 18,094 | 67.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,586 | 32.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 18,055 | 67.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,742 | 32.6 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 17,957 | 67.3 % | 2,270,300 | 56.4 % |
| Henry - D | 8,734 | 32.7 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 19,411 | 83.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,917 | 16.8 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 17,273 | 64.8 % | 2,136,570 | 53.2 % |
| Moody - D | 9,387 | 35.2 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 19,490 | 83.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,939 | 16.8 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 19,335 | 83.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,900 | 16.8 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 19,190 | 82.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,979 | 17.2 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 18,227 | 67.1 % | 2,347,043 | 56.6 % |
| Molina - D | 8,950 | 32.9 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 19,520 | 84.2 % | 2,558,057 | 75.9 % |
| Parker - L | 3,663 | 15.8 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 19,239 | 83.2 % | 2,549,257 | 76.0 % |
| Howard - L | 3,897 | 16.8 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 4,777 | 100.0 % | 126,252 | 100.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 14,910 | 73.5 % | 118,067 | 69.2 % |
| Kubosh - D | 5,367 | 26.5 % | 52,586 | 30.8 % |
| **State Sen 15** | | | | |
| DeLaRosa - R | 2,972 | 40.4 % | 33,396 | 37.0 % |
| Whitmire - D | 4,381 | 59.6 % | 56,883 | 63.0 % |
| **State Rep 126** | | | | |
| Harless - R | 18,112 | 66.5 % | 18,112 | 66.5 % |
| Khan - D | 9,114 | 33.5 % | 9,114 | 33.5 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 17,781 | 66.2 % | 368,553 | 52.2 % |
| Kahn - D | 9,069 | 33.8 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 17,172 | 63.8 % | 354,301 | 49.9 % |
| Sharp - D | 9,746 | 36.2 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 17,786 | 66.2 % | 289,038 | 52.3 % |
| Weiman - D | 9,082 | 33.8 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 17,496 | 65.3 % | 284,405 | 51.7 % |
| Voigt - D | 9,305 | 34.7 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 18,020 | 67.1 % | 292,534 | 53.1 % |
| Kallinen - D | 8,838 | 32.9 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 17,691 | 65.8 % | 284,511 | 51.6 % |
| Silverman - D | 9,182 | 34.2 % | 267,265 | 48.4 % |
| **232th District Judge** | | | | |
| Keel - R | 17,853 | 66.7 % | 289,249 | 52.8 % |
| Ritchie - D | 8,898 | 33.3 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 17,327 | 64.6 % | 278,586 | 50.6 % |
| Green - D | 9,480 | 35.4 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 17,701 | 66.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,010 | 33.7 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 17,396 | 65.4 % | 280,850 | 51.4 % |
| Connolly - D | 9,202 | 34.6 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 85,582 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,895 | 11.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 28,244 | 33.0 % | 4,417,890 | 33.8 % |

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 25,380 | 73.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,292 | 26.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 26,075 | 77.3 % | 90,483 | 66.7 % |
| Binderim - D | 7,678 | 22.7 % | 45,076 | 33.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 430 | 22.4 % | 12,347 | 24.9 % |
| Green - D | 1,488 | 77.6 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 16,877 | 46.4 % | 1,717,503 | 39.3 % |
| Bell - D | 7,580 | 20.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,718 | 15.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,234 | 17.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,809 | 72.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,618 | 27.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 25,552 | 73.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,314 | 26.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 25,012 | 72.1 % | 2,548,096 | 61.6 % |
| Head - D | 9,680 | 27.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,713 | 70.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,148 | 30.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 23,704 | 69.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,407 | 30.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 23,401 | 69.0 % | 2,270,300 | 56.4 % |
| Henry - D | 10,531 | 31.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,358 | 84.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,777 | 15.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 22,591 | 66.6 % | 2,136,570 | 53.2 % |
| Moody - D | 11,352 | 33.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,338 | 83.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,867 | 16.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,234 | 84.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,721 | 15.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,089 | 83.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,809 | 16.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 24,009 | 69.4 % | 2,347,043 | 56.6 % |
| Molina - D | 10,601 | 30.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,422 | 85.0 % | 2,558,057 | 75.9 % |
| Parker - L | 4,479 | 15.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 25,152 | 84.4 % | 2,549,257 | 76.0 % |
| Howard - L | 4,657 | 15.6 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 1,501 | 100.0 % | 126,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 15 | | | | |
| DeLaRosa - R | 3,192 | 41.9 % | 33,396 | 37.0 % |
| Whitmire - D | 4,426 | 58.1 % | 56,883 | 63.0 % |
| State Rep 127 | | | | |
| Crabb - R | 20,773 | 59.2 % | 20,773 | 59.2 % |
| Trautman - D | 14,305 | 40.8 % | 14,305 | 40.8 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 23,161 | 67.8 % | 368,553 | 52.2 % |
| Kahn - D | 10,975 | 32.2 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 22,203 | 64.7 % | 354,301 | 49.9 % |
| Sharp - D | 12,103 | 35.3 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 23,689 | 68.7 % | 289,038 | 52.3 % |
| Weiman - D | 10,794 | 31.3 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 22,692 | 66.5 % | 284,405 | 51.7 % |
| Voigt - D | 11,410 | 33.5 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 23,505 | 68.8 % | 292,534 | 53.1 % |
| Kallinen - D | 10,668 | 31.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 23,104 | 67.7 % | 284,511 | 51.6 % |
| Silverman - D | 11,027 | 32.3 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 23,253 | 68.4 % | 289,249 | 52.8 % |
| Ritchie - D | 10,736 | 31.6 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 22,581 | 66.3 % | 278,586 | 50.6 % |
| Green - D | 11,461 | 33.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 23,193 | 68.2 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 10,801 | 31.8 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 22,687 | 67.0 % | 280,850 | 51.4 % |
| Connolly - D | 11,171 | 33.0 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 104,168 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,767 | 9.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 36,414 | 35.0 % | 4,417,890 | 33.8 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 14,525 | 68.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,633 | 31.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 5,403 | 70.5 % | 90,483 | 66.7 % |
| Binderim - D | 2,262 | 29.5 % | 45,076 | 33.3 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 4,251 | 48.9 % | 76,775 | 52.0 % |
| Smither - L | 730 | 8.4 % | 9,009 | 6.1 % |
| Gibbs - W | 3,719 | 42.7 % | 61,938 | 41.9 % |
| U.S. Rep 29 | | | | |
| Story - R | 1,448 | 37.7 % | 12,347 | 24.9 % |
| Green - D | 2,395 | 62.3 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 8,802 | 39.1 % | 1,717,503 | 39.3 % |
| Bell - D | 5,431 | 24.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,189 | 18.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 4,066 | 18.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,162 | 67.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,960 | 33.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 14,436 | 67.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 6,901 | 32.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 13,916 | 65.8 % | 2,548,096 | 61.6 % |
| Head - D | 7,249 | 34.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 13,383 | 64.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,429 | 35.7 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Staples - R | 13,122 | 62.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,812 | 37.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 12,803 | 61.6 % | 2,270,300 | 56.4 % |
| Henry - D | 7,965 | 38.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 14,141 | 80.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,362 | 19.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 12,254 | 59.3 % | 2,136,570 | 53.2 % |
| Moody - D | 8,420 | 40.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 14,067 | 80.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,526 | 20.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 14,121 | 81.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,316 | 19.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,068 | 80.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,329 | 19.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,169 | 62.1 % | 2,347,043 | 56.6 % |
| Molina - D | 8,042 | 37.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 14,263 | 81.6 % | 2,558,057 | 75.9 % |
| Parker - L | 3,211 | 18.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 14,062 | 81.0 % | 2,549,257 | 76.0 % |
| Howard - L | 3,302 | 19.0 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 118 | 100.0 % | 126,252 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 2,750 | 50.7 % | 33,396 | 37.0 % |
| Whitmire - D | 2,673 | 49.3 % | 56,883 | 63.0 % |
| State Rep 128 | | | | |
| Smith - R | 15,327 | 100.0 % | 15,327 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 12,766 | 61.1 % | 368,553 | 52.2 % |
| Kahn - D | 8,142 | 38.9 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 11,852 | 56.3 % | 354,301 | 49.9 % |
| Sharp - D | 9,205 | 43.7 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 12,821 | 61.1 % | 289,038 | 52.3 % |
| Weiman - D | 8,156 | 38.9 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 12,294 | 59.0 % | 284,405 | 51.7 % |
| Voigt - D | 8,543 | 41.0 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 12,954 | 61.9 % | 292,534 | 53.1 % |
| Kallinen - D | 7,969 | 38.1 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 12,708 | 60.8 % | 284,511 | 51.6 % |
| Silverman - D | 8,189 | 39.2 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 12,799 | 61.5 % | 289,249 | 52.8 % |
| Ritchie - D | 8,021 | 38.5 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 12,333 | 59.1 % | 278,586 | 50.6 % |
| Green - D | 8,544 | 40.9 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 12,698 | 61.1 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 8,074 | 38.9 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 12,425 | 59.9 % | 280,850 | 51.4 % |
| Connolly - D | 8,302 | 40.1 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 76,971 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,105 | 18.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,488 | 29.2 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 23,022 | 68.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,666 | 31.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 22** | | | | |
| Lampson - D | 15,134 | 47.8 % | 76,775 | 52.0 % |
| Smither - L | 1,914 | 6.0 % | 9,009 | 6.1 % |
| Gibbs - W | 14,631 | 46.2 % | 61,938 | 41.9 % |
| **Governor** | | | | |
| Perry - R | 15,196 | 43.2 % | 1,717,503 | 39.3 % |
| Bell - D | 8,816 | 25.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,508 | 15.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,623 | 16.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 22,271 | 67.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,838 | 32.7 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 22,623 | 67.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,782 | 32.3 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 22,254 | 67.3 % | 2,548,096 | 61.6 % |
| Head - D | 10,789 | 32.7 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 21,309 | 65.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,225 | 34.5 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 20,956 | 64.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,594 | 35.6 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 20,797 | 64.2 % | 2,270,300 | 56.4 % |
| Henry - D | 11,606 | 35.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 22,414 | 79.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,858 | 20.7 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 19,554 | 60.8 % | 2,136,570 | 53.2 % |
| Moody - D | 12,633 | 39.2 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 22,285 | 79.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,880 | 20.9 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 22,291 | 79.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,825 | 20.7 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 22,223 | 79.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,846 | 20.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 20,991 | 63.4 % | 2,347,043 | 56.6 % |
| Molina - D | 12,092 | 36.6 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 22,644 | 80.6 % | 2,558,057 | 75.9 % |
| Parker - L | 5,446 | 19.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 22,141 | 79.7 % | 2,549,257 | 76.0 % |
| Howard - L | 5,653 | 20.3 % | 803,856 | 24.0 % |
| **State Rep 129** | | | | |
| Davis - R | 19,616 | 57.7 % | 19,616 | 57.7 % |
| Matula - D | 14,397 | 42.3 % | 14,397 | 42.3 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 20,311 | 62.4 % | 368,553 | 52.2 % |
| Kahn - D | 12,251 | 37.6 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 19,564 | 59.6 % | 354,301 | 49.9 % |
| Sharp - D | 13,238 | 40.4 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 20,294 | 62.4 % | 289,038 | 52.3 % |
| Weiman - D | 12,246 | 37.6 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 19,964 | 61.6 % | 284,405 | 51.7 % |
| Voigt - D | 12,466 | 38.4 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 20,768 | 63.8 % | 292,534 | 53.1 % |
| Kallinen - D | 11,779 | 36.2 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 20,156 | 62.1 % | 284,511 | 51.6 % |
| Silverman - D | 12,306 | 37.9 % | 267,265 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1001 of 1250

District Election Analysis
HOUSE DISTRICTS - PLANH100
2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

08:29:11 11:17 AM
Page 156 of 185

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 232th District Judge | | | | |
| Keel - R | 20,435 | 63.2 % | 289,249 | 52.8 % |
| Ritchie - D | 11,916 | 36.8 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 19,901 | 61.2 % | 278,586 | 50.6 % |
| Green - D | 12,618 | 38.8 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 20,212 | 62.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 12,005 | 37.3 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 19,797 | 61.7 % | 280,850 | 51.4 % |
| Connolly - D | 12,300 | 38.3 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 91,566 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,725 | 9.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,145 | 38.4 % | 4,417,890 | 33.8 % |

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 29,937 | 77.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,922 | 23.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 10,463 | 68.5 % | 99,318 | 60.6 % |
| Henley - D | 4,803 | 31.5 % | 64,514 | 39.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 18,268 | 77.3 % | 97,712 | 57.8 % |
| Ankrum - D | 5,358 | 22.7 % | 71,415 | 42.2 % |
| Governor | | | | |
| Perry - R | 20,510 | 50.4 % | 1,717,503 | 39.3 % |
| Bell - D | 6,981 | 17.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,206 | 15.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,968 | 17.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,836 | 75.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,285 | 24.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 30,170 | 77.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,003 | 23.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 29,761 | 76.5 % | 2,548,096 | 61.6 % |
| Head - D | 9,159 | 23.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 28,437 | 74.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,707 | 25.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 28,424 | 74.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,964 | 26.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 28,147 | 73.6 % | 2,270,300 | 56.4 % |
| Henry - D | 10,071 | 26.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,094 | 85.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,303 | 15.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 27,154 | 71.2 % | 2,136,570 | 53.2 % |
| Moody - D | 10,973 | 28.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 29,940 | 84.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,448 | 15.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 30,004 | 85.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,210 | 14.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,781 | 84.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,359 | 15.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 28,699 | 73.7 % | 2,347,043 | 56.6 % |
| Molina - D | 10,260 | 26.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 30,245 | 86.0 % | 2,558,057 | 75.9 % |
| Parker - L | 4,914 | 14.0 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 130 Totals | District 130 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 29,883 | 85.3 % | 2,549,257 | 76.0 % |
| Howard - L | 5,144 | 14.7 % | 803,856 | 24.0 % |
| State Sen 7 | | | | |
| Patrick - R | 28,986 | 72.9 % | 118,067 | 69.2 % |
| Kubosh - D | 10,757 | 27.1 % | 52,586 | 30.8 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 29,860 | 83.4 % | 29,860 | 83.4 % |
| Gray - L | 5,941 | 16.6 % | 5,941 | 16.6 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 27,879 | 72.3 % | 368,553 | 52.2 % |
| Kahn - D | 10,664 | 27.7 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 26,885 | 69.5 % | 354,301 | 49.9 % |
| Sharp - D | 11,825 | 30.5 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 28,008 | 72.4 % | 289,038 | 52.3 % |
| Weiman - D | 10,652 | 27.6 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 27,474 | 71.4 % | 284,405 | 51.7 % |
| Voigt - D | 10,991 | 28.6 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 28,219 | 73.3 % | 292,534 | 53.1 % |
| Kallinen - D | 10,274 | 26.7 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 27,679 | 71.9 % | 284,511 | 51.6 % |
| Silverman - D | 10,819 | 28.1 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 28,087 | 73.2 % | 289,249 | 52.8 % |
| Ritchie - D | 10,302 | 26.8 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 27,409 | 71.3 % | 278,586 | 50.6 % |
| Green - D | 11,015 | 28.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 27,925 | 72.8 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 10,440 | 27.2 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 27,401 | 71.6 % | 280,850 | 51.4 % |
| Connolly - D | 10,888 | 28.4 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 115,779 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,084 | 9.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 40,665 | 35.1 % | 4,417,890 | 33.8 % |

| District 131 Totals | District 131 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 4,362 | 26.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 12,207 | 73.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 9 | | | | |
| Green - D | 14,243 | 100.0 % | 60,253 | 100.0 % |
| Governor | | | | |
| Perry - R | 2,915 | 16.8 % | 1,717,503 | 39.3 % |
| Bell - D | 11,252 | 64.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,079 | 6.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,101 | 12.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,277 | 25.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,477 | 74.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 4,620 | 27.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 12,202 | 72.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 4,093 | 24.4 % | 2,548,096 | 61.6 % |
| Head - D | 12,659 | 75.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,554 | 21.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,986 | 78.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,432 | 20.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 13,133 | 79.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,475 | 21.1 % | 2,270,300 | 56.4 % |
| Henry - D | 12,974 | 78.9 % | 1,754,302 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,902 | 54.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,176 | 46.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,114 | 18.8 % | 2,136,570 | 53.2 % |
| Moody - D | 13,436 | 81.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,926 | 52.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,403 | 47.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,801 | 51.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,460 | 48.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,674 | 52.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,222 | 47.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,392 | 20.2 % | 2,347,043 | 56.6 % |
| Molina - D | 13,392 | 79.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,773 | 52.4 % | 2,558,057 | 75.9 % |
| Parker - L | 4,342 | 47.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,607 | 51.3 % | 2,549,257 | 76.0 % |
| Howard - L | 4,377 | 48.7 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 13,394 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 14,624 | 100.0 % | 90,148 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 14,379 | 100.0 % | 14,379 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,239 | 19.5 % | 368,553 | 52.2 % |
| Kahn - D | 13,378 | 80.5 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,192 | 19.1 % | 354,301 | 49.9 % |
| Sharp - D | 13,498 | 80.9 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,332 | 20.0 % | 289,038 | 52.3 % |
| Weiman - D | 13,332 | 80.0 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,364 | 20.2 % | 284,405 | 51.7 % |
| Voigt - D | 13,257 | 79.8 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 3,450 | 20.8 % | 292,534 | 53.1 % |
| Kallinen - D | 13,148 | 79.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,168 | 19.0 % | 284,511 | 51.6 % |
| Silverman - D | 13,470 | 81.0 % | 267,265 | 48.4 % |
| 232nd District Judge | | | | |
| Keel - R | 3,324 | 20.1 % | 289,249 | 52.8 % |
| Ritchie - D | 13,176 | 79.9 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 3,103 | 18.7 % | 278,586 | 50.6 % |
| Green - D | 13,493 | 81.3 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,244 | 19.6 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 13,288 | 80.4 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 3,190 | 19.3 % | 280,850 | 51.4 % |
| Connolly - D | 13,303 | 80.7 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 66,675 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 9,067 | 13.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,347 | 26.0 % | 4,417,890 | 33.8 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 20,454 | 70.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 8,430 | 29.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 3,326 | 66.0 % | 99,318 | 60.6 % |
| Henley - D | 1,711 | 34.0 % | 64,514 | 39.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| McCaul - R | 15,861 | 66.8 % | 97,712 | 57.8 % |
| Ankrum - D | 7,867 | 33.2 % | 71,415 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 13,579 | 44.9 % | 1,717,503 | 39.3 % |
| Bell - D | 6,760 | 22.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,612 | 15.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,304 | 17.5 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 19,642 | 69.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,769 | 30.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 20,603 | 71.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,430 | 29.0 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 20,159 | 69.7 % | 2,548,096 | 61.6 % |
| Head - D | 8,771 | 30.3 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 19,043 | 67.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,233 | 32.7 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 19,027 | 66.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,416 | 33.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 18,897 | 66.8 % | 2,270,300 | 56.4 % |
| Henry - D | 9,395 | 33.2 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 20,563 | 81.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,632 | 18.4 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 18,105 | 63.9 % | 2,136,570 | 53.2 % |
| Moody - D | 10,228 | 36.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 20,609 | 81.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,701 | 18.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 20,517 | 81.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,662 | 18.5 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 20,419 | 81.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,692 | 18.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 19,336 | 66.7 % | 2,347,043 | 56.6 % |
| Molina - D | 9,650 | 33.3 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 20,696 | 82.4 % | 2,558,057 | 75.9 % |
| Parker - L | 4,410 | 17.6 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 20,426 | 81.5 % | 2,549,257 | 76.0 % |
| Howard - L | 4,637 | 18.5 % | 803,856 | 24.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 7,644 | 66.0 % | 118,067 | 69.2 % |
| Kubosh - D | 3,941 | 34.0 % | 52,586 | 30.8 % |
| **State Sen 17** | | | | |
| Janek - R | 12,606 | 81.2 % | 88,483 | 77.8 % |
| Kurtz - L | 2,925 | 18.8 % | 25,212 | 22.2 % |
| **State Rep 132** | | | | |
| Callegari - R | 21,221 | 82.4 % | 21,221 | 82.4 % |
| De La Canal - L | 4,527 | 17.6 % | 4,527 | 17.6 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 18,738 | 65.4 % | 368,553 | 52.2 % |
| Kahn - D | 9,921 | 34.6 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 18,161 | 63.1 % | 354,301 | 49.9 % |
| Sharp - D | 10,598 | 36.9 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 18,882 | 65.7 % | 289,038 | 52.3 % |
| Weiman - D | 9,838 | 34.3 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 18,499 | 64.7 % | 284,405 | 51.7 % |
| Voigt - D | 10,101 | 35.3 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 19,026 | 66.5 % | 292,534 | 53.1 % |
| Kallinen - D | 9,585 | 33.5 % | 258,422 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

06/23/11 11:17 AM
Page 160 of 185

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| 189th District Judge | | | | |
| Burke - R | 18,603 | 65.0 % | 284,511 | 51.6 % |
| Silverman - D | 10,032 | 35.0 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 18,858 | 66.2 % | 289,249 | 52.8 % |
| Ritchie - D | 9,627 | 33.8 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 18,400 | 64.4 % | 278,586 | 50.6 % |
| Green - D | 10,154 | 35.6 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 18,765 | 65.8 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,738 | 34.2 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 18,324 | 64.5 % | 280,850 | 51.4 % |
| Connolly - D | 10,078 | 35.5 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,940 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 15,401 | 15.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 30,255 | 31.2 % | 4,417,890 | 33.8 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 12,795 | 62.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,584 | 37.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 9,097 | 68.1 % | 99,318 | 60.6 % |
| Henley - D | 4,271 | 31.9 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 4,813 | 100.0 % | 60,253 | 100.0 % |
| Governor | | | | |
| Perry - R | 8,927 | 42.2 % | 1,717,503 | 39.3 % |
| Bell - D | 6,448 | 30.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,618 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,182 | 15.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,549 | 62.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,596 | 37.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 12,892 | 63.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,435 | 36.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,683 | 62.6 % | 2,548,096 | 61.6 % |
| Head - D | 7,589 | 37.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 11,873 | 59.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,970 | 40.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,796 | 59.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,105 | 40.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 11,792 | 59.5 % | 2,270,300 | 56.4 % |
| Henry - D | 8,023 | 40.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,872 | 77.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,665 | 22.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 11,124 | 56.2 % | 2,136,570 | 53.2 % |
| Moody - D | 8,667 | 43.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,941 | 77.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,666 | 22.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,805 | 77.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,717 | 22.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,734 | 77.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,658 | 22.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,908 | 58.9 % | 2,347,043 | 56.6 % |
| Molina - D | 8,314 | 41.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 12,948 | 78.9 % | 2,558,057 | 75.9 % |
| Parker - L | 3,458 | 21.1 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 12,688 | 77.8 % | 2,549,257 | 76.0 % |
| Howard - L | 3,627 | 22.2 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 573 | 100.0 % | 126,252 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 8,099 | 65.5 % | 118,067 | 69.2 % |
| Kubosh - D | 4,271 | 34.5 % | 52,586 | 30.8 % |
| State Sen 13 | | | | |
| Ellis - D | 2,197 | 100.0 % | 90,148 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 2,939 | 72.2 % | 88,483 | 77.8 % |
| Kurtz - L | 1,129 | 27.8 % | 25,212 | 22.2 % |
| State Rep 133 | | | | |
| Murphy - R | 11,693 | 57.2 % | 11,693 | 57.2 % |
| Thibaut - D | 8,750 | 42.8 % | 8,750 | 42.8 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 11,481 | 57.6 % | 368,553 | 52.2 % |
| Kahn - D | 8,461 | 42.4 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 11,065 | 55.3 % | 354,301 | 49.9 % |
| Sharp - D | 8,945 | 44.7 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 11,619 | 58.1 % | 289,038 | 52.3 % |
| Weiman - D | 8,380 | 41.9 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 11,381 | 57.1 % | 284,405 | 51.7 % |
| Voigt - D | 8,554 | 42.9 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 11,797 | 59.0 % | 292,534 | 53.1 % |
| Kallinen - D | 8,199 | 41.0 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 11,453 | 57.2 % | 284,511 | 51.6 % |
| Silverman - D | 8,586 | 42.8 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 11,644 | 58.6 % | 289,249 | 52.8 % |
| Ritchie - D | 8,236 | 41.4 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 11,234 | 56.3 % | 278,586 | 50.6 % |
| Green - D | 8,730 | 43.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 11,561 | 58.2 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 8,289 | 41.8 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 11,336 | 57.0 % | 280,850 | 51.4 % |
| Connolly - D | 8,539 | 43.0 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 67,461 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,188 | 12.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,175 | 31.4 % | 4,417,890 | 33.8 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 24,333 | 54.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 20,369 | 45.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 21,016 | 47.9 % | 99,318 | 60.6 % |
| Henley - D | 22,835 | 52.1 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 436 | 100.0 % | 60,253 | 100.0 % |
| Governor | | | | |
| Perry - R | 15,191 | 32.8 % | 1,717,503 | 39.3 % |
| Bell - D | 16,925 | 36.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 8,002 | 17.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,179 | 13.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,706 | 56.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 18,935 | 43.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 25,190 | 57.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 18,814 | 42.8 % | 1,600,365 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Combs - R | 24,858 | 57.2 % | 2,548,096 | 61.6 % |
| Head - D | 18,622 | 42.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 22,678 | 54.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 19,323 | 46.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,281 | 52.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 19,963 | 47.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,427 | 53.2 % | 2,270,300 | 56.4 % |
| Henry - D | 19,708 | 46.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,730 | 71.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 10,185 | 28.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 20,399 | 48.3 % | 2,136,570 | 53.2 % |
| Moody - D | 21,860 | 51.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 25,595 | 71.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 10,269 | 28.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 25,594 | 71.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 10,312 | 28.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,043 | 70.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 10,317 | 29.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,662 | 52.8 % | 2,347,043 | 56.6 % |
| Molina - D | 20,266 | 47.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 25,495 | 72.5 % | 2,558,057 | 75.9 % |
| Parker - L | 9,656 | 27.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 24,879 | 71.3 % | 2,549,257 | 76.0 % |
| Howard - L | 10,000 | 28.7 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 438 | 100.0 % | 126,252 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 2,051 | 57.8 % | 118,067 | 69.2 % |
| Kubosh - D | 1,497 | 42.2 % | 52,586 | 30.8 % |
| State Sen 13 | | | | |
| Ellis - D | 13,477 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 591 | 45.3 % | 33,396 | 37.0 % |
| Whitmire - D | 714 | 54.7 % | 56,883 | 63.0 % |
| State Sen 17 | | | | |
| Janek - R | 11,930 | 77.8 % | 88,483 | 77.8 % |
| Kurtz - L | 3,411 | 22.2 % | 25,212 | 22.2 % |
| State Rep 134 | | | | |
| Wong - R | 20,004 | 44.2 % | 20,004 | 44.2 % |
| Cohen - D | 25,218 | 55.8 % | 25,218 | 55.8 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 21,750 | 51.1 % | 368,553 | 52.2 % |
| Kahn - D | 20,848 | 48.9 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 20,684 | 48.4 % | 354,301 | 49.9 % |
| Sharp - D | 22,064 | 51.6 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 21,927 | 51.6 % | 289,038 | 52.3 % |
| Weiman - D | 20,543 | 48.4 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 21,318 | 50.6 % | 284,405 | 51.7 % |
| Voigt - D | 20,798 | 49.4 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 22,089 | 52.3 % | 292,534 | 53.1 % |
| Kallinen - D | 20,161 | 47.7 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 21,450 | 50.4 % | 284,511 | 51.6 % |
| Silverman - D | 21,068 | 49.6 % | 267,265 | 48.4 % |
| 232nd District Judge | | | | |
| Keel - R | 21,835 | 52.0 % | 289,249 | 52.8 % |
| Ritchie - D | 20,124 | 48.0 % | 258,927 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 245th District Judge | | | | |
| Galik - R | 20,792 | 49.2 % | 278,586 | 50.6 % |
| Green - D | 21,470 | 50.8 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 21,690 | 51.8 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 20,158 | 48.2 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 21,278 | 50.6 % | 280,850 | 51.4 % |
| Connolly - D | 20,772 | 49.4 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 99,250 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,632 | 6.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 46,298 | 46.6 % | 4,417,890 | 33.8 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 14,886 | 67.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,323 | 33.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 12,413 | 64.9 % | 99,318 | 60.6 % |
| Henley - D | 6,710 | 35.1 % | 64,514 | 39.4 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,831 | 59.4 % | 65,936 | 80.0 % |
| Hassan - R | 1,249 | 40.6 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 10,042 | 43.2 % | 1,717,503 | 39.3 % |
| Bell - D | 5,875 | 25.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,531 | 15.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,805 | 16.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,314 | 65.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,587 | 34.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 15,059 | 67.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,257 | 32.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 14,626 | 66.0 % | 2,548,096 | 61.6 % |
| Head - D | 7,531 | 34.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 13,816 | 63.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,907 | 36.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 13,755 | 63.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,088 | 37.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 13,620 | 62.9 % | 2,270,300 | 56.4 % |
| Henry - D | 8,025 | 37.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 14,979 | 79.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,782 | 20.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 12,977 | 59.8 % | 2,136,570 | 53.2 % |
| Moody - D | 8,733 | 40.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 15,092 | 80.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,757 | 19.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 14,888 | 79.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,767 | 20.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,837 | 79.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,769 | 20.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,871 | 62.5 % | 2,347,043 | 56.6 % |
| Molina - D | 8,333 | 37.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 15,118 | 81.1 % | 2,558,057 | 75.9 % |
| Parker - L | 3,526 | 18.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 14,859 | 80.1 % | 2,549,257 | 76.0 % |
| Howard - L | 3,701 | 19.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 849 | 100.0 % | 126,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 135 Totals | District 135 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 7 | | | | |
| Patrick - R | 12,219 | 64.9 % | 118,067 | 69.2 % |
| Kubosh - D | 6,595 | 35.1 % | 52,586 | 30.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 1,670 | 43.5 % | 33,396 | 37.0 % |
| Whitmire - D | 2,169 | 56.5 % | 56,883 | 63.0 % |
| State Rep 135 | | | | |
| Elkins - R | 16,083 | 100.0 % | 16,083 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 13,433 | 61.3 % | 368,553 | 52.2 % |
| Kahn - D | 8,490 | 38.7 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 12,991 | 58.8 % | 354,301 | 49.9 % |
| Sharp - D | 9,104 | 41.2 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 13,576 | 61.7 % | 289,038 | 52.3 % |
| Weiman - D | 8,417 | 38.3 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 13,355 | 61.0 % | 284,405 | 51.7 % |
| Voigt - D | 8,555 | 39.0 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 13,722 | 62.6 % | 292,534 | 53.1 % |
| Kallinen - D | 8,196 | 37.4 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 13,315 | 60.7 % | 284,511 | 51.6 % |
| Silverman - D | 8,618 | 39.3 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 13,629 | 62.5 % | 289,249 | 52.8 % |
| Ritchie - D | 8,194 | 37.5 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 13,160 | 60.1 % | 278,586 | 50.6 % |
| Green - D | 8,729 | 39.9 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 13,474 | 61.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 8,381 | 38.3 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 13,172 | 60.4 % | 280,850 | 51.4 % |
| Connolly - D | 8,634 | 39.6 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 77,243 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,376 | 17.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,253 | 30.1 % | 4,417,890 | 33.8 % |

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 24,724 | 72.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,320 | 27.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 22,618 | 70.0 % | 99,318 | 60.6 % |
| Henley - D | 9,672 | 30.0 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 277 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 682 | 55.0 % | 65,936 | 80.0 % |
| Hassan - R | 559 | 45.0 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 17,499 | 49.6 % | 1,717,503 | 39.3 % |
| Bell - D | 7,594 | 21.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 4,782 | 13.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 5,374 | 15.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,781 | 74.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 8,722 | 26.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 25,352 | 74.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 8,676 | 25.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 25,045 | 74.0 % | 2,548,096 | 61.6 % |
| Head - D | 8,792 | 26.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 23,829 | 72.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 9,039 | 27.5 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 23,529 | 71.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,503 | 28.8 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 23,511 | 71.2 % | 2,270,300 | 56.4 % |
| Henry - D | 9,495 | 28.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 25,387 | 84.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,535 | 15.2 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 22,210 | 67.5 % | 2,136,570 | 53.2 % |
| Moody - D | 10,715 | 32.5 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 25,265 | 84.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,599 | 15.4 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 25,190 | 84.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,654 | 15.6 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 24,928 | 84.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,632 | 15.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 23,723 | 70.9 % | 2,347,043 | 56.6 % |
| Molina - D | 9,714 | 29.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 25,167 | 85.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,336 | 14.7 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 24,831 | 84.6 % | 2,549,257 | 76.0 % |
| Howard - L | 4,517 | 15.4 % | 803,856 | 24.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 19,475 | 69.3 % | 118,067 | 69.2 % |
| Kubosh - D | 8,614 | 30.7 % | 52,586 | 30.8 % |
| **State Sen 15** | | | | |
| DeLaRosa - R | 2,645 | 55.4 % | 33,396 | 37.0 % |
| Whitmire - D | 2,132 | 44.6 % | 56,883 | 63.0 % |
| **State Sen 17** | | | | |
| Janek - R | 652 | 70.0 % | 88,483 | 77.8 % |
| Kurtz - L | 280 | 30.0 % | 25,212 | 22.2 % |
| **State Rep 136** | | | | |
| Woolley - R | 23,392 | 70.1 % | 23,392 | 70.1 % |
| Brann - D | 9,976 | 29.9 % | 9,976 | 29.9 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 23,014 | 69.8 % | 368,553 | 52.2 % |
| Kahn - D | 9,970 | 30.2 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 22,181 | 67.2 % | 354,301 | 49.9 % |
| Sharp - D | 10,826 | 32.8 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 23,156 | 70.1 % | 289,038 | 52.3 % |
| Weiman - D | 9,866 | 29.9 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 22,560 | 68.8 % | 284,405 | 51.7 % |
| Voigt - D | 10,234 | 31.2 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 23,229 | 70.7 % | 292,534 | 53.1 % |
| Kallinen - D | 9,632 | 29.3 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 22,940 | 69.3 % | 284,511 | 51.6 % |
| Silverman - D | 10,180 | 30.7 % | 267,265 | 48.4 % |
| **232th District Judge** | | | | |
| Keel - R | 23,065 | 70.5 % | 289,249 | 52.8 % |
| Ritchie - D | 9,674 | 29.5 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 22,390 | 68.1 % | 278,586 | 50.6 % |
| Green - D | 10,495 | 31.9 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 22,911 | 70.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,674 | 29.7 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 General Election**

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **315th District Judge** | | | | |
| Schneider - R | 22,658 | 69.2 % | 280,850 | 51.4 % |
| Connolly - D | 10,070 | 30.8 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 85,001 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 6,792 | 8.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 35,250 | 41.5 % | 4,417,890 | 33.8 % |

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 4,452 | 51.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 4,221 | 48.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 631 | 52.6 % | 99,318 | 60.6 % |
| Henley - D | 568 | 47.4 % | 64,514 | 39.4 % |
| **U.S. Rep 9** | | | | |
| Green - D | 4,847 | 100.0 % | 60,253 | 100.0 % |
| **Governor** | | | | |
| Perry - R | 3,187 | 35.2 % | 1,717,503 | 39.3 % |
| Bell - D | 3,624 | 40.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,122 | 12.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,132 | 12.5 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,380 | 50.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 4,217 | 49.1 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 4,547 | 52.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 4,135 | 47.6 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 4,418 | 51.2 % | 2,548,096 | 61.6 % |
| Head - D | 4,208 | 48.8 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 4,067 | 47.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 4,435 | 52.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 4,011 | 47.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 4,494 | 52.8 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 4,000 | 47.4 % | 2,270,300 | 56.4 % |
| Henry - D | 4,435 | 52.6 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 4,544 | 71.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 1,857 | 29.0 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 3,741 | 44.2 % | 2,136,570 | 53.2 % |
| Moody - D | 4,714 | 55.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 4,619 | 71.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,851 | 28.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 4,581 | 70.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 1,880 | 29.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 4,525 | 71.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 1,827 | 28.8 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 4,003 | 46.2 % | 2,347,043 | 56.6 % |
| Molina - D | 4,664 | 53.8 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 4,587 | 71.9 % | 2,558,057 | 75.9 % |
| Parker - L | 1,794 | 28.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 4,482 | 70.6 % | 2,549,257 | 76.0 % |
| Howard - L | 1,865 | 29.4 % | 803,856 | 24.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 193 | 33.3 % | 118,067 | 69.2 % |
| Kubosh - D | 387 | 66.7 % | 52,586 | 30.8 % |
| **State Sen 13** | | | | |
| Ellis - D | 1,677 | 100.0 % | 90,148 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 2,811 | 70.4 % | 88,483 | 77.8 % |
| Kurtz - L | 1,181 | 29.6 % | 25,212 | 22.2 % |
| State Rep 137 | | | | |
| Spivey - R | 3,792 | 42.2 % | 3,792 | 42.2 % |
| Hochberg - D | 5,201 | 57.8 % | 5,201 | 57.8 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,934 | 46.0 % | 368,553 | 52.2 % |
| Kahn - D | 4,612 | 54.0 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,793 | 44.1 % | 354,301 | 49.9 % |
| Sharp - D | 4,808 | 55.9 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,907 | 45.7 % | 289,038 | 52.3 % |
| Weiman - D | 4,636 | 54.3 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,900 | 45.7 % | 284,405 | 51.7 % |
| Voigt - D | 4,637 | 54.3 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 4,006 | 46.8 % | 292,534 | 53.1 % |
| Kallinen - D | 4,545 | 53.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,867 | 45.2 % | 284,511 | 51.6 % |
| Silverman - D | 4,694 | 54.8 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 3,939 | 46.2 % | 289,249 | 52.8 % |
| Ritchie - D | 4,584 | 53.8 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 3,788 | 44.3 % | 278,586 | 50.6 % |
| Green - D | 4,771 | 55.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,911 | 45.9 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 4,613 | 54.1 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 3,832 | 45.0 % | 280,850 | 51.4 % |
| Connolly - D | 4,691 | 55.0 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 39,365 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 8,522 | 21.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,094 | 23.1 % | 4,417,890 | 33.8 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,847 | 62.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 7,718 | 37.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,748 | 65.7 % | 99,318 | 60.6 % |
| Henley - D | 2,998 | 34.3 % | 64,514 | 39.4 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 6,340 | 56.6 % | 65,936 | 80.0 % |
| Hassan - R | 4,865 | 43.4 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 8,186 | 37.7 % | 1,717,503 | 39.3 % |
| Bell - D | 6,088 | 28.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,871 | 17.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,550 | 16.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,675 | 62.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,657 | 37.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 13,215 | 63.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,463 | 36.1 % | 1,600,363 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,924 | 62.8 % | 2,548,096 | 61.6 % |
| Head - D | 7,660 | 37.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 11,905 | 59.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 8,017 | 40.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,859 | 59.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 8,245 | 41.0 % | 1,761,218 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Jones - R | 11,784 | 59.0 % | 2,270,300 | 56.4 % |
| Henry - D | 8,198 | 41.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,997 | 76.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,098 | 24.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 10,926 | 54.9 % | 2,136,570 | 53.2 % |
| Moody - D | 8,971 | 45.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 13,101 | 75.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,169 | 24.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,960 | 75.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,110 | 24.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,840 | 75.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,169 | 24.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,871 | 58.2 % | 2,347,043 | 56.6 % |
| Molina - D | 8,529 | 41.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 13,167 | 77.0 % | 2,558,057 | 75.9 % |
| Parker - L | 3,923 | 23.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 12,833 | 75.7 % | 2,549,257 | 76.0 % |
| Howard - L | 4,124 | 24.3 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 5,102 | 100.0 % | 126,252 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 2,283 | 61.6 % | 118,067 | 69.2 % |
| Kubosh - D | 1,425 | 38.4 % | 52,586 | 30.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 8,088 | 47.0 % | 33,396 | 37.0 % |
| Whitmire - D | 9,130 | 53.0 % | 56,883 | 63.0 % |
| State Rep 138 | | | | |
| Bohac - R | 12,504 | 60.1 % | 12,504 | 60.1 % |
| McDavid - D | 8,286 | 39.9 % | 8,286 | 39.9 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 11,424 | 57.0 % | 368,553 | 52.2 % |
| Kahn - D | 8,632 | 43.0 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 10,852 | 53.7 % | 354,301 | 49.9 % |
| Sharp - D | 9,360 | 46.3 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 11,492 | 57.1 % | 289,038 | 52.3 % |
| Weiman - D | 8,638 | 42.9 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 11,221 | 55.8 % | 284,405 | 51.7 % |
| Voigt - D | 8,884 | 44.2 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 11,723 | 58.2 % | 292,534 | 53.1 % |
| Kallinen - D | 8,423 | 41.8 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 11,377 | 56.5 % | 284,511 | 51.6 % |
| Silverman - D | 8,762 | 43.5 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 11,610 | 57.9 % | 289,249 | 52.8 % |
| Ritchie - D | 8,455 | 42.1 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 11,137 | 55.3 % | 278,586 | 50.6 % |
| Green - D | 9,000 | 44.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 11,519 | 57.5 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 8,501 | 42.5 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 11,122 | 55.9 % | 280,850 | 51.4 % |
| Connolly - D | 8,786 | 44.1 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 65,110 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,151 | 20.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,695 | 33.3 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 3,918 | 25.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 11,572 | 74.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 13,183 | 85.9 % | 65,936 | 80.0 % |
| Hassan - R | 2,160 | 14.1 % | 16,448 | 20.0 % |
| **U.S. Rep 29** | | | | |
| Story - R | 61 | 16.4 % | 12,347 | 24.9 % |
| Green - D | 310 | 83.6 % | 37,174 | 75.1 % |
| **Governor** | | | | |
| Perry - R | 2,487 | 15.3 % | 1,717,503 | 39.3 % |
| Bell - D | 10,932 | 67.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 973 | 6.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,890 | 11.6 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,496 | 22.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 12,225 | 77.8 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 3,926 | 24.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 11,899 | 75.2 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 3,469 | 21.9 % | 2,548,096 | 61.6 % |
| Head - D | 12,368 | 78.1 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 2,931 | 18.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 12,661 | 81.2 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 2,952 | 18.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 12,708 | 81.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 2,922 | 18.8 % | 2,270,300 | 56.4 % |
| Henry - D | 12,642 | 81.2 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 4,035 | 55.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,200 | 44.2 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 2,634 | 16.9 % | 2,136,570 | 53.2 % |
| Moody - D | 12,986 | 83.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 4,107 | 55.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,303 | 44.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 3,907 | 53.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,393 | 46.5 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 3,890 | 53.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,354 | 46.3 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,926 | 18.5 % | 2,347,043 | 56.6 % |
| Molina - D | 12,891 | 81.5 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 3,970 | 54.3 % | 2,558,057 | 75.9 % |
| Parker - L | 3,335 | 45.7 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 3,877 | 53.6 % | 2,549,257 | 76.0 % |
| Howard - L | 3,357 | 46.4 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 13,684 | 100.0 % | 126,252 | 100.0 % |
| **State Sen 15** | | | | |
| DeLaRosa - R | 2,552 | 15.9 % | 33,396 | 37.0 % |
| Whitmire - D | 13,469 | 84.1 % | 56,883 | 63.0 % |
| **State Rep 139** | | | | |
| Turner - D | 13,969 | 100.0 % | 13,969 | 100.0 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 2,747 | 17.5 % | 368,553 | 52.2 % |
| Kahn - D | 12,921 | 82.5 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 2,777 | 17.6 % | 354,301 | 49.9 % |
| Sharp - D | 12,990 | 82.4 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 2,812 | 17.9 % | 289,038 | 52.3 % |
| Weiman - D | 12,900 | 82.1 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 2,903 | 18.5 % | 284,405 | 51.7 % |
| Voigt - D | 12,990 | 81.5 % | 266,081 | 48.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 185th District Judge | | | | |
| Brown - R | 2,904 | 18.5 % | 292,534 | 53.1 % |
| Kallinen - D | 12,813 | 81.5 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 2,743 | 17.4 % | 284,511 | 51.6 % |
| Silverman - D | 13,009 | 82.6 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 2,857 | 18.3 % | 289,249 | 52.8 % |
| Ritchie - D | 12,750 | 81.7 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 2,654 | 16.9 % | 278,586 | 50.6 % |
| Green - D | 13,058 | 83.1 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 2,739 | 17.4 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 12,966 | 82.6 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 2,671 | 17.2 % | 280,850 | 51.4 % |
| Connolly - D | 12,853 | 82.8 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 73,832 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,189 | 15.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,284 | 22.1 % | 4,417,890 | 33.8 % |

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 3,134 | 41.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 4,441 | 58.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 65,936 | 80.0 % |
| Hassan - R | 0 | 0.0 % | 16,448 | 20.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 1,688 | 21.5 % | 12,347 | 24.9 % |
| Green - D | 6,145 | 78.5 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 2,168 | 26.9 % | 1,717,503 | 39.3 % |
| Bell - D | 4,055 | 50.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 871 | 10.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 956 | 11.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,823 | 36.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 4,882 | 63.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 3,103 | 40.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 4,619 | 59.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 2,918 | 37.9 % | 2,548,096 | 61.6 % |
| Head - D | 4,782 | 62.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 2,642 | 35.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 4,889 | 64.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 2,562 | 33.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 4,999 | 66.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 2,499 | 33.9 % | 2,270,300 | 56.4 % |
| Henry - D | 4,876 | 66.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 3,177 | 69.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 1,410 | 30.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,344 | 31.1 % | 2,136,570 | 53.2 % |
| Moody - D | 5,194 | 68.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 3,547 | 74.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,222 | 25.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 3,151 | 69.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 1,407 | 30.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 3,165 | 69.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 1,383 | 30.4 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

| District 140 Totals | District 140 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,467 | 31.9 % | 2,347,043 | 56.6 % |
| Molina - D | 5,255 | 68.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 3,295 | 71.9 % | 2,558,057 | 75.9 % |
| Parker - L | 1,286 | 28.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 3,181 | 69.8 % | 2,549,257 | 76.0 % |
| Howard - L | 1,377 | 30.2 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 5,837 | 100.0 % | 126,252 | 100.0 % |
| **State Rep 140** | | | | |
| Bailey - D | 6,168 | 100.0 % | 6,168 | 100.0 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 2,511 | 33.2 % | 368,553 | 52.2 % |
| Kahn - D | 5,057 | 66.8 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 2,579 | 33.7 % | 354,301 | 49.9 % |
| Sharp - D | 5,084 | 66.3 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 2,502 | 33.0 % | 289,038 | 52.3 % |
| Weiman - D | 5,073 | 67.0 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 2,733 | 35.8 % | 284,405 | 51.7 % |
| Voigt - D | 4,910 | 64.2 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 2,590 | 34.2 % | 292,534 | 53.1 % |
| Kallinen - D | 4,983 | 65.8 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 2,487 | 32.8 % | 284,511 | 51.6 % |
| Silverman - D | 5,090 | 67.2 % | 267,265 | 48.4 % |
| **232nd District Judge** | | | | |
| Keel - R | 2,547 | 33.8 % | 289,249 | 52.8 % |
| Ritchie - D | 4,987 | 66.2 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 2,365 | 31.3 % | 278,586 | 50.6 % |
| Green - D | 5,198 | 68.7 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 2,517 | 33.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 5,035 | 66.7 % | 261,511 | 47.7 % |
| **315th District Judge** | | | | |
| Schneider - R | 2,450 | 32.6 % | 280,850 | 51.4 % |
| Connolly - D | 5,056 | 67.4 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 47,980 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,728 | 53.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 8,051 | 16.8 % | 4,417,890 | 33.8 % |

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 4,682 | 30.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,547 | 69.3 % | 1,556,462 | 36.9 % |
| **U.S. Rep 2** | | | | |
| Poe - R | 2,230 | 64.7 % | 90,483 | 66.7 % |
| Binderim - D | 1,217 | 35.3 % | 45,076 | 33.3 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 9,154 | 93.1 % | 65,936 | 80.0 % |
| Hassan - R | 683 | 6.9 % | 16,448 | 20.0 % |
| **U.S. Rep 29** | | | | |
| Story - R | 829 | 35.0 % | 12,347 | 24.9 % |
| Green - D | 1,540 | 65.0 % | 37,174 | 75.1 % |
| **Governor** | | | | |
| Perry - R | 2,992 | 18.6 % | 1,717,503 | 39.3 % |
| Bell - D | 9,946 | 61.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,223 | 7.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,924 | 12.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,409 | 28.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 11,067 | 71.5 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 4,709 | 30.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 10,897 | 69.8 % | 1,600,365 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Combs - R | 4,323 | 27.8 % | 2,548,096 | 61.6 % |
| Head - D | 11,248 | 72.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,841 | 24.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 11,566 | 75.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,826 | 24.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 11,655 | 75.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,761 | 24.5 % | 2,270,300 | 56.4 % |
| Henry - D | 11,606 | 75.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,726 | 62.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,809 | 37.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 3,555 | 23.1 % | 2,136,570 | 53.2 % |
| Moody - D | 11,866 | 76.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,832 | 63.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 2,828 | 36.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,642 | 61.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,908 | 38.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,666 | 61.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,870 | 38.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,820 | 24.5 % | 2,347,043 | 56.6 % |
| Molina - D | 11,782 | 75.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,748 | 62.9 % | 2,558,057 | 75.9 % |
| Parker - L | 2,796 | 37.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,609 | 61.5 % | 2,549,257 | 76.0 % |
| Howard - L | 2,881 | 38.5 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 10,068 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 5,401 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 2,895 | 37.4 % | 33,396 | 37.0 % |
| Whitmire - D | 4,842 | 62.6 % | 56,883 | 63.0 % |
| State Rep 141 | | | | |
| Thompson - D | 12,926 | 100.0 % | 12,926 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,684 | 23.9 % | 368,553 | 52.2 % |
| Kahn - D | 11,759 | 76.1 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,541 | 22.8 % | 354,301 | 49.9 % |
| Sharp - D | 11,976 | 77.2 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,745 | 24.1 % | 289,038 | 52.3 % |
| Weiman - D | 11,783 | 75.9 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,700 | 23.9 % | 284,405 | 51.7 % |
| Voigt - D | 11,794 | 76.1 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 3,801 | 24.6 % | 292,534 | 53.1 % |
| Kallinen - D | 11,662 | 75.4 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,652 | 23.6 % | 284,511 | 51.6 % |
| Silverman - D | 11,841 | 76.4 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 3,747 | 24.4 % | 289,249 | 52.8 % |
| Ritchie - D | 11,623 | 75.6 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 3,535 | 22.8 % | 278,586 | 50.6 % |
| Green - D | 11,949 | 77.2 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,665 | 23.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 11,796 | 76.3 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1018 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:17 AM
Page 173 of 185

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
|     Schneider - R | 3,586 | 23.4 % | 280,850 | 51.4 % |
|     Connolly - D | 11,760 | 76.6 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 75,571 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,815 | 14.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,102 | 21.3 % | 4,417,890 | 33.8 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|     Hutchison - R | 4,738 | 27.7 % | 2,662,572 | 63.1 % |
|     Radnofsky - D | 12,381 | 72.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
|     Poe - R | 840 | 65.7 % | 90,483 | 66.7 % |
|     Binderim - D | 439 | 34.3 % | 45,076 | 33.3 % |
| U.S. Rep 18 | | | | |
|     Jackson Lee - D | 8,458 | 97.2 % | 65,936 | 80.0 % |
|     Hassan - R | 240 | 2.8 % | 16,448 | 20.0 % |
| U.S. Rep 29 | | | | |
|     Story - R | 1,689 | 22.0 % | 12,347 | 24.9 % |
|     Green - D | 5,974 | 78.0 % | 37,174 | 75.1 % |
| Governor | | | | |
|     Perry - R | 3,027 | 16.8 % | 1,717,503 | 39.3 % |
|     Bell - D | 11,762 | 65.3 % | 1,311,346 | 30.0 % |
|     Friedman - I | 1,137 | 6.3 % | 546,799 | 12.5 % |
|     Strayhorn - I | 2,085 | 11.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 4,329 | 24.8 % | 2,515,493 | 60.8 % |
|     Alvarado - D | 13,130 | 75.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|     Abbott - R | 4,764 | 27.1 % | 2,556,297 | 61.5 % |
|     Van Os - D | 12,804 | 72.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|     Combs - R | 4,189 | 23.9 % | 2,548,096 | 61.6 % |
|     Head - D | 13,310 | 76.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|     Patterson - R | 3,705 | 21.5 % | 2,318,093 | 57.4 % |
|     Hathcox - D | 13,561 | 78.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|     Staples - R | 3,620 | 20.9 % | 2,307,975 | 56.7 % |
|     Gilbert - D | 13,726 | 79.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|     Jones - R | 3,578 | 20.8 % | 2,270,300 | 56.4 % |
|     Henry - D | 13,613 | 79.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|     Jefferson - R | 4,786 | 61.6 % | 2,576,539 | 76.3 % |
|     Oxford - L | 2,986 | 38.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|     Willett - R | 3,297 | 19.1 % | 2,136,570 | 53.2 % |
|     Moody - D | 13,996 | 80.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|     Medina - R | 4,893 | 61.5 % | 2,559,324 | 75.5 % |
|     Adkins - L | 3,065 | 38.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|     Hecht - R | 4,681 | 59.7 % | 2,561,260 | 75.9 % |
|     Phillippi - L | 3,160 | 40.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|     Johnson - R | 4,661 | 59.8 % | 2,564,210 | 76.3 % |
|     Cookingham - L | 3,137 | 40.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|     Keller - R | 3,626 | 20.7 % | 2,347,043 | 56.6 % |
|     Molina - D | 13,901 | 79.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|     Hervey - R | 4,751 | 60.6 % | 2,558,057 | 75.9 % |
|     Parker - L | 3,086 | 39.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|     Holcomb - R | 4,605 | 59.3 % | 2,549,257 | 76.0 % |
|     Howard - L | 3,161 | 40.7 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 4 | | | | |
| Allen - D | 12,758 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 6,415 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 2,788 | 28.0 % | 33,396 | 37.0 % |
| Whitmire - D | 7,160 | 72.0 % | 56,883 | 63.0 % |
| State Rep 142 | | | | |
| Dutton - D | 15,024 | 100.0 % | 15,024 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 0 | 0.0 % | 2,218 | 26.9 % |
| Hernandez - D | 0 | 0.0 % | 6,026 | 73.1 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,495 | 20.1 % | 368,553 | 52.2 % |
| Kahn - D | 13,870 | 79.9 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,357 | 19.2 % | 354,301 | 49.9 % |
| Sharp - D | 14,101 | 80.8 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,531 | 20.3 % | 289,038 | 52.3 % |
| Weiman - D | 13,877 | 79.7 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,557 | 20.5 % | 284,405 | 51.7 % |
| Voigt - D | 13,828 | 79.5 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 3,642 | 21.0 % | 292,534 | 53.1 % |
| Kallinen - D | 13,736 | 79.0 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,464 | 19.9 % | 284,511 | 51.6 % |
| Silverman - D | 13,948 | 80.1 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 3,572 | 20.7 % | 289,249 | 52.8 % |
| Ritchie - D | 13,714 | 79.3 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 3,322 | 19.1 % | 278,586 | 50.6 % |
| Green - D | 14,055 | 80.9 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,480 | 20.1 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 13,866 | 79.9 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 3,439 | 19.9 % | 280,850 | 51.4 % |
| Connolly - D | 13,814 | 80.1 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 75,629 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,063 | 17.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 18,027 | 23.8 % | 4,417,890 | 33.8 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 3,335 | 41.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 4,689 | 58.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 65,936 | 80.0 % |
| Hassan - R | 0 | 0.0 % | 16,448 | 20.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 1,792 | 21.4 % | 12,347 | 24.9 % |
| Green - D | 6,575 | 78.6 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 2,284 | 26.3 % | 1,717,503 | 39.3 % |
| Bell - D | 4,273 | 49.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,097 | 12.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,019 | 11.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,971 | 36.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 5,279 | 64.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 3,284 | 40.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 4,925 | 60.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 3,049 | 37.2 % | 2,548,096 | 61.6 % |
| Head - D | 5,147 | 62.8 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 2,794 | 34.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 5,245 | 65.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 2,699 | 33.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 5,422 | 66.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 2,591 | 32.9 % | 2,270,300 | 56.4 % |
| Henry - D | 5,274 | 67.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 3,353 | 68.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 1,573 | 31.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 2,462 | 30.6 % | 2,136,570 | 53.2 % |
| Moody - D | 5,586 | 69.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 3,719 | 72.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,389 | 27.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 3,393 | 69.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 1,524 | 31.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 3,357 | 68.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 1,534 | 31.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,604 | 31.5 % | 2,347,043 | 56.6 % |
| Molina - D | 5,675 | 68.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 3,492 | 70.9 % | 2,558,057 | 75.9 % |
| Parker - L | 1,436 | 29.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 3,375 | 68.8 % | 2,549,257 | 76.0 % |
| Howard - L | 1,528 | 31.2 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 6,277 | 100.0 % | 126,252 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 420 | 40.1 % | 33,396 | 37.0 % |
| Whitmire - D | 627 | 59.9 % | 56,883 | 63.0 % |
| State Rep 143 | | | | |
| Olmos - R | 2,218 | 26.9 % | 2,218 | 26.9 % |
| Hernandez - D | 6,026 | 73.1 % | 6,026 | 73.1 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 2,660 | 32.8 % | 368,553 | 52.2 % |
| Kahn - D | 5,454 | 67.2 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 2,673 | 32.5 % | 354,301 | 49.9 % |
| Sharp - D | 5,556 | 67.5 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 2,634 | 32.4 % | 289,038 | 52.3 % |
| Weiman - D | 5,488 | 67.6 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 2,857 | 34.9 % | 284,405 | 51.7 % |
| Voigt - D | 5,330 | 65.1 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 2,775 | 34.2 % | 292,534 | 53.1 % |
| Kallinen - D | 5,350 | 65.8 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 2,619 | 32.2 % | 284,511 | 51.6 % |
| Silverman - D | 5,521 | 67.8 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 2,733 | 33.8 % | 289,249 | 52.8 % |
| Ritchie - D | 5,350 | 66.2 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 2,451 | 30.2 % | 278,586 | 50.6 % |
| Green - D | 5,672 | 69.8 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 2,607 | 32.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 5,461 | 67.7 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1021 of 1250

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

08.29.11 11:17 AM
Page 176 of 185

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 2,572 | 32.0 % | 280,850 | 51.4 % |
| Connolly - D | 5,473 | 68.0 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 48,125 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 29,859 | 62.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 8,682 | 18.0 % | 4,417,890 | 33.8 % |

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 12,378 | 64.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 6,920 | 35.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 7,415 | 53.9 % | 76,775 | 52.0 % |
| Smither - L | 966 | 7.0 % | 9,009 | 6.1 % |
| Gibbs - W | 5,377 | 39.1 % | 61,938 | 41.9 % |
| U.S. Rep 29 | | | | |
| Story - R | 1,582 | 39.7 % | 12,347 | 24.9 % |
| Green - D | 2,400 | 60.3 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 8,103 | 39.8 % | 1,717,503 | 39.3 % |
| Bell - D | 5,851 | 28.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,115 | 15.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,309 | 16.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,055 | 62.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 7,224 | 37.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 12,412 | 63.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 7,020 | 36.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 11,927 | 61.9 % | 2,548,096 | 61.6 % |
| Head - D | 7,344 | 38.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 11,653 | 61.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 7,433 | 38.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,147 | 58.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 7,913 | 41.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 11,004 | 58.4 % | 2,270,300 | 56.4 % |
| Henry - D | 7,825 | 41.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,161 | 78.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,328 | 21.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 10,377 | 55.1 % | 2,136,570 | 53.2 % |
| Moody - D | 8,459 | 44.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 12,206 | 78.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,358 | 21.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 12,121 | 78.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 3,321 | 21.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,127 | 78.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,288 | 21.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,077 | 57.2 % | 2,347,043 | 56.6 % |
| Molina - D | 8,285 | 42.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 12,313 | 79.7 % | 2,558,057 | 75.9 % |
| Parker - L | 3,133 | 20.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 12,120 | 79.1 % | 2,549,257 | 76.0 % |
| Howard - L | 3,204 | 20.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 1,587 | 100.0 % | 126,252 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 144 Totals | District 144 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 144 | | | | |
| Talton - R | 11,125 | 58.1 % | 11,125 | 58.1 % |
| Sexton - D | 8,017 | 41.9 % | 8,017 | 41.9 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 10,786 | 56.7 % | 368,553 | 52.2 % |
| Kahn - D | 8,227 | 43.3 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 10,368 | 54.0 % | 354,301 | 49.9 % |
| Sharp - D | 8,839 | 46.0 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 10,842 | 56.9 % | 289,038 | 52.3 % |
| Weiman - D | 8,228 | 43.1 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 10,700 | 56.0 % | 284,405 | 51.7 % |
| Voigt - D | 8,417 | 44.0 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 11,016 | 57.8 % | 292,534 | 53.1 % |
| Kallinen - D | 8,030 | 42.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 10,763 | 56.5 % | 284,511 | 51.6 % |
| Silverman - D | 8,282 | 43.5 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 10,915 | 57.6 % | 289,249 | 52.8 % |
| Ritchie - D | 8,037 | 42.4 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 10,457 | 55.0 % | 278,586 | 50.6 % |
| Green - D | 8,569 | 45.0 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 10,819 | 57.2 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 8,102 | 42.8 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 10,650 | 56.3 % | 280,850 | 51.4 % |
| Connolly - D | 8,260 | 43.7 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 74,924 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 20,988 | 28.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 20,379 | 27.2 % | 4,417,890 | 33.8 % |

| District 145 Totals | District 145 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 3,934 | 41.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 5,557 | 58.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 29 | | | | |
| Story - R | 2,145 | 22.1 % | 12,347 | 24.9 % |
| Green - D | 7,569 | 77.9 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 2,649 | 26.2 % | 1,717,503 | 39.3 % |
| Bell - D | 4,904 | 48.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 1,308 | 12.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 1,243 | 12.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,498 | 36.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 6,175 | 63.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 3,904 | 40.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 5,701 | 59.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 3,679 | 38.4 % | 2,548,096 | 61.6 % |
| Head - D | 5,894 | 61.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 3,340 | 35.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 6,103 | 64.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 3,243 | 34.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 6,237 | 65.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 3,106 | 34.0 % | 2,270,300 | 56.4 % |
| Henry - D | 6,022 | 66.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,084 | 64.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 2,220 | 35.2 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15471

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 145 Totals | District 145 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Willett - R | 2,933 | 31.1 % | 2,136,570 | 53.2 % |
| Moody - D | 6,486 | 68.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 4,588 | 70.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 1,958 | 29.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 4,065 | 64.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 2,250 | 35.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,057 | 64.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 2,242 | 35.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,052 | 31.5 % | 2,347,043 | 56.6 % |
| Molina - D | 6,644 | 68.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 4,197 | 66.4 % | 2,558,057 | 75.9 % |
| Parker - L | 2,126 | 33.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,043 | 64.1 % | 2,549,257 | 76.0 % |
| Howard - L | 2,260 | 35.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 6,871 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 3 | 100.0 % | 90,148 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 7,773 | 100.0 % | 7,773 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,139 | 33.1 % | 368,553 | 52.2 % |
| Kahn - D | 6,341 | 66.9 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,277 | 34.2 % | 354,301 | 49.9 % |
| Sharp - D | 6,313 | 65.8 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,163 | 33.1 % | 289,038 | 52.3 % |
| Weiman - D | 6,383 | 66.9 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,534 | 37.0 % | 284,405 | 51.7 % |
| Voigt - D | 6,016 | 63.0 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 3,265 | 34.4 % | 292,534 | 53.1 % |
| Kallinen - D | 6,233 | 65.6 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,077 | 32.4 % | 284,511 | 51.6 % |
| Silverman - D | 6,413 | 67.6 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 3,186 | 33.8 % | 289,249 | 52.8 % |
| Ritchie - D | 6,234 | 66.2 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 2,971 | 31.3 % | 278,586 | 50.6 % |
| Green - D | 6,509 | 68.7 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,113 | 33.0 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 6,321 | 67.0 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 3,072 | 32.5 % | 280,850 | 51.4 % |
| Connolly - D | 6,371 | 67.5 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 48,931 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 31,078 | 63.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 10,106 | 20.7 % | 4,417,890 | 33.8 % |

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 8,116 | 32.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 17,000 | 67.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,591 | 49.1 % | 99,318 | 60.6 % |
| Henley - D | 4,753 | 50.9 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 10,624 | 100.0 % | 60,253 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 3,772 | 96.2 % | 65,936 | 80.0 % |
| Hassan - R | 151 | 3.8 % | 16,448 | 20.0 % |
| **Governor** | | | | |
| Perry - R | 5,047 | 19.3 % | 1,717,503 | 39.3 % |
| Bell - D | 15,437 | 59.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,618 | 10.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,084 | 11.8 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 8,199 | 32.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 16,922 | 67.4 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 8,438 | 33.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 16,857 | 66.6 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 7,998 | 31.8 % | 2,548,096 | 61.6 % |
| Head - D | 17,137 | 68.2 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 7,045 | 28.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 17,608 | 71.4 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 6,922 | 28.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 17,836 | 72.0 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 6,944 | 28.2 % | 2,270,300 | 56.4 % |
| Henry - D | 17,710 | 71.8 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 8,691 | 62.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,229 | 37.6 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 6,210 | 25.2 % | 2,136,570 | 53.2 % |
| Moody - D | 18,468 | 74.8 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 8,685 | 61.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,413 | 38.4 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 8,643 | 61.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,440 | 38.6 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 8,430 | 61.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,321 | 38.7 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 6,909 | 27.6 % | 2,347,043 | 56.6 % |
| Molina - D | 18,113 | 72.4 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 8,614 | 62.1 % | 2,558,057 | 75.9 % |
| Parker - L | 5,253 | 37.9 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 8,378 | 60.9 % | 2,549,257 | 76.0 % |
| Howard - L | 5,376 | 39.1 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 13,887 | 100.0 % | 126,252 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 17,990 | 100.0 % | 90,148 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 2,568 | 78.3 % | 88,483 | 77.8 % |
| Kurtz - L | 713 | 21.7 % | 25,212 | 22.2 % |
| **State Rep 146** | | | | |
| Miles - D | 19,812 | 100.0 % | 19,812 | 100.0 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 6,576 | 26.4 % | 368,553 | 52.2 % |
| Kahn - D | 18,287 | 73.6 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 6,264 | 25.1 % | 354,301 | 49.9 % |
| Sharp - D | 18,683 | 74.9 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 6,692 | 26.9 % | 289,038 | 52.3 % |
| Weiman - D | 18,176 | 73.1 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 6,571 | 26.6 % | 284,405 | 51.7 % |
| Voigt - D | 18,150 | 73.4 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 6,879 | 27.8 % | 292,534 | 53.1 % |
| Kallinen - D | 17,896 | 72.2 % | 258,422 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1025 of 1250

06:29:11 11:17 AM
Page 180 of 185

District Election Analysis
HOUSE DISTRICTS - PLANH100
2006 General Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 146 Totals | District 146 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **189th District Judge** | | | | |
| Burke - R | 6,391 | 25.7 % | 284,511 | 51.6 % |
| Silverman - D | 18,506 | 74.3 % | 267,265 | 48.4 % |
| **232th District Judge** | | | | |
| Keel - R | 6,722 | 27.3 % | 289,249 | 52.8 % |
| Ritchie - D | 17,912 | 72.7 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 6,307 | 25.5 % | 278,586 | 50.6 % |
| Green - D | 18,449 | 74.5 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 6,607 | 26.8 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 18,076 | 73.2 % | 261,511 | 47.7 % |
| **315th District Judge** | | | | |
| Schneider - R | 6,475 | 26.3 % | 280,850 | 51.4 % |
| Connolly - D | 18,181 | 73.7 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 86,188 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 5,888 | 6.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 26,195 | 30.4 % | 4,417,890 | 33.8 % |

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 4,914 | 25.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 14,633 | 74.9 % | 1,556,462 | 36.9 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 885 | 27.4 % | 99,318 | 60.6 % |
| Henley - D | 2,346 | 72.6 % | 64,514 | 39.4 % |
| **U.S. Rep 9** | | | | |
| Green - D | 3,111 | 100.0 % | 60,253 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 8,807 | 90.7 % | 65,936 | 80.0 % |
| Hassan - R | 900 | 9.3 % | 16,448 | 20.0 % |
| **U.S. Rep 22** | | | | |
| Lampson - D | 1,061 | 73.8 % | 76,775 | 52.0 % |
| Smither - L | 100 | 7.0 % | 9,009 | 6.1 % |
| Gibbs - W | 276 | 19.2 % | 61,938 | 41.9 % |
| **U.S. Rep 29** | | | | |
| Story - R | 386 | 22.8 % | 12,347 | 24.9 % |
| Green - D | 1,306 | 77.2 % | 37,174 | 75.1 % |
| **Governor** | | | | |
| Perry - R | 2,990 | 14.5 % | 1,717,503 | 39.3 % |
| Bell - D | 13,212 | 64.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,190 | 10.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,214 | 10.7 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,539 | 23.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 15,070 | 76.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 4,896 | 24.8 % | 2,556,297 | 61.5 % |
| Van Os - D | 14,850 | 75.2 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 4,579 | 23.3 % | 2,548,096 | 61.6 % |
| Head - D | 15,062 | 76.7 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 3,948 | 20.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 15,423 | 79.6 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 3,869 | 19.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 15,567 | 80.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 3,881 | 20.1 % | 2,270,300 | 56.4 % |
| Henry - D | 15,411 | 79.9 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 5,146 | 49.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,266 | 50.6 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 3,377 | 17.4 % | 2,136,570 | 53.2 % |
| Moody - D | 16,007 | 82.6 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 5,268 | 49.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 5,398 | 50.6 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 147 Totals | District 147 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 6 | | | | |
| Hecht - R | 4,995 | 47.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,518 | 52.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,940 | 47.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,454 | 52.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,841 | 19.4 % | 2,347,043 | 56.6 % |
| Molina - D | 15,970 | 80.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 5,110 | 48.8 % | 2,558,057 | 75.9 % |
| Parker - L | 5,371 | 51.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 4,896 | 47.1 % | 2,549,257 | 76.0 % |
| Howard - L | 5,493 | 52.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 14,511 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 12,524 | 100.0 % | 90,148 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 17,273 | 100.0 % | 17,273 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 3,581 | 18.3 % | 368,553 | 52.2 % |
| Kahn - D | 16,007 | 81.7 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 3,597 | 18.2 % | 354,301 | 49.9 % |
| Sharp - D | 16,139 | 81.8 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,690 | 18.8 % | 289,038 | 52.3 % |
| Weiman - D | 15,925 | 81.2 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,810 | 19.4 % | 284,405 | 51.7 % |
| Voigt - D | 15,792 | 80.6 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 3,817 | 19.4 % | 292,534 | 53.1 % |
| Kallinen - D | 15,821 | 80.6 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 3,587 | 18.3 % | 284,511 | 51.6 % |
| Silverman - D | 16,048 | 81.7 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 3,688 | 18.9 % | 289,249 | 52.8 % |
| Ritchie - D | 15,796 | 81.1 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 3,462 | 17.7 % | 278,586 | 50.6 % |
| Green - D | 16,127 | 82.3 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 3,588 | 18.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 15,969 | 81.7 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 3,506 | 18.0 % | 280,850 | 51.4 % |
| Connolly - D | 15,931 | 82.0 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 78,369 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,059 | 14.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 20,608 | 26.3 % | 4,417,890 | 33.8 % |

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 6,937 | 40.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 10,156 | 59.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10,467 | 70.8 % | 65,936 | 80.0 % |
| Hassan - R | 4,320 | 29.2 % | 16,448 | 20.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 297 | 16.8 % | 12,347 | 24.9 % |
| Green - D | 1,472 | 83.2 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 4,087 | 22.7 % | 1,717,503 | 39.3 % |
| Bell - D | 8,252 | 45.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 3,506 | 19.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 2,196 | 12.2 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15471

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 6,558 | 38.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 10,376 | 61.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 7,062 | 41.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,978 | 58.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 6,915 | 40.9 % | 2,548,096 | 61.6 % |
| Head - D | 9,998 | 59.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 6,081 | 37.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,350 | 63.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 6,036 | 36.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,554 | 63.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 6,012 | 37.0 % | 2,270,300 | 56.4 % |
| Henry - D | 10,244 | 63.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,274 | 59.0 % | 2,576,539 | 76.3 % |
| Oxford - L | 5,052 | 41.0 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 5,328 | 32.3 % | 2,136,570 | 53.2 % |
| Moody - D | 11,155 | 67.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 7,711 | 61.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,877 | 38.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 7,223 | 58.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 5,121 | 41.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,109 | 58.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 5,134 | 41.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,905 | 34.7 % | 2,347,043 | 56.6 % |
| Molina - D | 11,113 | 65.3 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 7,381 | 60.3 % | 2,558,057 | 75.9 % |
| Parker - L | 4,865 | 39.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 7,052 | 58.1 % | 2,549,257 | 76.0 % |
| Howard - L | 5,082 | 41.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 2,816 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 57 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 2,833 | 35.4 % | 33,396 | 37.0 % |
| Whitmire - D | 5,160 | 64.6 % | 56,883 | 63.0 % |
| State Rep 142 | | | | |
| Dutton - D | 0 | 0.0 % | 15,024 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 12,790 | 84.3 % | 12,790 | 84.3 % |
| Dittmar - L | 2,387 | 15.7 % | 2,387 | 15.7 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 5,755 | 34.4 % | 368,553 | 52.2 % |
| Kahn - D | 10,960 | 65.6 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 5,780 | 34.1 % | 354,301 | 49.9 % |
| Sharp - D | 11,163 | 65.9 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 5,901 | 35.2 % | 289,038 | 52.3 % |
| Weiman - D | 10,869 | 64.8 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 6,103 | 36.5 % | 284,405 | 51.7 % |
| Voigt - D | 10,631 | 63.5 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 6,014 | 36.0 % | 292,534 | 53.1 % |
| Kallinen - D | 10,691 | 64.0 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 5,750 | 34.3 % | 284,511 | 51.6 % |
| Silverman - D | 10,999 | 65.7 % | 267,265 | 48.4 % |
| 232nd District Judge | | | | |
| Keel - R | 5,892 | 35.5 % | 289,249 | 52.8 % |
| Ritchie - D | 10,708 | 64.5 % | 258,927 | 47.2 % |

Texas Legislative Council reports prior to 2008 do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15471

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 148 Totals | District 148 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 245th District Judge | | | | |
| Galik - R | 5,502 | 32.9 % | 278,586 | 50.6 % |
| Green - D | 11,219 | 67.1 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 5,789 | 34.9 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 10,814 | 65.1 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 5,626 | 33.8 % | 280,850 | 51.4 % |
| Connolly - D | 11,005 | 66.2 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 61,396 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,547 | 43.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 18,043 | 29.4 % | 4,417,890 | 33.8 % |

| District 149 Totals | District 149 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 12,957 | 58.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 9,294 | 41.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,223 | 65.3 % | 99,318 | 60.6 % |
| Henley - D | 2,240 | 34.7 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 8,629 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,427 | 77.8 % | 97,712 | 57.8 % |
| Ankrum - D | 694 | 22.2 % | 71,415 | 42.2 % |
| Governor | | | | |
| Perry - R | 9,347 | 40.2 % | 1,717,503 | 39.3 % |
| Bell - D | 8,166 | 35.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 2,568 | 11.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 3,198 | 13.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,586 | 56.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 9,599 | 43.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 13,040 | 58.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 9,327 | 41.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 12,591 | 56.8 % | 2,548,096 | 61.6 % |
| Head - D | 9,571 | 43.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 11,805 | 54.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 10,041 | 46.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 11,711 | 53.5 % | 2,307,975 | 56.7 % |
| Gilbert - D | 10,188 | 46.5 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 11,716 | 54.0 % | 2,270,300 | 56.4 % |
| Henry - D | 9,998 | 46.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 13,125 | 76.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 3,988 | 23.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 11,185 | 51.3 % | 2,136,570 | 53.2 % |
| Moody - D | 10,597 | 48.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 13,233 | 76.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 3,988 | 23.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 13,088 | 76.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,020 | 23.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 13,050 | 76.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 3,936 | 23.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,871 | 53.4 % | 2,347,043 | 56.6 % |
| Molina - D | 10,368 | 46.6 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 13,283 | 77.9 % | 2,558,057 | 75.9 % |
| Parker - L | 3,778 | 22.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 12,996 | 76.5 % | 2,549,257 | 76.0 % |
| Howard - L | 3,982 | 23.5 % | 803,856 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 General Election

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 4 | | | | |
|   Allen - D | 2,440 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
|   Ellis - D | 2,532 | 100.0 % | 90,148 | 100.0 % |
| State Sen 17 | | | | |
|   Janek - R | 11,185 | 77.3 % | 88,483 | 77.8 % |
|   Kurtz - L | 3,284 | 22.7 % | 25,212 | 22.2 % |
| State Rep 149 | | | | |
|   Heflin - R | 10,632 | 45.7 % | 10,632 | 45.7 % |
|   Vo - D | 12,621 | 54.3 % | 12,621 | 54.3 % |
| COA 14, Place 6 | | | | |
|   Edelman - R | 11,468 | 52.3 % | 368,553 | 52.2 % |
|   Kahn - D | 10,473 | 47.7 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
|   Alcala - R | 11,178 | 50.7 % | 354,301 | 49.9 % |
|   Sharp - D | 10,888 | 49.3 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
|   Bradshaw-Hull - R | 11,551 | 52.6 % | 289,038 | 52.3 % |
|   Weiman - D | 10,413 | 47.4 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
|   Velasquez - R | 11,424 | 52.1 % | 284,405 | 51.7 % |
|   Voigt - D | 10,507 | 47.9 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
|   Brown - R | 11,706 | 53.4 % | 292,534 | 53.1 % |
|   Kallinen - D | 10,229 | 46.6 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
|   Burke - R | 11,233 | 51.1 % | 284,511 | 51.6 % |
|   Silverman - D | 10,746 | 48.9 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
|   Keel - R | 11,581 | 53.0 % | 289,249 | 52.8 % |
|   Ritchie - D | 10,271 | 47.0 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
|   Galik - R | 11,166 | 50.9 % | 278,586 | 50.6 % |
|   Green - D | 10,757 | 49.1 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
|   Campbell - R | 11,456 | 52.4 % | 286,494 | 52.3 % |
|   Clay-Jackson - D | 10,402 | 47.6 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
|   Schneider - R | 11,252 | 51.7 % | 280,850 | 51.4 % |
|   Connolly - D | 10,516 | 48.3 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 75,791 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,169 | 14.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,418 | 30.9 % | 4,417,890 | 33.8 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 22,971 | 73.3 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 8,368 | 26.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
|   Poe - R | 17,343 | 72.4 % | 90,483 | 66.7 % |
|   Binderim - D | 6,621 | 27.6 % | 45,076 | 33.3 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 6,187 | 78.6 % | 97,712 | 57.8 % |
|   Ankrum - D | 1,680 | 21.4 % | 71,415 | 42.2 % |
| Governor | | | | |
|   Perry - R | 15,541 | 47.1 % | 1,717,503 | 39.3 % |
|   Bell - D | 6,458 | 19.6 % | 1,311,346 | 30.0 % |
|   Friedman - I | 5,296 | 16.1 % | 546,799 | 12.5 % |
|   Strayhorn - I | 5,675 | 17.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 22,413 | 72.2 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 8,629 | 27.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 23,349 | 73.7 % | 2,556,297 | 61.5 % |
|   Van Os - D | 8,336 | 26.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 22,811 | 72.3 % | 2,548,096 | 61.6 % |
|   Head - D | 8,723 | 27.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 21,703 | 70.4 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 9,112 | 29.6 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Election

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 21,690 | 69.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 9,365 | 30.2 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 21,407 | 69.3 % | 2,270,300 | 56.4 % |
| Henry - D | 9,464 | 30.7 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 23,160 | 83.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 4,689 | 16.8 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 20,683 | 67.1 % | 2,136,570 | 53.2 % |
| Moody - D | 10,132 | 32.9 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 23,185 | 82.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 4,769 | 17.1 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 23,123 | 83.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 4,638 | 16.7 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 22,989 | 83.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 4,699 | 17.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 21,836 | 69.3 % | 2,347,043 | 56.6 % |
| Molina - D | 9,692 | 30.7 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 23,312 | 84.1 % | 2,558,057 | 75.9 % |
| Parker - L | 4,401 | 15.9 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 23,042 | 83.5 % | 2,549,257 | 76.0 % |
| Howard - L | 4,557 | 16.5 % | 803,856 | 24.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 22,207 | 69.5 % | 118,067 | 69.2 % |
| Kubosh - D | 9,732 | 30.5 % | 52,586 | 30.8 % |
| **State Rep 150** | | | | |
| Riddle - R | 22,585 | 70.3 % | 22,585 | 70.3 % |
| Nelson-Turnier - D | 9,554 | 29.7 % | 9,554 | 29.7 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 21,262 | 68.2 % | 368,553 | 52.2 % |
| Kahn - D | 9,910 | 31.8 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 20,543 | 65.6 % | 354,301 | 49.9 % |
| Sharp - D | 10,768 | 34.4 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 21,486 | 68.6 % | 289,038 | 52.3 % |
| Weiman - D | 9,812 | 31.4 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 20,995 | 67.4 % | 284,405 | 51.7 % |
| Voigt - D | 10,168 | 32.6 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 21,617 | 69.3 % | 292,534 | 53.1 % |
| Kallinen - D | 9,561 | 30.7 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 21,234 | 68.1 % | 284,511 | 51.6 % |
| Silverman - D | 9,929 | 31.9 % | 267,265 | 48.4 % |
| **232th District Judge** | | | | |
| Keel - R | 21,478 | 69.1 % | 289,249 | 52.8 % |
| Ritchie - D | 9,602 | 30.9 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 20,839 | 67.0 % | 278,586 | 50.6 % |
| Green - D | 10,283 | 33.0 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 21,310 | 68.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,731 | 31.3 % | 261,511 | 47.7 % |
| **315th District Judge** | | | | |
| Schneider - R | 20,933 | 67.5 % | 280,850 | 51.4 % |
| Connolly - D | 10,084 | 32.5 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 100,175 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,254 | 11.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,971 | 32.9 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Special Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
|    Rostig - R | 8,360 | 36.1 % | 42,975 | 26.3 % |
|    Doggett - D | 13,324 | 57.5 % | 109,911 | 67.3 % |
|    Cunningham - L | 886 | 3.8 % | 6,942 | 4.2 % |
|    Parrett - I | 590 | 2.5 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 93,447 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 10,397 | 11.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 23,160 | 24.8 % | 640,343 | 4.9 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 2,331 | 47.1 % | 16,576 | 23.7 % |
|    Zamora - R | 408 | 8.2 % | 10,144 | 14.5 % |
|    Hinojosa - D | 2,208 | 44.6 % | 43,219 | 61.8 % |
| U.S. Rep 25 | | | | |
|    Rostig - R | 1,537 | 37.0 % | 42,975 | 26.3 % |
|    Doggett - D | 2,285 | 55.0 % | 109,911 | 67.3 % |
|    Cunningham - L | 208 | 5.0 % | 6,942 | 4.2 % |
|    Parrett - I | 126 | 3.0 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 95,807 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 20,223 | 21.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,103 | 9.5 % | 640,343 | 4.9 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 208 | 8.9 % | 16,576 | 23.7 % |
|    Zamora - R | 126 | 5.4 % | 10,144 | 14.5 % |
|    Hinojosa - D | 1,992 | 85.6 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 6,464 | 67.0 % | 52,570 | 67.6 % |
|    Enriquez - D | 3,010 | 31.2 % | 15,798 | 20.3 % |
|    Avery - C | 168 | 1.7 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 70,548 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 64,224 | 91.0 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 11,968 | 17.0 % | 640,343 | 4.9 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 1,181 | 24.1 % | 16,576 | 23.7 % |
|    Zamora - R | 254 | 5.2 % | 10,144 | 14.5 % |
|    Hinojosa - D | 3,469 | 70.7 % | 43,219 | 61.8 % |
| | | | | |
| Total Voter Registration (VR) | 105,032 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,033 | 30.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 5,951 | 5.7 % | 640,343 | 4.9 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 5,285 | 28.4 % | 16,576 | 23.7 % |
|    Zamora - R | 2,352 | 12.7 % | 10,144 | 14.5 % |
|    Hinojosa - D | 10,940 | 58.9 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 4,986 | 72.3 % | 52,570 | 67.6 % |
|    Enriquez - D | 1,032 | 15.0 % | 15,798 | 20.3 % |
|    Avery - C | 875 | 12.7 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 90,255 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 48,817 | 54.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 25,470 | 28.2 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15481

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Special Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 390 | 17.5 % | 16,576 | 23.7 % |
|     Zamora - R | 267 | 12.0 % | 10,144 | 14.5 % |
|     Hinojosa - D | 1,566 | 70.4 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 2,735 | 36.6 % | 52,570 | 67.6 % |
|     Enriquez - D | 4,224 | 56.5 % | 15,798 | 20.3 % |
|     Avery - C | 520 | 7.0 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 76,553 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 61,821 | 80.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,702 | 12.7 % | 640,343 | 4.9 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 811 | 20.2 % | 16,576 | 23.7 % |
|     Zamora - R | 1,192 | 29.8 % | 10,144 | 14.5 % |
|     Hinojosa - D | 2,002 | 50.0 % | 43,219 | 61.8 % |
| | | | | |
| Total Voter Registration (VR) | 70,509 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 53,297 | 75.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 4,005 | 5.7 % | 640,343 | 4.9 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 1,602 | 18.1 % | 16,576 | 23.7 % |
|     Zamora - R | 1,086 | 12.3 % | 10,144 | 14.5 % |
|     Hinojosa - D | 6,171 | 69.7 % | 43,219 | 61.8 % |
| | | | | |
| Total Voter Registration (VR) | 70,179 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 56,532 | 80.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 8,859 | 12.6 % | 640,343 | 4.9 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 918 | 12.3 % | 16,576 | 23.7 % |
|     Zamora - R | 1,083 | 14.5 % | 10,144 | 14.5 % |
|     Hinojosa - D | 5,475 | 73.2 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 190 | 40.2 % | 52,570 | 67.6 % |
|     Enriquez - D | 266 | 56.2 % | 15,798 | 20.3 % |
|     Avery - C | 17 | 3.6 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 62,565 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 54,761 | 87.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 7,949 | 12.7 % | 640,343 | 4.9 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 2,565 | 25.5 % | 16,576 | 23.7 % |
|     Zamora - R | 1,713 | 17.0 % | 10,144 | 14.5 % |
|     Hinojosa - D | 5,797 | 57.5 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 1,177 | 37.4 % | 52,570 | 67.6 % |
|     Enriquez - D | 1,651 | 52.4 % | 15,798 | 20.3 % |
|     Avery - C | 323 | 10.3 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 70,702 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 47,761 | 67.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 13,226 | 18.7 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290    15481

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 General Special Election

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 12,443 | 85.9 % | 52,570 | 67.6 % |
|     Enriquez - D | 1,892 | 13.1 % | 15,798 | 20.3 % |
|     Avery - C | 143 | 1.0 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 75,796 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 64,768 | 85.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 14,478 | 19.1 % | 640,343 | 4.9 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|     Haring - R | 1,285 | 19.6 % | 16,576 | 23.7 % |
|     Zamora - R | 1,663 | 25.4 % | 10,144 | 14.5 % |
|     Hinojosa - D | 3,599 | 55.0 % | 43,219 | 61.8 % |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 622 | 82.8 % | 52,570 | 67.6 % |
|     Enriquez - D | 117 | 15.6 % | 15,798 | 20.3 % |
|     Avery - C | 12 | 1.6 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 75,437 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 51,706 | 68.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 7,298 | 9.7 % | 640,343 | 4.9 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
|     Rostig - R | 1,250 | 33.7 % | 42,975 | 26.3 % |
|     Doggett - D | 2,199 | 59.3 % | 109,911 | 67.3 % |
|     Cunningham - L | 173 | 4.7 % | 6,942 | 4.2 % |
|     Parrett - I | 84 | 2.3 % | 3,596 | 2.2 % |
| U.S. Rep 28 | | | | |
|     Cuellar - D | 19,993 | 68.4 % | 52,570 | 67.6 % |
|     Enriquez - D | 2,902 | 9.9 % | 15,798 | 20.3 % |
|     Avery - C | 6,352 | 21.7 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 105,077 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,956 | 25.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 32,953 | 31.4 % | 640,343 | 4.9 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
|     Smith - R | 1,961 | 63.6 % | 122,449 | 60.1 % |
|     Kelly - D | 423 | 13.7 % | 18,341 | 9.0 % |
|     Courage - D | 524 | 17.0 % | 49,930 | 24.5 % |
|     Strohm - L | 60 | 1.9 % | 4,071 | 2.0 % |
|     Rossano - I | 35 | 1.1 % | 1,438 | 0.7 % |
|     Peterson - I | 54 | 1.8 % | 2,188 | 1.1 % |
|     Calvert - I | 28 | 0.9 % | 5,278 | 2.6 % |
| U.S. Rep 25 | | | | |
|     Rostig - R | 12,968 | 35.1 % | 42,975 | 26.3 % |
|     Doggett - D | 21,473 | 58.1 % | 109,911 | 67.3 % |
|     Cunningham - L | 1,562 | 4.2 % | 6,942 | 4.2 % |
|     Parrett - I | 965 | 2.6 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 114,271 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,206 | 22.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 42,102 | 36.8 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15481

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Special Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Rostig - R | 902 | 7.2 % | 42,975 | 26.3 % |
| Doggett - D | 11,041 | 88.2 % | 109,911 | 67.3 % |
| Cunningham - L | 410 | 3.3 % | 6,942 | 4.2 % |
| Parrett - I | 165 | 1.3 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,008 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,782 | 19.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 12,518 | 17.9 % | 640,343 | 4.9 % |

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 4,870 | 52.1 % | 122,449 | 60.1 % |
| Kelly - D | 1,537 | 16.4 % | 18,341 | 9.0 % |
| Courage - D | 2,269 | 24.3 % | 49,930 | 24.5 % |
| Strohm - L | 343 | 3.7 % | 4,071 | 2.0 % |
| Rossano - I | 82 | 0.9 % | 1,438 | 0.7 % |
| Peterson - I | 75 | 0.8 % | 2,188 | 1.1 % |
| Calvert - I | 176 | 1.9 % | 5,278 | 2.6 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 13,343 | 31.0 % | 42,975 | 26.3 % |
| Doggett - D | 26,932 | 62.5 % | 109,911 | 67.3 % |
| Cunningham - L | 1,924 | 4.5 % | 6,942 | 4.2 % |
| Parrett - I | 886 | 2.1 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 117,600 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 14,971 | 12.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 52,437 | 44.6 % | 640,343 | 4.9 % |

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 11,409 | 49.4 % | 122,449 | 60.1 % |
| Kelly - D | 3,198 | 13.9 % | 18,341 | 9.0 % |
| Courage - D | 6,909 | 29.9 % | 49,930 | 24.5 % |
| Strohm - L | 836 | 3.6 % | 4,071 | 2.0 % |
| Rossano - I | 198 | 0.9 % | 1,438 | 0.7 % |
| Peterson - I | 201 | 0.9 % | 2,188 | 1.1 % |
| Calvert - I | 329 | 1.4 % | 5,278 | 2.6 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 591 | 29.8 % | 42,975 | 26.3 % |
| Doggett - D | 1,305 | 65.8 % | 109,911 | 67.3 % |
| Cunningham - L | 67 | 3.4 % | 6,942 | 4.2 % |
| Parrett - I | 21 | 1.1 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,402 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 7,817 | 7.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 25,064 | 24.2 % | 640,343 | 4.9 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 1,352 | 21.7 % | 122,449 | 60.1 % |
| Kelly - D | 1,549 | 24.8 % | 18,341 | 9.0 % |
| Courage - D | 2,761 | 44.2 % | 49,930 | 24.5 % |
| Strohm - L | 289 | 4.6 % | 4,071 | 2.0 % |
| Rossano - I | 44 | 0.7 % | 1,438 | 0.7 % |
| Peterson - I | 50 | 0.8 % | 2,188 | 1.1 % |
| Calvert - I | 196 | 3.1 % | 5,278 | 2.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2006 General Special Election

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Rostig - R | 2,145 | 10.0 % | 42,975 | 26.3 % |
| Doggett - D | 17,843 | 83.6 % | 109,911 | 67.3 % |
| Cunningham - L | 949 | 4.4 % | 6,942 | 4.2 % |
| Parrett - I | 415 | 1.9 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 100,564 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 12,443 | 12.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 27,593 | 27.4 % | 640,343 | 4.9 % |

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 5,251 | 51.8 % | 122,449 | 60.1 % |
| Kelly - D | 1,565 | 15.5 % | 18,341 | 9.0 % |
| Courage - D | 2,699 | 26.6 % | 49,930 | 24.5 % |
| Strohm - L | 360 | 3.6 % | 4,071 | 2.0 % |
| Rossano - I | 72 | 0.7 % | 1,438 | 0.7 % |
| Peterson - I | 80 | 0.8 % | 2,188 | 1.1 % |
| Calvert - I | 102 | 1.0 % | 5,278 | 2.6 % |
| | | | | |
| Total Voter Registration (VR) | 105,736 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 11,909 | 11.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 10,129 | 9.6 % | 640,343 | 4.9 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Rostig - R | 1,879 | 11.4 % | 42,975 | 26.3 % |
| Doggett - D | 13,509 | 81.9 % | 109,911 | 67.3 % |
| Cunningham - L | 763 | 4.6 % | 6,942 | 4.2 % |
| Parrett - I | 344 | 2.1 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 68,830 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 27,913 | 40.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,495 | 24.0 % | 640,343 | 4.9 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 11,703 | 74.1 % | 122,449 | 60.1 % |
| Kelly - D | 1,057 | 6.7 % | 18,341 | 9.0 % |
| Courage - D | 2,366 | 15.0 % | 49,930 | 24.5 % |
| Strohm - L | 202 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 96 | 0.6 % | 1,438 | 0.7 % |
| Peterson - I | 193 | 1.2 % | 2,188 | 1.1 % |
| Calvert - I | 177 | 1.1 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,379 | 65.7 % | 60,793 | 48.5 % |
| Beltran - D | 44 | 2.1 % | 2,677 | 2.1 % |
| Bolanos - D | 23 | 1.1 % | 2,576 | 2.1 % |
| DeLeon - D | 25 | 1.2 % | 2,225 | 1.8 % |
| Gilliland - D | 74 | 3.5 % | 13,845 | 11.0 % |
| Rodriguez - D | 269 | 12.8 % | 25,057 | 20.0 % |
| Uresti - D | 233 | 11.1 % | 14,818 | 11.8 % |
| Stephens - I | 52 | 2.5 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 98,637 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,542 | 13.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,893 | 18.1 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15481

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 General Special Election

|  | **District 73** | | **State** | |
| **District 73 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 30,275 | 72.1 % | 122,449 | 60.1 % |
| Kelly - D | 2,575 | 6.1 % | 18,341 | 9.0 % |
| Courage - D | 6,832 | 16.3 % | 49,930 | 24.5 % |
| Strohm - L | 773 | 1.8 % | 4,071 | 2.0 % |
| Rossano - I | 285 | 0.7 % | 1,438 | 0.7 % |
| Peterson - I | 671 | 1.6 % | 2,188 | 1.1 % |
| Calvert - I | 581 | 1.4 % | 5,278 | 2.6 % |
| | | | | |
| Total Voter Registration (VR) | 121,129 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 15,641 | 12.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 45,101 | 37.2 % | 640,343 | 4.9 % |

|  | **District 74** | | **State** | |
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 12,296 | 53.5 % | 60,793 | 48.5 % |
| Beltran - D | 306 | 1.3 % | 2,677 | 2.1 % |
| Bolanos - D | 364 | 1.6 % | 2,576 | 2.1 % |
| DeLeon - D | 348 | 1.5 % | 2,225 | 1.8 % |
| Gilliland - D | 3,686 | 16.0 % | 13,845 | 11.0 % |
| Rodriguez - D | 2,761 | 12.0 % | 25,057 | 20.0 % |
| Uresti - D | 2,635 | 11.5 % | 14,818 | 11.8 % |
| Stephens - I | 592 | 2.6 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 82,823 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,019 | 55.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,964 | 20.5 % | 640,343 | 4.9 % |

|  | **District 75** | | **State** | |
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 699 | 35.6 % | 60,793 | 48.5 % |
| Beltran - D | 51 | 2.6 % | 2,677 | 2.1 % |
| Bolanos - D | 314 | 16.0 % | 2,576 | 2.1 % |
| DeLeon - D | 77 | 3.9 % | 2,225 | 1.8 % |
| Gilliland - D | 289 | 14.7 % | 13,845 | 11.0 % |
| Rodriguez - D | 409 | 20.8 % | 25,057 | 20.0 % |
| Uresti - D | 50 | 2.5 % | 14,818 | 11.8 % |
| Stephens - I | 73 | 3.7 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,866 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,098 | 76.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 1,962 | 2.6 % | 640,343 | 4.9 % |

|  | **District 80** | | **State** | |
| **District 80 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 9,003 | 49.7 % | 60,793 | 48.5 % |
| Beltran - D | 292 | 1.6 % | 2,677 | 2.1 % |
| Bolanos - D | 250 | 1.4 % | 2,576 | 2.1 % |
| DeLeon - D | 658 | 3.6 % | 2,225 | 1.8 % |
| Gilliland - D | 1,981 | 10.9 % | 13,845 | 11.0 % |
| Rodriguez - D | 3,739 | 20.6 % | 25,057 | 20.0 % |
| Uresti - D | 1,806 | 10.0 % | 14,818 | 11.8 % |
| Stephens - I | 391 | 2.2 % | 3,363 | 2.7 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 2,382 | 81.5 % | 52,570 | 67.6 % |
| Enriquez - D | 295 | 10.1 % | 15,798 | 20.3 % |
| Avery - C | 244 | 8.4 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,005 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,123 | 68.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 21,041 | 25.3 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15481

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 General Special Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
|    Smith - R | 101 | 41.4 % | 122,449 | 60.1 % |
|    Kelly - D | 38 | 15.6 % | 18,341 | 9.0 % |
|    Courage - D | 92 | 37.7 % | 49,930 | 24.5 % |
|    Strohm - L | 4 | 1.6 % | 4,071 | 2.0 % |
|    Rossano - I | 3 | 1.2 % | 1,438 | 0.7 % |
|    Peterson - I | 0 | 0.0 % | 2,188 | 1.1 % |
|    Calvert - I | 6 | 2.5 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 1,053 | 50.4 % | 60,793 | 48.5 % |
|    Beltran - D | 58 | 2.8 % | 2,677 | 2.1 % |
|    Bolanos - D | 43 | 2.1 % | 2,576 | 2.1 % |
|    DeLeon - D | 41 | 2.0 % | 2,225 | 1.8 % |
|    Gilliland - D | 214 | 10.2 % | 13,845 | 11.0 % |
|    Rodriguez - D | 326 | 15.6 % | 25,057 | 20.0 % |
|    Uresti - D | 260 | 12.5 % | 14,818 | 11.8 % |
|    Stephens - I | 93 | 4.5 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 77,149 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 43,888 | 56.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 2,332 | 3.0 % | 640,343 | 4.9 % |

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 7,944 | 45.1 % | 60,793 | 48.5 % |
|    Beltran - D | 552 | 3.1 % | 2,677 | 2.1 % |
|    Bolanos - D | 400 | 2.3 % | 2,576 | 2.1 % |
|    DeLeon - D | 294 | 1.7 % | 2,225 | 1.8 % |
|    Gilliland - D | 1,569 | 8.9 % | 13,845 | 11.0 % |
|    Rodriguez - D | 3,784 | 21.5 % | 25,057 | 20.0 % |
|    Uresti - D | 2,518 | 14.3 % | 14,818 | 11.8 % |
|    Stephens - I | 547 | 3.1 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 83,937 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,001 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 17,608 | 21.0 % | 640,343 | 4.9 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
|    Smith - R | 4,427 | 61.5 % | 122,449 | 60.1 % |
|    Kelly - D | 542 | 7.5 % | 18,341 | 9.0 % |
|    Courage - D | 1,776 | 24.7 % | 49,930 | 24.5 % |
|    Strohm - L | 91 | 1.3 % | 4,071 | 2.0 % |
|    Rossano - I | 60 | 0.8 % | 1,438 | 0.7 % |
|    Peterson - I | 91 | 1.3 % | 2,188 | 1.1 % |
|    Calvert - I | 212 | 2.9 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 2,777 | 22.4 % | 60,793 | 48.5 % |
|    Beltran - D | 308 | 2.5 % | 2,677 | 2.1 % |
|    Bolanos - D | 337 | 2.7 % | 2,576 | 2.1 % |
|    DeLeon - D | 145 | 1.2 % | 2,225 | 1.8 % |
|    Gilliland - D | 1,045 | 8.4 % | 13,845 | 11.0 % |
|    Rodriguez - D | 5,199 | 41.9 % | 25,057 | 20.0 % |
|    Uresti - D | 2,349 | 18.9 % | 14,818 | 11.8 % |
|    Stephens - I | 241 | 1.9 % | 3,363 | 2.7 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 1,515 | 57.8 % | 52,570 | 67.6 % |
|    Enriquez - D | 395 | 15.1 % | 15,798 | 20.3 % |
|    Avery - C | 710 | 27.1 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,126 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,285 | 55.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 22,220 | 26.7 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15481

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 General Special Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 3,614 | 56.0 % | 122,449 | 60.1 % |
| Kelly - D | 585 | 9.1 % | 18,341 | 9.0 % |
| Courage - D | 1,718 | 26.6 % | 49,930 | 24.5 % |
| Strohm - L | 104 | 1.6 % | 4,071 | 2.0 % |
| Rossano - I | 83 | 1.3 % | 1,438 | 0.7 % |
| Peterson - I | 70 | 1.1 % | 2,188 | 1.1 % |
| Calvert - I | 278 | 4.3 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,474 | 26.1 % | 60,793 | 48.5 % |
| Beltran - D | 272 | 2.9 % | 2,677 | 2.1 % |
| Bolanos - D | 245 | 2.6 % | 2,576 | 2.1 % |
| DeLeon - D | 151 | 1.6 % | 2,225 | 1.8 % |
| Gilliland - D | 1,294 | 13.7 % | 13,845 | 11.0 % |
| Rodriguez - D | 3,417 | 36.1 % | 25,057 | 20.0 % |
| Uresti - D | 1,446 | 15.3 % | 14,818 | 11.8 % |
| Stephens - I | 172 | 1.8 % | 3,363 | 2.7 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 63 | 66.3 % | 52,570 | 67.6 % |
| Enriquez - D | 14 | 14.7 % | 15,798 | 20.3 % |
| Avery - C | 18 | 18.9 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 81,225 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,822 | 57.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,018 | 19.7 % | 640,343 | 4.9 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 2,602 | 33.0 % | 122,449 | 60.1 % |
| Kelly - D | 1,074 | 13.6 % | 18,341 | 9.0 % |
| Courage - D | 2,539 | 32.2 % | 49,930 | 24.5 % |
| Strohm - L | 79 | 1.0 % | 4,071 | 2.0 % |
| Rossano - I | 63 | 0.8 % | 1,438 | 0.7 % |
| Peterson - I | 87 | 1.1 % | 2,188 | 1.1 % |
| Calvert - I | 1,437 | 18.2 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 358 | 17.9 % | 60,793 | 48.5 % |
| Beltran - D | 75 | 3.7 % | 2,677 | 2.1 % |
| Bolanos - D | 89 | 4.4 % | 2,576 | 2.1 % |
| DeLeon - D | 46 | 2.3 % | 2,225 | 1.8 % |
| Gilliland - D | 199 | 9.9 % | 13,845 | 11.0 % |
| Rodriguez - D | 778 | 38.8 % | 25,057 | 20.0 % |
| Uresti - D | 421 | 21.0 % | 14,818 | 11.8 % |
| Stephens - I | 38 | 1.9 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 81,378 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,656 | 32.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,885 | 12.1 % | 640,343 | 4.9 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 22,406 | 61.3 % | 122,449 | 60.1 % |
| Kelly - D | 2,052 | 5.6 % | 18,341 | 9.0 % |
| Courage - D | 10,115 | 27.7 % | 49,930 | 24.5 % |
| Strohm - L | 484 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 216 | 0.6 % | 1,438 | 0.7 % |
| Peterson - I | 328 | 0.9 % | 2,188 | 1.1 % |
| Calvert - I | 961 | 2.6 % | 5,278 | 2.6 % |
| | | | | |
| Total Voter Registration (VR) | 118,404 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 22,266 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 36,562 | 30.9 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15481

## HOUSE DISTRICTS - PLANH100
### 2006 General Special Election

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 19,265 | 64.2 % | 122,449 | 60.1 % |
| Kelly - D | 1,674 | 5.6 % | 18,341 | 9.0 % |
| Courage - D | 7,636 | 25.5 % | 49,930 | 24.5 % |
| Strohm - L | 377 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 158 | 0.5 % | 1,438 | 0.7 % |
| Peterson - I | 227 | 0.8 % | 2,188 | 1.1 % |
| Calvert - I | 657 | 2.2 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 17,730 | 66.5 % | 60,793 | 48.5 % |
| Beltran - D | 481 | 1.8 % | 2,677 | 2.1 % |
| Bolanos - D | 269 | 1.0 % | 2,576 | 2.1 % |
| DeLeon - D | 274 | 1.0 % | 2,225 | 1.8 % |
| Gilliland - D | 2,526 | 9.5 % | 13,845 | 11.0 % |
| Rodriguez - D | 2,640 | 9.9 % | 25,057 | 20.0 % |
| Uresti - D | 1,920 | 7.2 % | 14,818 | 11.8 % |
| Stephens - I | 825 | 3.1 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 136,949 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,723 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 56,659 | 41.4 % | 640,343 | 4.9 % |

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 3,213 | 56.5 % | 122,449 | 60.1 % |
| Kelly - D | 472 | 8.3 % | 18,341 | 9.0 % |
| Courage - D | 1,694 | 29.8 % | 49,930 | 24.5 % |
| Strohm - L | 69 | 1.2 % | 4,071 | 2.0 % |
| Rossano - I | 43 | 0.8 % | 1,438 | 0.7 % |
| Peterson - I | 61 | 1.1 % | 2,188 | 1.1 % |
| Calvert - I | 138 | 2.4 % | 5,278 | 2.6 % |
| | | | | |
| Total Voter Registration (VR) | 72,600 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 42,490 | 58.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 5,690 | 7.8 % | 640,343 | 4.9 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 592 | 41.9 % | 60,793 | 48.5 % |
| Beltran - D | 30 | 2.1 % | 2,677 | 2.1 % |
| Bolanos - D | 43 | 3.0 % | 2,576 | 2.1 % |
| DeLeon - D | 28 | 2.0 % | 2,225 | 1.8 % |
| Gilliland - D | 124 | 8.8 % | 13,845 | 11.0 % |
| Rodriguez - D | 322 | 22.8 % | 25,057 | 20.0 % |
| Uresti - D | 236 | 16.7 % | 14,818 | 11.8 % |
| Stephens - I | 38 | 2.7 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 86,539 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 48,813 | 56.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 1,413 | 1.6 % | 640,343 | 4.9 % |

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,488 | 52.6 % | 60,793 | 48.5 % |
| Beltran - D | 208 | 2.4 % | 2,677 | 2.1 % |
| Bolanos - D | 199 | 2.3 % | 2,576 | 2.1 % |
| DeLeon - D | 138 | 1.6 % | 2,225 | 1.8 % |
| Gilliland - D | 844 | 9.9 % | 13,845 | 11.0 % |
| Rodriguez - D | 1,413 | 16.6 % | 25,057 | 20.0 % |
| Uresti - D | 944 | 11.1 % | 14,818 | 11.8 % |
| Stephens - I | 301 | 3.5 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 91,380 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 52,291 | 57.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 8,535 | 9.3 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15481

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 147 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 1,790 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 100 | 4.7 % | 50,840 | 7.7 % |
| Locke - R | 48 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 1,930 | 90.1 % | 557,565 | 84.2 % |
| Smith - R | 63 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,601 | 79.1 % | 497,157 | 78.2 % |
| Kelly - R | 423 | 20.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,102 | 59.5 % | 385,830 | 65.6 % |
| Werner - R | 750 | 40.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 814 | 44.1 % | 275,087 | 49.5 % |
| Willett - R | 1,030 | 55.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,053 | 56.7 % | 295,610 | 52.8 % |
| Price - R | 804 | 43.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 428 | 24.2 % | 128,240 | 24.3 % |
| Holcomb - R | 927 | 52.3 % | 237,880 | 45.0 % |
| Keel - R | 417 | 23.5 % | 161,999 | 30.7 % |
| State Sen 1 | | | | |
| Eltife - R | 1,859 | 100.0 % | 28,309 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,977 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 1,129 | 1.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,177 | 2.4 % | 702,734 | 5.5 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 4,323 | 100.0 % | 24,450 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,907 | 100.0 % | 24,798 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 570 | 8.0 % | 50,840 | 7.7 % |
| Locke - R | 258 | 3.6 % | 23,301 | 3.5 % |
| Perry - R | 5,884 | 82.1 % | 557,565 | 84.2 % |
| Smith - R | 453 | 6.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,183 | 75.2 % | 497,157 | 78.2 % |
| Kelly - R | 1,707 | 24.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,147 | 67.2 % | 385,830 | 65.6 % |
| Werner - R | 2,025 | 32.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,933 | 50.8 % | 275,087 | 49.5 % |
| Willett - R | 2,837 | 49.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,011 | 51.0 % | 295,610 | 52.8 % |
| Price - R | 2,891 | 49.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,320 | 24.0 % | 128,240 | 24.3 % |
| Holcomb - R | 2,798 | 50.9 % | 237,880 | 45.0 % |
| Keel - R | 1,382 | 25.1 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,094 | 100.0 % | 44,614 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 5,427 | 75.2 % | 17,043 | 67.3 % |
| McCallum - R | 1,794 | 24.8 % | 8,276 | 32.7 % |
| State Rep 2 | | | | |
| Flynn - R | 5,269 | 73.4 % | 5,269 | 73.4 % |
| Tull - R | 1,913 | 26.6 % | 1,913 | 26.6 % |
| | | | | |
| Total Voter Registration (VR) | 87,089 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,096 | 3.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,444 | 8.5 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 2,002 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 125 | 5.8 % | 50,840 | 7.7 % |
| Locke - R | 71 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 1,906 | 88.3 % | 557,565 | 84.2 % |
| Smith - R | 57 | 2.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,641 | 78.2 % | 497,157 | 78.2 % |
| Kelly - R | 457 | 21.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,189 | 61.3 % | 385,830 | 65.6 % |
| Werner - R | 752 | 38.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 724 | 38.3 % | 275,087 | 49.5 % |
| Willett - R | 1,165 | 61.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 860 | 44.7 % | 295,610 | 52.8 % |
| Price - R | 1,065 | 55.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 522 | 28.4 % | 128,240 | 24.3 % |
| Holcomb - R | 948 | 51.6 % | 237,880 | 45.0 % |
| Keel - R | 367 | 20.0 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,787 | 100.0 % | 44,614 | 100.0 % |
| State Sen 1 | | | | |
| Eltife - R | 1,418 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 427 | 77.8 % | 17,043 | 67.3 % |
| McCallum - R | 122 | 22.2 % | 8,276 | 32.7 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 1,899 | 100.0 % | 1,899 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,594 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,201 | 2.6 % | 702,734 | 5.5 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 9,130 | 100.0 % | 24,798 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 966 | 9.0 % | 50,840 | 7.7 % |
| Locke - R | 535 | 5.0 % | 23,301 | 3.5 % |
| Perry - R | 8,453 | 78.5 % | 557,565 | 84.2 % |
| Smith - R | 819 | 7.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,132 | 77.6 % | 497,157 | 78.2 % |
| Kelly - R | 2,348 | 22.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,812 | 61.3 % | 385,830 | 65.6 % |
| Werner - R | 3,676 | 38.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,112 | 58.2 % | 275,087 | 49.5 % |
| Willett - R | 3,676 | 41.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,568 | 51.2 % | 295,610 | 52.8 % |
| Price - R | 4,352 | 48.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,615 | 19.3 % | 128,240 | 24.3 % |
| Holcomb - R | 4,754 | 56.7 % | 237,880 | 45.0 % |
| Keel - R | 2,019 | 24.1 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,660 | 100.0 % | 44,614 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 3,456 | 61.7 % | 17,043 | 67.3 % |
| McCallum - R | 2,147 | 38.3 % | 8,276 | 32.7 % |
| State Sen 3 | | | | |
| Denton - R | 501 | 10.8 % | 5,661 | 15.2 % |
| Kleimann - R | 527 | 11.4 % | 6,749 | 18.1 % |
| Nichols - R | 2,901 | 62.8 % | 20,223 | 54.3 % |
| Reeves - R | 694 | 15.0 % | 4,632 | 12.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 4 | | | | |
| Brown - R | 6,053 | 52.5 % | 6,053 | 52.5 % |
| Gent - R | 5,475 | 47.5 % | 5,475 | 47.5 % |
| | | | | |
| Total Voter Registration (VR) | 100,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,428 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,964 | 11.9 % | 702,734 | 5.5 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,559 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 198 | 100.0 % | 24,450 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,410 | 100.0 % | 24,798 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 485 | 7.1 % | 50,840 | 7.7 % |
| Locke - R | 274 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 5,817 | 84.7 % | 557,565 | 84.2 % |
| Smith - R | 290 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,171 | 78.1 % | 497,157 | 78.2 % |
| Kelly - R | 1,451 | 21.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,657 | 59.9 % | 385,830 | 65.6 % |
| Werner - R | 2,452 | 40.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,683 | 47.3 % | 275,087 | 49.5 % |
| Willett - R | 2,990 | 52.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,012 | 51.3 % | 295,610 | 52.8 % |
| Price - R | 2,862 | 48.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,271 | 22.7 % | 128,240 | 24.3 % |
| Holcomb - R | 3,079 | 55.1 % | 237,880 | 45.0 % |
| Keel - R | 1,240 | 22.2 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,331 | 100.0 % | 44,614 | 100.0 % |
| State Sen 1 | | | | |
| Eltife - R | 6,087 | 100.0 % | 28,309 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 6,119 | 100.0 % | 6,119 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,706 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,089 | 2.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,450 | 7.6 % | 702,734 | 5.5 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 10,109 | 100.0 % | 35,224 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 603 | 5.6 % | 50,840 | 7.7 % |
| Locke - R | 273 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 9,263 | 86.7 % | 557,565 | 84.2 % |
| Smith - R | 540 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,444 | 80.4 % | 497,157 | 78.2 % |
| Kelly - R | 2,061 | 19.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 6,501 | 69.3 % | 385,830 | 65.6 % |
| Werner - R | 2,880 | 30.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,124 | 59.1 % | 275,087 | 49.5 % |
| Willett - R | 3,540 | 40.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,594 | 53.4 % | 295,610 | 52.8 % |
| Price - R | 4,008 | 46.6 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Francis - R | 2,229 | 26.6 % | 128,240 | 24.3 % |
|    Holcomb - R | 4,965 | 59.1 % | 237,880 | 45.0 % |
|    Keel - R | 1,200 | 14.3 % | 161,999 | 30.7 % |
| State Sen 1 | | | | |
|    Eltife - R | 6,646 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 145 | 71.4 % | 17,043 | 67.3 % |
|    McCallum - R | 58 | 28.6 % | 8,276 | 32.7 % |
| State Sen 3 | | | | |
|    Denton - R | 267 | 8.9 % | 5,661 | 15.2 % |
|    Kleimann - R | 244 | 8.1 % | 6,749 | 18.1 % |
|    Nichols - R | 2,256 | 75.0 % | 20,223 | 54.3 % |
|    Reeves - R | 241 | 8.0 % | 4,632 | 12.4 % |
| State Rep 6 | | | | |
|    Berman - R | 5,946 | 52.2 % | 5,946 | 52.2 % |
|    Ramirez - R | 5,446 | 47.8 % | 5,446 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 93,502 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,653 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,398 | 12.2 % | 702,734 | 5.5 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
|    Gohmert - R | 10,145 | 100.0 % | 35,224 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 857 | 8.1 % | 50,840 | 7.7 % |
|    Locke - R | 297 | 2.8 % | 23,301 | 3.5 % |
|    Perry - R | 8,864 | 83.7 % | 557,565 | 84.2 % |
|    Smith - R | 566 | 5.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 8,523 | 81.5 % | 497,157 | 78.2 % |
|    Kelly - R | 1,938 | 18.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 5,645 | 60.3 % | 385,830 | 65.6 % |
|    Werner - R | 3,717 | 39.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 3,180 | 36.4 % | 275,087 | 49.5 % |
|    Willett - R | 5,557 | 63.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 4,570 | 51.8 % | 295,610 | 52.8 % |
|    Price - R | 4,250 | 48.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 2,064 | 26.0 % | 128,240 | 24.3 % |
|    Holcomb - R | 4,444 | 55.9 % | 237,880 | 45.0 % |
|    Keel - R | 1,437 | 18.1 % | 161,999 | 30.7 % |
| State Sen 1 | | | | |
|    Eltife - R | 9,167 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 275 | 70.3 % | 17,043 | 67.3 % |
|    McCallum - R | 116 | 29.7 % | 8,276 | 32.7 % |
| State Rep 7 | | | | |
|    Merritt - R | 6,735 | 58.5 % | 6,735 | 58.5 % |
|    Williams - R | 4,782 | 41.5 % | 4,782 | 41.5 % |
| | | | | |
| Total Voter Registration (VR) | 96,851 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,359 | 3.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,524 | 11.9 % | 702,734 | 5.5 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 1,876 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 1,641 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 17 | | | | |
|    Anderson - R | 103 | 44.2 % | 14,710 | 46.0 % |
|    Taylor - R | 130 | 55.8 % | 17,291 | 54.0 % |
| Governor | | | | |
|    Kilgore - R | 272 | 6.5 % | 50,840 | 7.7 % |
|    Locke - R | 191 | 4.5 % | 23,301 | 3.5 % |
|    Perry - R | 3,582 | 85.1 % | 557,565 | 84.2 % |
|    Smith - R | 164 | 3.9 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 3,351 | 81.9 % | 497,157 | 78.2 % |
| Kelly - R | 743 | 18.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,242 | 60.1 % | 385,830 | 65.6 % |
| Werner - R | 1,486 | 39.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,812 | 51.0 % | 275,087 | 49.5 % |
| Willett - R | 1,741 | 49.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,804 | 50.0 % | 295,610 | 52.8 % |
| Price - R | 1,806 | 50.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 796 | 22.9 % | 128,240 | 24.3 % |
| Holcomb - R | 1,858 | 53.4 % | 237,880 | 45.0 % |
| Keel - R | 824 | 23.7 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,246 | 100.0 % | 44,614 | 100.0 % |
| State Sen 3 | | | | |
| Denton - R | 449 | 21.0 % | 5,661 | 15.2 % |
| Kleimann - R | 153 | 7.2 % | 6,749 | 18.1 % |
| Nichols - R | 1,417 | 66.2 % | 20,223 | 54.3 % |
| Reeves - R | 120 | 5.6 % | 4,632 | 12.4 % |
| State Sen 5 | | | | |
| Ogden - R | 742 | 100.0 % | 26,883 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 1,023 | 100.0 % | 28,220 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 3,718 | 100.0 % | 3,718 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,979 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,077 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,318 | 5.3 % | 702,734 | 5.5 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 5,670 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 342 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 521 | 7.4 % | 50,840 | 7.7 % |
| Locke - R | 221 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 5,969 | 84.3 % | 557,565 | 84.2 % |
| Smith - R | 370 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,128 | 76.5 % | 497,157 | 78.2 % |
| Kelly - R | 1,579 | 23.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,457 | 57.1 % | 385,830 | 65.6 % |
| Werner - R | 2,602 | 42.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,951 | 52.7 % | 275,087 | 49.5 % |
| Willett - R | 2,650 | 47.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,269 | 39.7 % | 295,610 | 52.8 % |
| Price - R | 3,440 | 60.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 965 | 17.9 % | 128,240 | 24.3 % |
| Holcomb - R | 3,073 | 57.2 % | 237,880 | 45.0 % |
| Keel - R | 1,339 | 24.9 % | 161,999 | 30.7 % |
| State Sen 3 | | | | |
| Denton - R | 594 | 8.5 % | 5,661 | 15.2 % |
| Kleimann - R | 511 | 7.4 % | 6,749 | 18.1 % |
| Nichols - R | 4,266 | 61.4 % | 20,223 | 54.3 % |
| Reeves - R | 1,580 | 22.7 % | 4,632 | 12.4 % |
| State Rep 9 | | | | |
| Blake - R | 3,324 | 43.8 % | 3,324 | 43.8 % |
| Christian - R | 4,259 | 56.2 % | 4,259 | 56.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,103 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,087 | 2.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,717 | 9.5 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 6,621 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 500 | 35.7 % | 14,710 | 46.0 % |
| Taylor - R | 902 | 64.3 % | 17,291 | 54.0 % |
| Governor | | | | |
| Kilgore - R | 650 | 7.2 % | 50,840 | 7.7 % |
| Locke - R | 340 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 7,465 | 83.2 % | 557,565 | 84.2 % |
| Smith - R | 519 | 5.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,888 | 79.0 % | 497,157 | 78.2 % |
| Kelly - R | 1,832 | 21.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,682 | 60.3 % | 385,830 | 65.6 % |
| Werner - R | 3,088 | 39.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,821 | 52.5 % | 275,087 | 49.5 % |
| Willett - R | 3,461 | 47.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,408 | 44.8 % | 295,610 | 52.8 % |
| Price - R | 4,191 | 55.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,554 | 22.8 % | 128,240 | 24.3 % |
| Holcomb - R | 3,144 | 46.2 % | 237,880 | 45.0 % |
| Keel - R | 2,110 | 31.0 % | 161,999 | 30.7 % |
| State Sen 22 | | | | |
| Averitt - R | 7,168 | 100.0 % | 28,220 | 100.0 % |
| State Rep 10 | | | | |
| Burge - R | 1,833 | 19.7 % | 1,833 | 19.7 % |
| Pitts - R | 7,457 | 80.3 % | 7,457 | 80.3 % |
| | | | | |
| Total Voter Registration (VR) | 99,705 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,908 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,343 | 9.4 % | 702,734 | 5.5 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,288 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,135 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,995 | 100.0 % | 23,220 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 678 | 7.9 % | 50,840 | 7.7 % |
| Locke - R | 283 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 7,196 | 83.4 % | 557,565 | 84.2 % |
| Smith - R | 475 | 5.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,350 | 76.9 % | 497,157 | 78.2 % |
| Kelly - R | 1,908 | 23.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,321 | 57.9 % | 385,830 | 65.6 % |
| Werner - R | 3,140 | 42.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,188 | 59.8 % | 275,087 | 49.5 % |
| Willett - R | 2,821 | 40.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,225 | 46.4 % | 295,610 | 52.8 % |
| Price - R | 3,728 | 53.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,225 | 17.3 % | 128,240 | 24.3 % |
| Holcomb - R | 4,661 | 65.9 % | 237,880 | 45.0 % |
| Keel - R | 1,190 | 16.8 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,556 | 100.0 % | 44,614 | 100.0 % |
| State Sen 1 | | | | |
| Eltife - R | 3,132 | 100.0 % | 28,309 | 100.0 % |
| State Sen 3 | | | | |
| Denton - R | 157 | 5.5 % | 5,661 | 15.2 % |
| Kleimann - R | 86 | 3.0 % | 6,749 | 18.1 % |
| Nichols - R | 2,412 | 84.9 % | 20,223 | 54.3 % |
| Reeves - R | 185 | 6.5 % | 4,632 | 12.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1046 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/29/11 11:31 AM
Page 7 of 85

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 5 | | | | |
| Ogden - R | 1,832 | 100.0 % | 26,883 | 100.0 % |
| State Rep 11 | | | | |
| Alberts - R | 2,025 | 25.2 % | 2,025 | 25.2 % |
| Durrett - R | 3,396 | 42.3 % | 3,396 | 42.3 % |
| Walker - R | 2,602 | 32.4 % | 2,602 | 32.4 % |
| | | | | |
| Total Voter Registration (VR) | 89,712 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,917 | 9.9 % | 702,734 | 5.5 % |

| District 12 Totals | District 12 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 2,306 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 59 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 908 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 348 | 9.1 % | 50,840 | 7.7 % |
| Locke - R | 140 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 3,135 | 81.8 % | 557,565 | 84.2 % |
| Smith - R | 211 | 5.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,825 | 75.0 % | 497,157 | 78.2 % |
| Kelly - R | 942 | 25.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,096 | 59.3 % | 385,830 | 65.6 % |
| Werner - R | 1,436 | 40.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,854 | 56.2 % | 275,087 | 49.5 % |
| Willett - R | 1,445 | 43.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,610 | 47.8 % | 295,610 | 52.8 % |
| Price - R | 1,758 | 52.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 783 | 24.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,518 | 47.8 % | 237,880 | 45.0 % |
| Keel - R | 878 | 27.6 % | 161,999 | 30.7 % |
| State Sen 3 | | | | |
| Denton - R | 534 | 14.5 % | 5,661 | 15.2 % |
| Kleimann - R | 333 | 9.1 % | 6,749 | 18.1 % |
| Nichols - R | 1,995 | 54.3 % | 20,223 | 54.3 % |
| Reeves - R | 809 | 22.0 % | 4,632 | 12.4 % |
| State Sen 5 | | | | |
| Ogden - R | 120 | 100.0 % | 26,883 | 100.0 % |
| State Rep 12 | | | | |
| Anderson - R | 3,077 | 100.0 % | 3,077 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,291 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 4.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,945 | 4.6 % | 702,734 | 5.5 % |

| District 13 Totals | District 13 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 2,252 | 100.0 % | 24,735 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,590 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 456 | 44.3 % | 14,710 | 46.0 % |
| Taylor - R | 573 | 55.7 % | 17,291 | 54.0 % |
| Governor | | | | |
| Kilgore - R | 844 | 9.6 % | 50,840 | 7.7 % |
| Locke - R | 302 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 7,128 | 81.2 % | 557,565 | 84.2 % |
| Smith - R | 500 | 5.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,505 | 77.5 % | 497,157 | 78.2 % |
| Kelly - R | 1,891 | 22.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,607 | 59.3 % | 385,830 | 65.6 % |
| Werner - R | 3,165 | 40.7 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
|    Smith - R | 4,114 | 56.5 % | 275,087 | 49.5 % |
|    Willett - R | 3,169 | 43.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 3,544 | 49.1 % | 295,610 | 52.8 % |
|    Price - R | 3,673 | 50.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,386 | 20.5 % | 128,240 | 24.3 % |
|    Holcomb - R | 3,181 | 47.0 % | 237,880 | 45.0 % |
|    Keel - R | 2,204 | 32.6 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
|    McLeroy - R | 2,768 | 100.0 % | 44,614 | 100.0 % |
| SBOE 10 | | | | |
|    Dale - R | 1,570 | 35.9 % | 18,112 | 35.7 % |
|    Dunbar - R | 2,799 | 64.1 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
|    Ogden - R | 3,163 | 100.0 % | 26,883 | 100.0 % |
| State Sen 18 | | | | |
|    Gates - R | 1,641 | 31.0 % | 12,899 | 35.4 % |
|    Hegar - R | 3,215 | 60.8 % | 20,084 | 55.1 % |
|    Stall - R | 430 | 8.1 % | 3,458 | 9.5 % |
| State Rep 13 | | | | |
|    Kolkhorst - R | 8,001 | 100.0 % | 8,001 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,985 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,910 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,113 | 11.5 % | 702,734 | 5.5 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Anderson - R | 4,477 | 58.5 % | 14,710 | 46.0 % |
|    Taylor - R | 3,180 | 41.5 % | 17,291 | 54.0 % |
| Governor | | | | |
|    Kilgore - R | 380 | 4.9 % | 50,840 | 7.7 % |
|    Locke - R | 344 | 4.4 % | 23,301 | 3.5 % |
|    Perry - R | 6,858 | 88.2 % | 557,565 | 84.2 % |
|    Smith - R | 194 | 2.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 6,017 | 80.8 % | 497,157 | 78.2 % |
|    Kelly - R | 1,426 | 19.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 4,228 | 65.3 % | 385,830 | 65.6 % |
|    Werner - R | 2,248 | 34.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 4,877 | 67.6 % | 275,087 | 49.5 % |
|    Willett - R | 2,340 | 32.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 2,960 | 49.5 % | 295,610 | 52.8 % |
|    Price - R | 3,024 | 50.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,585 | 29.3 % | 128,240 | 24.3 % |
|    Holcomb - R | 2,329 | 43.1 % | 237,880 | 45.0 % |
|    Keel - R | 1,487 | 27.5 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
|    McLeroy - R | 5,964 | 100.0 % | 44,614 | 100.0 % |
| State Sen 5 | | | | |
|    Ogden - R | 7,006 | 100.0 % | 26,883 | 100.0 % |
| State Rep 14 | | | | |
|    Brown - R | 6,822 | 100.0 % | 6,822 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,588 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,302 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,831 | 9.8 % | 702,734 | 5.5 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
|    Brady - R | 7,208 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 488 | 6.2 % | 50,840 | 7.7 % |
|    Locke - R | 287 | 3.7 % | 23,301 | 3.5 % |
|    Perry - R | 6,829 | 87.0 % | 557,565 | 84.2 % |
|    Smith - R | 247 | 3.1 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 4,558 | 68.5 % | 497,157 | 78.2 % |
| Kelly - R | 2,098 | 31.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,046 | 62.2 % | 385,830 | 65.6 % |
| Werner - R | 2,454 | 37.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,011 | 49.0 % | 275,087 | 49.5 % |
| Willett - R | 3,131 | 51.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,542 | 57.3 % | 295,610 | 52.8 % |
| Price - R | 2,640 | 42.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,497 | 26.2 % | 128,240 | 24.3 % |
| Holcomb - R | 2,491 | 43.6 % | 237,880 | 45.0 % |
| Keel - R | 1,723 | 30.2 % | 161,999 | 30.7 % |
| State Sen 3 | | | | |
| Denton - R | 409 | 13.1 % | 5,661 | 15.2 % |
| Kleimann - R | 958 | 30.6 % | 6,749 | 18.1 % |
| Nichols - R | 1,516 | 48.5 % | 20,223 | 54.3 % |
| Reeves - R | 244 | 7.8 % | 4,632 | 12.4 % |
| State Rep 15 | | | | |
| Eissler - R | 6,307 | 100.0 % | 6,307 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 110,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,249 | 5.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,858 | 7.1 % | 702,734 | 5.5 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 9,400 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 701 | 6.7 % | 50,840 | 7.7 % |
| Locke - R | 413 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 8,897 | 85.3 % | 557,565 | 84.2 % |
| Smith - R | 419 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,881 | 71.7 % | 497,157 | 78.2 % |
| Kelly - R | 2,715 | 28.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,493 | 60.9 % | 385,830 | 65.6 % |
| Werner - R | 3,531 | 39.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,202 | 49.2 % | 275,087 | 49.5 % |
| Willett - R | 4,342 | 50.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,775 | 54.8 % | 295,610 | 52.8 % |
| Price - R | 3,943 | 45.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,176 | 26.8 % | 128,240 | 24.3 % |
| Holcomb - R | 3,644 | 44.9 % | 237,880 | 45.0 % |
| Keel - R | 2,291 | 28.2 % | 161,999 | 30.7 % |
| State Sen 3 | | | | |
| Denton - R | 2,485 | 29.6 % | 5,661 | 15.2 % |
| Kleimann - R | 3,664 | 43.7 % | 6,749 | 18.1 % |
| Nichols - R | 1,886 | 22.5 % | 20,223 | 54.3 % |
| Reeves - R | 348 | 4.2 % | 4,632 | 12.4 % |
| State Rep 16 | | | | |
| Creighton - R | 5,933 | 56.6 % | 5,933 | 56.6 % |
| Inman - R | 2,127 | 20.3 % | 2,127 | 20.3 % |
| Rudy - R | 2,415 | 23.1 % | 2,415 | 23.1 % |
| | | | | |
| Total Voter Registration (VR) | 91,379 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,829 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,786 | 11.8 % | 702,734 | 5.5 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,367 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 15 | | | | |
| Haring - R | 2,640 | 75.9 % | 5,552 | 70.9 % |
| Zamora - R | 837 | 24.1 % | 2,278 | 29.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Anderson - R | 317 | 48.0 % | 14,710 | 46.0 % |
| Taylor - R | 343 | 52.0 % | 17,291 | 54.0 % |
| Governor | | | | |
| Kilgore - R | 846 | 13.1 % | 50,840 | 7.7 % |
| Locke - R | 198 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 5,165 | 80.0 % | 557,565 | 84.2 % |
| Smith - R | 246 | 3.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,010 | 79.3 % | 497,157 | 78.2 % |
| Kelly - R | 1,309 | 20.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,432 | 59.6 % | 385,830 | 65.6 % |
| Werner - R | 2,323 | 40.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,817 | 51.9 % | 275,087 | 49.5 % |
| Willett - R | 2,607 | 48.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,763 | 50.9 % | 295,610 | 52.8 % |
| Price - R | 2,661 | 49.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 812 | 15.1 % | 128,240 | 24.3 % |
| Holcomb - R | 1,942 | 36.1 % | 237,880 | 45.0 % |
| Keel - R | 2,629 | 48.8 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 228 | 100.0 % | 44,614 | 100.0 % |
| SBOE 10 | | | | |
| Dale - R | 1,789 | 34.3 % | 18,112 | 35.7 % |
| Dunbar - R | 3,427 | 65.7 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
| Ogden - R | 1,569 | 100.0 % | 26,883 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 1,807 | 38.1 % | 12,899 | 35.4 % |
| Hegar - R | 2,011 | 42.4 % | 20,084 | 55.1 % |
| Stall - R | 924 | 19.5 % | 3,458 | 9.5 % |
| State Rep 17 | | | | |
| Brune - R | 2,562 | 41.9 % | 2,562 | 41.9 % |
| Kleinschmidt - R | 3,555 | 58.1 % | 3,555 | 58.1 % |
| | | | | |
| Total Voter Registration (VR) | 91,154 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,134 | 11.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,788 | 7.4 % | 702,734 | 5.5 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 540 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 2,981 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 360 | 8.9 % | 50,840 | 7.7 % |
| Locke - R | 160 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 3,294 | 81.8 % | 557,565 | 84.2 % |
| Smith - R | 213 | 5.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,442 | 65.2 % | 497,157 | 78.2 % |
| Kelly - R | 1,301 | 34.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,036 | 57.1 % | 385,830 | 65.6 % |
| Werner - R | 1,531 | 42.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,897 | 56.3 % | 275,087 | 49.5 % |
| Willett - R | 1,472 | 43.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,820 | 53.6 % | 295,610 | 52.8 % |
| Price - R | 1,577 | 46.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 725 | 22.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,420 | 44.3 % | 237,880 | 45.0 % |
| Keel - R | 1,061 | 33.1 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 3 | | | | |
|    Denton - R | 204 | 12.0 % | 5,661 | 15.2 % |
|    Kleimann - R | 197 | 11.6 % | 6,749 | 18.1 % |
|    Nichols - R | 1,028 | 60.4 % | 20,223 | 54.3 % |
|    Reeves - R | 272 | 16.0 % | 4,632 | 12.4 % |
| State Rep 18 | | | | |
|    Otto - R | 3,305 | 100.0 % | 3,305 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,564 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,318 | 4.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,090 | 4.2 % | 702,734 | 5.5 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
|    Brady - R | 1,555 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 85 | 5.0 % | 50,840 | 7.7 % |
|    Locke - R | 29 | 1.7 % | 23,301 | 3.5 % |
|    Perry - R | 1,534 | 91.1 % | 557,565 | 84.2 % |
|    Smith - R | 36 | 2.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,344 | 81.0 % | 497,157 | 78.2 % |
|    Kelly - R | 315 | 19.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 677 | 43.7 % | 385,830 | 65.6 % |
|    Werner - R | 872 | 56.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 701 | 46.2 % | 275,087 | 49.5 % |
|    Willett - R | 816 | 53.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 652 | 42.3 % | 295,610 | 52.8 % |
|    Price - R | 889 | 57.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 382 | 26.4 % | 128,240 | 24.3 % |
|    Holcomb - R | 678 | 46.8 % | 237,880 | 45.0 % |
|    Keel - R | 388 | 26.8 % | 161,999 | 30.7 % |
| State Sen 3 | | | | |
|    Denton - R | 61 | 7.4 % | 5,661 | 15.2 % |
|    Kleimann - R | 76 | 9.2 % | 6,749 | 18.1 % |
|    Nichols - R | 546 | 66.4 % | 20,223 | 54.3 % |
|    Reeves - R | 139 | 16.9 % | 4,632 | 12.4 % |
| State Rep 19 | | | | |
|    Hamilton - R | 1,550 | 100.0 % | 1,550 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,998 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,142 | 2.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,725 | 2.0 % | 702,734 | 5.5 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
|    Carter - R | 7,021 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 499 | 6.6 % | 50,840 | 7.7 % |
|    Locke - R | 213 | 2.8 % | 23,301 | 3.5 % |
|    Perry - R | 6,558 | 86.9 % | 557,565 | 84.2 % |
|    Smith - R | 278 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 6,070 | 80.9 % | 497,157 | 78.2 % |
|    Kelly - R | 1,431 | 19.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 4,373 | 64.5 % | 385,830 | 65.6 % |
|    Werner - R | 2,410 | 35.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 2,918 | 44.9 % | 275,087 | 49.5 % |
|    Willett - R | 3,585 | 55.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 3,170 | 48.2 % | 295,610 | 52.8 % |
|    Price - R | 3,407 | 51.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 861 | 12.8 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,746 | 25.9 % | 237,880 | 45.0 % |
|    Keel - R | 4,142 | 61.4 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
|    Dale - R | 2,810 | 41.9 % | 18,112 | 35.7 % |
|    Dunbar - R | 3,892 | 58.1 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
|    Ogden - R | 6,454 | 100.0 % | 26,883 | 100.0 % |
| State Rep 20 | | | | |
|    Gattis - R | 6,699 | 100.0 % | 6,699 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 113,500 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,119 | 8.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,629 | 6.7 % | 702,734 | 5.5 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|    Poe - R | 1,956 | 100.0 % | 16,715 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 85 | 3.9 % | 50,840 | 7.7 % |
|    Locke - R | 42 | 1.9 % | 23,301 | 3.5 % |
|    Perry - R | 1,992 | 90.7 % | 557,565 | 84.2 % |
|    Smith - R | 78 | 3.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,652 | 79.8 % | 497,157 | 78.2 % |
|    Kelly - R | 419 | 20.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 924 | 49.4 % | 385,830 | 65.6 % |
|    Werner - R | 947 | 50.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 814 | 44.2 % | 275,087 | 49.5 % |
|    Willett - R | 1,029 | 55.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 734 | 39.2 % | 295,610 | 52.8 % |
|    Price - R | 1,138 | 60.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 351 | 19.8 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,050 | 59.3 % | 237,880 | 45.0 % |
|    Keel - R | 369 | 20.8 % | 161,999 | 30.7 % |
| State Sen 17 | | | | |
|    Janek - R | 137 | 100.0 % | 19,827 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,973 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,934 | 5.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,201 | 2.4 % | 702,734 | 5.5 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|    Poe - R | 419 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 8 | | | | |
|    Brady - R | 89 | 100.0 % | 24,735 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 33 | 5.7 % | 50,840 | 7.7 % |
|    Locke - R | 15 | 2.6 % | 23,301 | 3.5 % |
|    Perry - R | 511 | 88.7 % | 557,565 | 84.2 % |
|    Smith - R | 17 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 426 | 78.0 % | 497,157 | 78.2 % |
|    Kelly - R | 120 | 22.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 260 | 51.5 % | 385,830 | 65.6 % |
|    Werner - R | 245 | 48.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 228 | 47.0 % | 275,087 | 49.5 % |
|    Willett - R | 257 | 53.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 209 | 42.1 % | 295,610 | 52.8 % |
|    Price - R | 287 | 57.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 116 | 24.5 % | 128,240 | 24.3 % |
|    Holcomb - R | 269 | 56.8 % | 237,880 | 45.0 % |
|    Keel - R | 89 | 18.8 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

08/24/11 11:31 AM
Page 13 of 85

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 17 | | | | |
| Janek - R | 81 | 100.0 % | 19,827 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,806 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,595 | 4.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 587 | 0.8 % | 702,734 | 5.5 % |

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 2,914 | 74.4 % | 24,086 | 77.6 % |
| Sinatra - R | 1,003 | 25.6 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 0 | 0.0 % | 1,108 | 3.3 % |
| Campbell - R | 20 | 27.4 % | 9,941 | 30.0 % |
| Delay - R | 53 | 72.6 % | 20,560 | 62.0 % |
| Fjetland - R | 0 | 0.0 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 310 | 7.5 % | 50,840 | 7.7 % |
| Locke - R | 158 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 3,522 | 84.7 % | 557,565 | 84.2 % |
| Smith - R | 168 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,857 | 73.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,027 | 26.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,065 | 58.9 % | 385,830 | 65.6 % |
| Werner - R | 1,442 | 41.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,072 | 62.0 % | 275,087 | 49.5 % |
| Willett - R | 1,269 | 38.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,687 | 50.0 % | 295,610 | 52.8 % |
| Price - R | 1,684 | 50.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 829 | 26.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,363 | 43.7 % | 237,880 | 45.0 % |
| Keel - R | 928 | 29.7 % | 161,999 | 30.7 % |
| State Sen 17 | | | | |
| Janek - R | 705 | 100.0 % | 19,827 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 0 | 0.0 % | 3,459 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,877 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,691 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,221 | 4.3 % | 702,734 | 5.5 % |

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 2,382 | 76.5 % | 24,086 | 77.6 % |
| Sinatra - R | 730 | 23.5 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 29 | 2.7 % | 1,108 | 3.3 % |
| Campbell - R | 282 | 26.1 % | 9,941 | 30.0 % |
| Delay - R | 745 | 68.9 % | 20,560 | 62.0 % |
| Fjetland - R | 25 | 2.3 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 315 | 7.6 % | 50,840 | 7.7 % |
| Locke - R | 106 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 3,619 | 86.9 % | 557,565 | 84.2 % |
| Smith - R | 125 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,757 | 72.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,039 | 27.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,254 | 63.1 % | 385,830 | 65.6 % |
| Werner - R | 1,317 | 36.9 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Smith - R | 1,682 | 48.8 % | 275,087 | 49.5 % |
| Willett - R | 1,766 | 51.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,875 | 54.3 % | 295,610 | 52.8 % |
| Price - R | 1,580 | 45.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 848 | 26.4 % | 128,240 | 24.3 % |
| Holcomb - R | 1,337 | 41.6 % | 237,880 | 45.0 % |
| Keel - R | 1,030 | 32.0 % | 161,999 | 30.7 % |
| State Rep 24 | | | | |
| Taylor - R | 3,459 | 100.0 % | 3,459 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,714 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,738 | 10.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,231 | 4.0 % | 702,734 | 5.5 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 7,444 | 80.9 % | 24,086 | 77.6 % |
| Sinatra - R | 1,757 | 19.1 % | 6,936 | 22.4 % |
| Governor | | | | |
| Kilgore - R | 837 | 9.7 % | 50,840 | 7.7 % |
| Locke - R | 446 | 5.2 % | 23,301 | 3.5 % |
| Perry - R | 6,743 | 78.5 % | 557,565 | 84.2 % |
| Smith - R | 567 | 6.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,126 | 74.8 % | 497,157 | 78.2 % |
| Kelly - R | 2,059 | 25.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,021 | 56.4 % | 385,830 | 65.6 % |
| Werner - R | 3,106 | 43.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,359 | 65.1 % | 275,087 | 49.5 % |
| Willett - R | 2,340 | 34.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,193 | 61.4 % | 295,610 | 52.8 % |
| Price - R | 2,633 | 38.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,646 | 26.6 % | 128,240 | 24.3 % |
| Holcomb - R | 2,872 | 46.4 % | 237,880 | 45.0 % |
| Keel - R | 1,673 | 27.0 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 667 | 37.1 % | 18,112 | 35.7 % |
| Dunbar - R | 1,132 | 62.9 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 3,719 | 100.0 % | 19,827 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 7,638 | 100.0 % | 7,638 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,556 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,651 | 15.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,256 | 11.3 % | 702,734 | 5.5 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Baig - R | 405 | 3.4 % | 1,108 | 3.3 % |
| Campbell - R | 4,288 | 35.9 % | 9,941 | 30.0 % |
| Delay - R | 6,693 | 56.0 % | 20,560 | 62.0 % |
| Fjetland - R | 566 | 4.7 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 870 | 7.6 % | 50,840 | 7.7 % |
| Locke - R | 330 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 9,768 | 84.8 % | 557,565 | 84.2 % |
| Smith - R | 548 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,762 | 74.9 % | 497,157 | 78.2 % |
| Kelly - R | 2,595 | 25.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 6,693 | 72.0 % | 385,830 | 65.6 % |
| Werner - R | 2,600 | 28.0 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Smith - R | 3,762 | 43.9 % | 275,087 | 49.5 % |
| Willett - R | 4,811 | 56.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,986 | 57.3 % | 295,610 | 52.8 % |
| Price - R | 3,709 | 42.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,989 | 24.8 % | 128,240 | 24.3 % |
| Holcomb - R | 3,312 | 41.2 % | 237,880 | 45.0 % |
| Keel - R | 2,732 | 34.0 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 2,639 | 29.5 % | 18,112 | 35.7 % |
| Dunbar - R | 6,301 | 70.5 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 6,405 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 1,296 | 53.4 % | 12,899 | 35.4 % |
| Hegar - R | 860 | 35.4 % | 20,084 | 55.1 % |
| Stall - R | 273 | 11.2 % | 3,458 | 9.5 % |
| State Rep 26 | | | | |
| Booker - R | 3,644 | 33.2 % | 3,644 | 33.2 % |
| Howard - R | 7,336 | 66.8 % | 7,336 | 66.8 % |
| | | | | |
| Total Voter Registration (VR) | 97,304 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,652 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,577 | 12.9 % | 702,734 | 5.5 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Baig - R | 293 | 5.3 % | 1,108 | 3.3 % |
| Campbell - R | 1,804 | 32.9 % | 9,941 | 30.0 % |
| Delay - R | 2,991 | 54.6 % | 20,560 | 62.0 % |
| Fjetland - R | 390 | 7.1 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 493 | 8.9 % | 50,840 | 7.7 % |
| Locke - R | 180 | 3.2 % | 23,301 | 3.5 % |
| Perry - R | 4,596 | 82.5 % | 557,565 | 84.2 % |
| Smith - R | 301 | 5.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,760 | 72.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,420 | 27.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,385 | 70.4 % | 385,830 | 65.6 % |
| Werner - R | 1,425 | 29.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,065 | 46.0 % | 275,087 | 49.5 % |
| Willett - R | 2,422 | 54.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,692 | 59.5 % | 295,610 | 52.8 % |
| Price - R | 1,832 | 40.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,053 | 24.7 % | 128,240 | 24.3 % |
| Holcomb - R | 1,651 | 38.8 % | 237,880 | 45.0 % |
| Keel - R | 1,554 | 36.5 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 1,248 | 27.8 % | 18,112 | 35.7 % |
| Dunbar - R | 3,240 | 72.2 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 1,365 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 1,317 | 40.9 % | 12,899 | 35.4 % |
| Hegar - R | 1,590 | 49.4 % | 20,084 | 55.1 % |
| Stall - R | 312 | 9.7 % | 3,458 | 9.5 % |
| State Rep 26 | | | | |
| Booker - R | 0 | 0.0 % | 3,644 | 33.2 % |
| Howard - R | 0 | 0.0 % | 7,336 | 66.8 % |
| State Rep 27 | | | | |
| Bryant - R | 4,350 | 100.0 % | 4,350 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,686 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,292 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,960 | 6.0 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06-31-11 11:31 AM
Page 16 of 85

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 2,124 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 3,907 | 76.5 % | 24,086 | 77.6 % |
| Sinatra - R | 1,197 | 23.5 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 115 | 5.3 % | 1,108 | 3.3 % |
| Campbell - R | 664 | 30.5 % | 9,941 | 30.0 % |
| Delay - R | 1,205 | 55.4 % | 20,560 | 62.0 % |
| Fjetland - R | 191 | 8.8 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 1,070 | 10.8 % | 50,840 | 7.7 % |
| Locke - R | 390 | 3.9 % | 23,301 | 3.5 % |
| Perry - R | 7,914 | 80.1 % | 557,565 | 84.2 % |
| Smith - R | 508 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,888 | 73.7 % | 497,157 | 78.2 % |
| Kelly - R | 2,457 | 26.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,994 | 68.0 % | 385,830 | 65.6 % |
| Werner - R | 2,826 | 32.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,245 | 51.7 % | 275,087 | 49.5 % |
| Willett - R | 3,965 | 48.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,666 | 56.5 % | 295,610 | 52.8 % |
| Price - R | 3,586 | 43.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,618 | 21.0 % | 128,240 | 24.3 % |
| Holcomb - R | 3,927 | 50.9 % | 237,880 | 45.0 % |
| Keel - R | 2,168 | 28.1 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 1,700 | 27.2 % | 18,112 | 35.7 % |
| Dunbar - R | 4,545 | 72.8 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 247 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 2,649 | 26.3 % | 12,899 | 35.4 % |
| Hegar - R | 6,697 | 66.6 % | 20,084 | 55.1 % |
| Stall - R | 716 | 7.1 % | 3,458 | 9.5 % |
| State Rep 28 | | | | |
| Baldwin - R | 1,558 | 15.1 % | 1,558 | 15.1 % |
| Franks - R | 1,420 | 13.7 % | 1,420 | 13.7 % |
| Kitzman - R | 1,356 | 13.1 % | 1,356 | 13.1 % |
| Melanson - R | 1,677 | 16.2 % | 1,677 | 16.2 % |
| Showalter - R | 1,268 | 12.3 % | 1,268 | 12.3 % |
| Smith - R | 490 | 4.7 % | 490 | 4.7 % |
| Zerwas - R | 2,573 | 24.9 % | 2,573 | 24.9 % |
| | | | | |
| Total Voter Registration (VR) | 109,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,768 | 13.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,882 | 9.9 % | 702,734 | 5.5 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 1,933 | 77.5 % | 24,086 | 77.6 % |
| Sinatra - R | 562 | 22.5 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 77 | 2.2 % | 1,108 | 3.3 % |
| Campbell - R | 976 | 27.8 % | 9,941 | 30.0 % |
| Delay - R | 2,341 | 66.7 % | 20,560 | 62.0 % |
| Fjetland - R | 114 | 3.2 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 497 | 8.5 % | 50,840 | 7.7 % |
| Locke - R | 195 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 4,902 | 84.3 % | 557,565 | 84.2 % |
| Smith - R | 222 | 3.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,914 | 72.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,465 | 27.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,909 | 58.7 % | 385,830 | 65.6 % |
| Werner - R | 2,043 | 41.3 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

09:24:11 11:31 AM
Page 17 of 85

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
|    Smith - R | 2,551 | 54.1 % | 275,087 | 49.5 % |
|    Willett - R | 2,163 | 45.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 2,736 | 58.1 % | 295,610 | 52.8 % |
|    Price - R | 1,973 | 41.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,102 | 25.3 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,916 | 43.9 % | 237,880 | 45.0 % |
|    Keel - R | 1,346 | 30.8 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
|    Dale - R | 242 | 38.7 % | 18,112 | 35.7 % |
|    Dunbar - R | 384 | 61.3 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
|    Janek - R | 193 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| State Sen 18 | | | | |
|    Gates - R | 274 | 39.8 % | 12,899 | 35.4 % |
|    Hegar - R | 319 | 46.4 % | 20,084 | 55.1 % |
|    Stall - R | 95 | 13.8 % | 3,458 | 9.5 % |
| State Rep 29 | | | | |
|    Dawson - R | 4,929 | 100.0 % | 4,929 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 97,277 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,115 | 14.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,007 | 6.2 % | 702,734 | 5.5 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|    Paul - R | 3,493 | 80.1 % | 24,086 | 77.6 % |
|    Sinatra - R | 870 | 19.9 % | 6,936 | 22.4 % |
| U.S. Rep 15 | | | | |
|    Haring - R | 833 | 75.0 % | 5,552 | 70.9 % |
|    Zamora - R | 277 | 25.0 % | 2,278 | 29.1 % |
| Governor | | | | |
|    Kilgore - R | 601 | 10.5 % | 50,840 | 7.7 % |
|    Locke - R | 159 | 2.8 % | 23,301 | 3.5 % |
|    Perry - R | 4,772 | 83.5 % | 557,565 | 84.2 % |
|    Smith - R | 181 | 3.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 4,517 | 80.6 % | 497,157 | 78.2 % |
|    Kelly - R | 1,087 | 19.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 2,533 | 51.2 % | 385,830 | 65.6 % |
|    Werner - R | 2,416 | 48.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 2,582 | 55.4 % | 275,087 | 49.5 % |
|    Willett - R | 2,081 | 44.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 2,324 | 49.7 % | 295,610 | 52.8 % |
|    Price - R | 2,353 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 697 | 15.8 % | 128,240 | 24.3 % |
|    Holcomb - R | 2,323 | 52.7 % | 237,880 | 45.0 % |
|    Keel - R | 1,385 | 31.4 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
|    Dale - R | 354 | 34.3 % | 18,112 | 35.7 % |
|    Dunbar - R | 678 | 65.7 % | 32,580 | 64.3 % |
| State Sen 18 | | | | |
|    Gates - R | 1,895 | 33.3 % | 12,899 | 35.4 % |
|    Hegar - R | 3,480 | 61.1 % | 20,084 | 55.1 % |
|    Stall - R | 322 | 5.7 % | 3,458 | 9.5 % |
| State Rep 30 | | | | |
|    Morrison - R | 5,245 | 100.0 % | 5,245 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,440 | 20.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,095 | 6.5 % | 702,734 | 5.5 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 2 | 100.0 % | 17,905 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 6 | 4.3 % | 50,840 | 7.7 % |
| Locke - R | 5 | 3.6 % | 23,301 | 3.5 % |
| Perry - R | 125 | 89.3 % | 557,565 | 84.2 % |
| Smith - R | 4 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 76 | 57.1 % | 497,157 | 78.2 % |
| Kelly - R | 57 | 42.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 82 | 65.1 % | 385,830 | 65.6 % |
| Werner - R | 44 | 34.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 76 | 59.4 % | 275,087 | 49.5 % |
| Willett - R | 52 | 40.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 57 | 44.9 % | 295,610 | 52.8 % |
| Price - R | 70 | 55.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 46 | 36.5 % | 128,240 | 24.3 % |
| Holcomb - R | 43 | 34.1 % | 237,880 | 45.0 % |
| Keel - R | 37 | 29.4 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 0 | 0.0 % | 11,111 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,402 | 91.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 141 | 0.2 % | 702,734 | 5.5 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 2,013 | 71.1 % | 24,086 | 77.6 % |
| Sinatra - R | 817 | 28.9 % | 6,936 | 22.4 % |
| U.S. Rep 15 | | | | |
| Haring - R | 134 | 76.6 % | 5,552 | 70.9 % |
| Zamora - R | 41 | 23.4 % | 2,278 | 29.1 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 2,309 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 364 | 6.1 % | 50,840 | 7.7 % |
| Locke - R | 172 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 5,267 | 87.8 % | 557,565 | 84.2 % |
| Smith - R | 197 | 3.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,121 | 71.9 % | 497,157 | 78.2 % |
| Kelly - R | 1,608 | 28.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,114 | 59.6 % | 385,830 | 65.6 % |
| Werner - R | 2,110 | 40.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,359 | 47.7 % | 275,087 | 49.5 % |
| Willett - R | 2,591 | 52.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,382 | 46.6 % | 295,610 | 52.8 % |
| Price - R | 2,732 | 53.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,033 | 21.6 % | 128,240 | 24.3 % |
| Holcomb - R | 2,586 | 54.2 % | 237,880 | 45.0 % |
| Keel - R | 1,155 | 24.2 % | 161,999 | 30.7 % |
| State Sen 18 | | | | |
| Gates - R | 1,179 | 43.7 % | 12,899 | 35.4 % |
| Hegar - R | 1,296 | 48.0 % | 20,084 | 55.1 % |
| Stall - R | 225 | 8.3 % | 3,458 | 9.5 % |
| State Rep 32 | | | | |
| Seaman - R | 5,243 | 100.0 % | 5,243 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 31,292 | 30.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,033 | 5.9 % | 702,734 | 5.5 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Vaden - R | 1,811 | 100.0 % | 7,206 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Case:5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1058 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06:21:11 11:31 AM
Page 19 of 85

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 109 | 4.7 % | 50,840 | 7.7 % |
| Locke - R | 58 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 2,073 | 90.1 % | 557,565 | 84.2 % |
| Smith - R | 60 | 2.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,716 | 76.0 % | 497,157 | 78.2 % |
| Kelly - R | 542 | 24.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,338 | 64.1 % | 385,830 | 65.6 % |
| Werner - R | 748 | 35.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 907 | 44.5 % | 275,087 | 49.5 % |
| Willett - R | 1,129 | 55.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,123 | 53.9 % | 295,610 | 52.8 % |
| Price - R | 961 | 46.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 336 | 16.9 % | 128,240 | 24.3 % |
| Holcomb - R | 1,192 | 59.8 % | 237,880 | 45.0 % |
| Keel - R | 465 | 23.3 % | 161,999 | 30.7 % |
| | | | | |
| Total Voter Registration (VR) | 83,052 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,490 | 53.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,308 | 2.8 % | 702,734 | 5.5 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Vaden - R | 1,865 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 126 | 5.1 % | 50,840 | 7.7 % |
| Locke - R | 64 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 2,205 | 90.0 % | 557,565 | 84.2 % |
| Smith - R | 54 | 2.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,819 | 76.3 % | 497,157 | 78.2 % |
| Kelly - R | 564 | 23.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,315 | 60.0 % | 385,830 | 65.6 % |
| Werner - R | 875 | 40.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 887 | 41.9 % | 275,087 | 49.5 % |
| Willett - R | 1,230 | 58.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,079 | 49.7 % | 295,610 | 52.8 % |
| Price - R | 1,093 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 321 | 15.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,281 | 62.2 % | 237,880 | 45.0 % |
| Keel - R | 458 | 22.2 % | 161,999 | 30.7 % |
| State Rep 32 | | | | |
| Seaman - R | 0 | 0.0 % | 5,243 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,404 | 52.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,455 | 3.0 % | 702,734 | 5.5 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 994 | 75.6 % | 5,552 | 70.9 % |
| Zamora - R | 320 | 24.4 % | 2,278 | 29.1 % |
| Governor | | | | |
| Kilgore - R | 245 | 9.7 % | 50,840 | 7.7 % |
| Locke - R | 119 | 4.7 % | 23,301 | 3.5 % |
| Perry - R | 2,036 | 80.6 % | 557,565 | 84.2 % |
| Smith - R | 126 | 5.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,984 | 80.1 % | 497,157 | 78.2 % |
| Kelly - R | 493 | 19.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,424 | 62.7 % | 385,830 | 65.6 % |
| Werner - R | 846 | 37.3 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Smith - R | 1,248 | 57.4 % | 275,087 | 49.5 % |
| Willett - R | 927 | 42.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,120 | 49.9 % | 295,610 | 52.8 % |
| Price - R | 1,123 | 50.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 401 | 19.1 % | 128,240 | 24.3 % |
| Holcomb - R | 1,167 | 55.5 % | 237,880 | 45.0 % |
| Keel - R | 535 | 25.4 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,691 | 100.0 % | 11,111 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 168 | 46.5 % | 12,899 | 35.4 % |
| Hegar - R | 153 | 42.4 % | 20,084 | 55.1 % |
| Stall - R | 40 | 11.1 % | 3,458 | 9.5 % |
| State Rep 35 | | | | |
| Esparza - R | 1,929 | 100.0 % | 1,929 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,051 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,823 | 54.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,677 | 3.0 % | 702,734 | 5.5 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 30 | 57.7 % | 5,552 | 70.9 % |
| Zamora - R | 22 | 42.3 % | 2,278 | 29.1 % |
| Governor | | | | |
| Kilgore - R | 24 | 4.6 % | 50,840 | 7.7 % |
| Locke - R | 14 | 2.7 % | 23,301 | 3.5 % |
| Perry - R | 461 | 88.0 % | 557,565 | 84.2 % |
| Smith - R | 25 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 309 | 63.2 % | 497,157 | 78.2 % |
| Kelly - R | 180 | 36.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 282 | 60.1 % | 385,830 | 65.6 % |
| Werner - R | 187 | 39.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 195 | 42.8 % | 275,087 | 49.5 % |
| Willett - R | 261 | 57.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 254 | 54.9 % | 295,610 | 52.8 % |
| Price - R | 209 | 45.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 142 | 32.3 % | 128,240 | 24.3 % |
| Holcomb - R | 187 | 42.5 % | 237,880 | 45.0 % |
| Keel - R | 111 | 25.2 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 59 | 100.0 % | 11,111 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,328 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,059 | 83.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 529 | 0.7 % | 702,734 | 5.5 % |

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Vaden - R | 352 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 29 | 6.0 % | 50,840 | 7.7 % |
| Locke - R | 18 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 422 | 87.4 % | 557,565 | 84.2 % |
| Smith - R | 14 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 320 | 70.0 % | 497,157 | 78.2 % |
| Kelly - R | 137 | 30.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 255 | 59.2 % | 385,830 | 65.6 % |
| Werner - R | 176 | 40.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 237 | 54.6 % | 275,087 | 49.5 % |
| Willett - R | 197 | 45.4 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

|  | **District 37** | | **State** | |
| **District 37 Totals** | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
|    Keller - R | 210 | 49.6 % | 295,610 | 52.8 % |
|    Price - R | 213 | 50.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 143 | 35.0 % | 128,240 | 24.3 % |
|    Holcomb - R | 134 | 32.8 % | 237,880 | 45.0 % |
|    Keel - R | 131 | 32.1 % | 161,999 | 30.7 % |
| | | | | |
| Total Voter Registration (VR) | 59,876 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 48,899 | 81.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 487 | 0.8 % | 702,734 | 5.5 % |

|  | **District 38** | | **State** | |
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 197 | 61.9 % | 5,552 | 70.9 % |
|    Zamora - R | 121 | 38.1 % | 2,278 | 29.1 % |
| U.S. Rep 27 | | | | |
|    Vaden - R | 419 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 52 | 5.7 % | 50,840 | 7.7 % |
|    Locke - R | 25 | 2.7 % | 23,301 | 3.5 % |
|    Perry - R | 814 | 89.3 % | 557,565 | 84.2 % |
|    Smith - R | 21 | 2.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 630 | 72.7 % | 497,157 | 78.2 % |
|    Kelly - R | 236 | 27.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 465 | 57.6 % | 385,830 | 65.6 % |
|    Werner - R | 342 | 42.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 434 | 54.2 % | 275,087 | 49.5 % |
|    Willett - R | 367 | 45.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 372 | 47.4 % | 295,610 | 52.8 % |
|    Price - R | 413 | 52.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 274 | 36.0 % | 128,240 | 24.3 % |
|    Holcomb - R | 279 | 36.7 % | 237,880 | 45.0 % |
|    Keel - R | 208 | 27.3 % | 161,999 | 30.7 % |
| State Rep 38 | | | | |
|    Cavazos - R | 702 | 100.0 % | 702 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,700 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,631 | 74.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 918 | 1.4 % | 702,734 | 5.5 % |

|  | **District 39** | | **State** | |
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Haring - R | 197 | 47.5 % | 5,552 | 70.9 % |
|    Zamora - R | 218 | 52.5 % | 2,278 | 29.1 % |
| Governor | | | | |
|    Kilgore - R | 25 | 5.2 % | 50,840 | 7.7 % |
|    Locke - R | 15 | 3.1 % | 23,301 | 3.5 % |
|    Perry - R | 421 | 87.7 % | 557,565 | 84.2 % |
|    Smith - R | 19 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 303 | 66.7 % | 497,157 | 78.2 % |
|    Kelly - R | 151 | 33.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 257 | 59.5 % | 385,830 | 65.6 % |
|    Werner - R | 175 | 40.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 238 | 54.8 % | 275,087 | 49.5 % |
|    Willett - R | 196 | 45.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 229 | 53.1 % | 295,610 | 52.8 % |
|    Price - R | 202 | 46.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 129 | 30.7 % | 128,240 | 24.3 % |
|    Holcomb - R | 182 | 43.3 % | 237,880 | 45.0 % |
|    Keel - R | 109 | 26.0 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| | | District 39 | | State | |
|---|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | | Total | Percent |
| SBOE 3 | | | | | |
| Cunningham - R | 80 | 100.0 % | | 11,111 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | 68,365 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 56,208 | 82.2 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 488 | 0.7 % | | 702,734 | 5.5 % |

| | | District 40 | | State | |
|---|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 15 | | | | | |
| Haring - R | 69 | 34.5 % | | 5,552 | 70.9 % |
| Zamora - R | 131 | 65.5 % | | 2,278 | 29.1 % |
| Governor | | | | | |
| Kilgore - R | 6 | 2.8 % | | 50,840 | 7.7 % |
| Locke - R | 10 | 4.7 % | | 23,301 | 3.5 % |
| Perry - R | 192 | 89.3 % | | 557,565 | 84.2 % |
| Smith - R | 7 | 3.3 % | | 30,681 | 4.6 % |
| Lt. Governor | | | | | |
| Dewhurst - R | 137 | 67.5 % | | 497,157 | 78.2 % |
| Kelly - R | 66 | 32.5 % | | 138,463 | 21.8 % |
| RR Comm 3 | | | | | |
| Jones - R | 113 | 58.2 % | | 385,830 | 65.6 % |
| Werner - R | 81 | 41.8 % | | 202,149 | 34.4 % |
| Sup Ct 2 | | | | | |
| Smith - R | 94 | 48.7 % | | 275,087 | 49.5 % |
| Willett - R | 99 | 51.3 % | | 280,848 | 50.5 % |
| CCA Pres Judge | | | | | |
| Keller - R | 107 | 54.9 % | | 295,610 | 52.8 % |
| Price - R | 88 | 45.1 % | | 263,775 | 47.2 % |
| CCA 8 | | | | | |
| Francis - R | 67 | 34.7 % | | 128,240 | 24.3 % |
| Holcomb - R | 78 | 40.4 % | | 237,880 | 45.0 % |
| Keel - R | 48 | 24.9 % | | 161,999 | 30.7 % |
| SBOE 3 | | | | | |
| Cunningham - R | 79 | 100.0 % | | 11,111 | 100.0 % |
| | | | | | |
| Total Voter Registration (VR) | 60,050 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 54,362 | 90.5 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 219 | 0.4 % | | 702,734 | 5.5 % |

| | | District 41 | | State | |
|---|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | | Total | Percent |
| U.S. Rep 15 | | | | | |
| Haring - R | 169 | 53.8 % | | 5,552 | 70.9 % |
| Zamora - R | 145 | 46.2 % | | 2,278 | 29.1 % |
| Governor | | | | | |
| Kilgore - R | 40 | 4.8 % | | 50,840 | 7.7 % |
| Locke - R | 17 | 2.0 % | | 23,301 | 3.5 % |
| Perry - R | 750 | 89.5 % | | 557,565 | 84.2 % |
| Smith - R | 31 | 3.7 % | | 30,681 | 4.6 % |
| Lt. Governor | | | | | |
| Dewhurst - R | 563 | 71.0 % | | 497,157 | 78.2 % |
| Kelly - R | 230 | 29.0 % | | 138,463 | 21.8 % |
| RR Comm 3 | | | | | |
| Jones - R | 436 | 58.1 % | | 385,830 | 65.6 % |
| Werner - R | 314 | 41.9 % | | 202,149 | 34.4 % |
| Sup Ct 2 | | | | | |
| Smith - R | 360 | 49.2 % | | 275,087 | 49.5 % |
| Willett - R | 372 | 50.8 % | | 280,848 | 50.5 % |
| CCA Pres Judge | | | | | |
| Keller - R | 413 | 55.7 % | | 295,610 | 52.8 % |
| Price - R | 328 | 44.3 % | | 263,775 | 47.2 % |
| CCA 8 | | | | | |
| Francis - R | 230 | 33.1 % | | 128,240 | 24.3 % |
| Holcomb - R | 310 | 44.6 % | | 237,880 | 45.0 % |
| Keel - R | 155 | 22.3 % | | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 41 Totals | District 41 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 3 | | | | |
| Cunningham - R | 36 | 100.0 % | 11,111 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 68,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,274 | 69.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 839 | 1.2 % | 702,734 | 5.5 % |

| District 42 Totals | District 42 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 512 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 38 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 24 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 625 | 87.0 % | 557,565 | 84.2 % |
| Smith - R | 31 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 434 | 63.7 % | 497,157 | 78.2 % |
| Kelly - R | 247 | 36.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 418 | 63.8 % | 385,830 | 65.6 % |
| Werner - R | 237 | 36.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 349 | 55.4 % | 275,087 | 49.5 % |
| Willett - R | 281 | 44.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 342 | 53.2 % | 295,610 | 52.8 % |
| Price - R | 301 | 46.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 240 | 37.8 % | 128,240 | 24.3 % |
| Holcomb - R | 222 | 35.0 % | 237,880 | 45.0 % |
| Keel - R | 173 | 27.2 % | 161,999 | 30.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,249 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 63,362 | 85.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 729 | 1.0 % | 702,734 | 5.5 % |

| District 43 Totals | District 43 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 289 | 63.5 % | 5,552 | 70.9 % |
| Zamora - R | 166 | 36.5 % | 2,278 | 29.1 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 450 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 63 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 29 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 995 | 89.6 % | 557,565 | 84.2 % |
| Smith - R | 23 | 2.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 751 | 71.1 % | 497,157 | 78.2 % |
| Kelly - R | 306 | 28.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 521 | 53.2 % | 385,830 | 65.6 % |
| Werner - R | 458 | 46.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 478 | 50.7 % | 275,087 | 49.5 % |
| Willett - R | 464 | 49.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 506 | 51.9 % | 295,610 | 52.8 % |
| Price - R | 469 | 48.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 255 | 27.4 % | 128,240 | 24.3 % |
| Holcomb - R | 389 | 41.8 % | 237,880 | 45.0 % |
| Keel - R | 286 | 30.8 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 3 | | | | |
| Cunningham - R | 0 | 0.0 % | 11,111 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 73,925 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,241 | 68.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,115 | 1.5 % | 702,734 | 5.5 % |

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 538 | 7.5 % | 50,840 | 7.7 % |
| Locke - R | 262 | 3.6 % | 23,301 | 3.5 % |
| Perry - R | 6,044 | 84.0 % | 557,565 | 84.2 % |
| Smith - R | 347 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,876 | 82.2 % | 497,157 | 78.2 % |
| Kelly - R | 1,271 | 17.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,656 | 67.8 % | 385,830 | 65.6 % |
| Werner - R | 2,213 | 32.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,006 | 48.1 % | 275,087 | 49.5 % |
| Willett - R | 3,242 | 51.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,522 | 56.0 % | 295,610 | 52.8 % |
| Price - R | 2,762 | 44.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,065 | 17.6 % | 128,240 | 24.3 % |
| Holcomb - R | 3,032 | 50.2 % | 237,880 | 45.0 % |
| Keel - R | 1,944 | 32.2 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,153 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 941 | 21.0 % | 7,618 | 15.3 % |
| Mercer - R | 2,162 | 48.3 % | 24,849 | 49.8 % |
| Montgomery - R | 1,370 | 30.6 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 140 | 33.4 % | 18,112 | 35.7 % |
| Dunbar - R | 279 | 66.6 % | 32,580 | 64.3 % |
| State Sen 18 | | | | |
| Gates - R | 261 | 52.5 % | 12,899 | 35.4 % |
| Hegar - R | 202 | 40.6 % | 20,084 | 55.1 % |
| Stall - R | 34 | 6.8 % | 3,458 | 9.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 4,663 | 100.0 % | 29,813 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 6,435 | 100.0 % | 6,435 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,215 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,873 | 25.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,470 | 7.4 % | 702,734 | 5.5 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 3,053 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 321 | 6.2 % | 50,840 | 7.7 % |
| Locke - R | 162 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 4,408 | 85.5 % | 557,565 | 84.2 % |
| Smith - R | 267 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,095 | 80.7 % | 497,157 | 78.2 % |
| Kelly - R | 981 | 19.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,802 | 63.3 % | 385,830 | 65.6 % |
| Werner - R | 1,623 | 36.7 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                                      15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 45 Totals | District 45 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Smith - R | 1,891 | 44.2 % | 275,087 | 49.5 % |
| Willett - R | 2,384 | 55.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,035 | 48.1 % | 295,610 | 52.8 % |
| Price - R | 2,192 | 51.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 432 | 9.7 % | 128,240 | 24.3 % |
| Holcomb - R | 1,253 | 28.2 % | 237,880 | 45.0 % |
| Keel - R | 2,763 | 62.1 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 537 | 13.4 % | 7,618 | 15.3 % |
| Mercer - R | 1,949 | 48.5 % | 24,849 | 49.8 % |
| Montgomery - R | 1,533 | 38.1 % | 17,428 | 34.9 % |
| State Sen 18 | | | | |
| Gates - R | 412 | 54.2 % | 12,899 | 35.4 % |
| Hegar - R | 261 | 34.3 % | 20,084 | 55.1 % |
| Stall - R | 87 | 11.4 % | 3,458 | 9.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 3,198 | 100.0 % | 29,813 | 100.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 4,097 | 100.0 % | 4,097 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,688 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,623 | 5.3 % | 702,734 | 5.5 % |

| District 46 Totals | District 46 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 393 | 100.0 % | 22,896 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 40 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 18 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 602 | 86.5 % | 557,565 | 84.2 % |
| Smith - R | 36 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 595 | 84.4 % | 497,157 | 78.2 % |
| Kelly - R | 110 | 15.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 362 | 56.0 % | 385,830 | 65.6 % |
| Werner - R | 284 | 44.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 293 | 44.7 % | 275,087 | 49.5 % |
| Willett - R | 362 | 55.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 361 | 56.1 % | 295,610 | 52.8 % |
| Price - R | 283 | 43.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 67 | 9.9 % | 128,240 | 24.3 % |
| Holcomb - R | 132 | 19.4 % | 237,880 | 45.0 % |
| Keel - R | 481 | 70.7 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 307 | 47.4 % | 18,112 | 35.7 % |
| Dunbar - R | 340 | 52.6 % | 32,580 | 64.3 % |
| | | | | |
| Total Voter Registration (VR) | 67,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,317 | 19.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 735 | 1.1 % | 702,734 | 5.5 % |

| District 47 Totals | District 47 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 5,196 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 306 | 5.2 % | 50,840 | 7.7 % |
| Locke - R | 176 | 3.0 % | 23,301 | 3.5 % |
| Perry - R | 5,155 | 87.7 % | 557,565 | 84.2 % |
| Smith - R | 240 | 4.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,900 | 83.4 % | 497,157 | 78.2 % |
| Kelly - R | 975 | 16.6 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 3,019 | 56.3 % | 385,830 | 65.6 % |
| Werner - R | 2,347 | 43.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,428 | 46.4 % | 275,087 | 49.5 % |
| Willett - R | 2,808 | 53.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,610 | 51.7 % | 295,610 | 52.8 % |
| Price - R | 2,438 | 48.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 549 | 9.5 % | 128,240 | 24.3 % |
| Holcomb - R | 704 | 12.2 % | 237,880 | 45.0 % |
| Keel - R | 4,514 | 78.3 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 732 | 15.4 % | 7,618 | 15.3 % |
| Mercer - R | 2,290 | 48.3 % | 24,849 | 49.8 % |
| Montgomery - R | 1,723 | 36.3 % | 17,428 | 34.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 2,429 | 100.0 % | 29,813 | 100.0 % |
| State Rep 47 | | | | |
| Castano - R | 1,730 | 28.4 % | 1,730 | 28.4 % |
| Dill - R | 756 | 12.4 % | 756 | 12.4 % |
| Phillips - R | 1,020 | 16.7 % | 1,020 | 16.7 % |
| Reynolds - R | 237 | 3.9 % | 237 | 3.9 % |
| Welch - R | 2,350 | 38.6 % | 2,350 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 112,475 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,502 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,353 | 5.6 % | 702,734 | 5.5 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,780 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,013 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 179 | 4.4 % | 50,840 | 7.7 % |
| Locke - R | 93 | 2.3 % | 23,301 | 3.5 % |
| Perry - R | 3,676 | 90.5 % | 557,565 | 84.2 % |
| Smith - R | 115 | 2.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,636 | 88.5 % | 497,157 | 78.2 % |
| Kelly - R | 474 | 11.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,419 | 65.0 % | 385,830 | 65.6 % |
| Werner - R | 1,301 | 35.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,387 | 38.1 % | 275,087 | 49.5 % |
| Willett - R | 2,252 | 61.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,705 | 49.0 % | 295,610 | 52.8 % |
| Price - R | 1,778 | 51.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 366 | 9.2 % | 128,240 | 24.3 % |
| Holcomb - R | 566 | 14.3 % | 237,880 | 45.0 % |
| Keel - R | 3,027 | 76.5 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 90 | 11.7 % | 7,618 | 15.3 % |
| Mercer - R | 412 | 53.5 % | 24,849 | 49.8 % |
| Montgomery - R | 268 | 34.8 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 1,283 | 51.3 % | 18,112 | 35.7 % |
| Dunbar - R | 1,219 | 48.7 % | 32,580 | 64.3 % |
| State Rep 48 | | | | |
| Bentzin - R | 3,664 | 100.0 % | 3,664 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 99,560 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,497 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,340 | 4.4 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 564 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 515 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 84 | 6.0 % | 50,840 | 7.7 % |
| Locke - R | 40 | 2.8 % | 23,301 | 3.5 % |
| Perry - R | 1,214 | 86.4 % | 557,565 | 84.2 % |
| Smith - R | 67 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,198 | 85.0 % | 497,157 | 78.2 % |
| Kelly - R | 212 | 15.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 759 | 58.6 % | 385,830 | 65.6 % |
| Werner - R | 537 | 41.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 518 | 40.5 % | 275,087 | 49.5 % |
| Willett - R | 760 | 59.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 615 | 50.8 % | 295,610 | 52.8 % |
| Price - R | 596 | 49.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 149 | 11.0 % | 128,240 | 24.3 % |
| Holcomb - R | 213 | 15.7 % | 237,880 | 45.0 % |
| Keel - R | 995 | 73.3 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 78 | 18.7 % | 7,618 | 15.3 % |
| Mercer - R | 193 | 46.2 % | 24,849 | 49.8 % |
| Montgomery - R | 147 | 35.2 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 355 | 49.4 % | 18,112 | 35.7 % |
| Dunbar - R | 364 | 50.6 % | 32,580 | 64.3 % |
| State Sen 25 | | | | |
| Wentworth - R | 288 | 100.0 % | 29,813 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,938 | 12.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,508 | 1.6 % | 702,734 | 5.5 % |

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 1,741 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,036 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 196 | 6.3 % | 50,840 | 7.7 % |
| Locke - R | 85 | 2.7 % | 23,301 | 3.5 % |
| Perry - R | 2,734 | 87.7 % | 557,565 | 84.2 % |
| Smith - R | 102 | 3.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,668 | 85.3 % | 497,157 | 78.2 % |
| Kelly - R | 459 | 14.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,579 | 56.2 % | 385,830 | 65.6 % |
| Werner - R | 1,230 | 43.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,158 | 41.0 % | 275,087 | 49.5 % |
| Willett - R | 1,666 | 59.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,457 | 54.1 % | 295,610 | 52.8 % |
| Price - R | 1,238 | 45.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 292 | 9.9 % | 128,240 | 24.3 % |
| Holcomb - R | 473 | 16.0 % | 237,880 | 45.0 % |
| Keel - R | 2,198 | 74.2 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 1,245 | 45.7 % | 18,112 | 35.7 % |
| Dunbar - R | 1,480 | 54.3 % | 32,580 | 64.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 50 | | | | |
| Fleece - R | 1,441 | 46.8 % | 1,441 | 46.8 % |
| Wheeler - R | 294 | 9.5 % | 294 | 9.5 % |
| Zimmerman - R | 1,346 | 43.7 % | 1,346 | 43.7 % |
| | | | | |
| Total Voter Registration (VR) | 101,905 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,532 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,292 | 3.2 % | 702,734 | 5.5 % |

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 18 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 35 | 6.8 % | 50,840 | 7.7 % |
| Locke - R | 21 | 4.1 % | 23,301 | 3.5 % |
| Perry - R | 435 | 84.6 % | 557,565 | 84.2 % |
| Smith - R | 23 | 4.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 416 | 82.2 % | 497,157 | 78.2 % |
| Kelly - R | 90 | 17.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 267 | 54.5 % | 385,830 | 65.6 % |
| Werner - R | 223 | 45.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 205 | 41.8 % | 275,087 | 49.5 % |
| Willett - R | 286 | 58.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 250 | 51.8 % | 295,610 | 52.8 % |
| Price - R | 233 | 48.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 50 | 10.1 % | 128,240 | 24.3 % |
| Holcomb - R | 80 | 16.1 % | 237,880 | 45.0 % |
| Keel - R | 366 | 73.8 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 65 | 15.7 % | 7,618 | 15.3 % |
| Mercer - R | 209 | 50.4 % | 24,849 | 49.8 % |
| Montgomery - R | 141 | 34.0 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 16 | 39.0 % | 18,112 | 35.7 % |
| Dunbar - R | 25 | 61.0 % | 32,580 | 64.3 % |
| State Sen 25 | | | | |
| Wentworth - R | 15 | 100.0 % | 29,813 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 66,675 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 27,228 | 40.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 547 | 0.8 % | 702,734 | 5.5 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 4,560 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 372 | 7.7 % | 50,840 | 7.7 % |
| Locke - R | 185 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 4,003 | 83.1 % | 557,565 | 84.2 % |
| Smith - R | 258 | 5.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,814 | 79.9 % | 497,157 | 78.2 % |
| Kelly - R | 958 | 20.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,828 | 65.0 % | 385,830 | 65.6 % |
| Werner - R | 1,521 | 35.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,875 | 45.7 % | 275,087 | 49.5 % |
| Willett - R | 2,230 | 54.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,994 | 48.9 % | 295,610 | 52.8 % |
| Price - R | 2,083 | 51.1 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Francis - R | 475 | 10.7 % | 128,240 | 24.3 % |
| Holcomb - R | 993 | 22.4 % | 237,880 | 45.0 % |
| Keel - R | 2,960 | 66.8 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 1,747 | 41.4 % | 18,112 | 35.7 % |
| Dunbar - R | 2,475 | 58.6 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
| Ogden - R | 4,113 | 100.0 % | 26,883 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 3,113 | 63.8 % | 3,113 | 63.8 % |
| Samuelson - R | 1,769 | 36.2 % | 1,769 | 36.2 % |
| | | | | |
| Total Voter Registration (VR) | 101,075 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,291 | 14.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,955 | 4.9 % | 702,734 | 5.5 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,854 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 528 | 100.0 % | 38,440 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,727 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 860 | 7.6 % | 50,840 | 7.7 % |
| Locke - R | 380 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 9,611 | 84.5 % | 557,565 | 84.2 % |
| Smith - R | 521 | 4.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,791 | 79.0 % | 497,157 | 78.2 % |
| Kelly - R | 2,332 | 21.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 6,452 | 64.0 % | 385,830 | 65.6 % |
| Werner - R | 3,627 | 36.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,064 | 53.6 % | 275,087 | 49.5 % |
| Willett - R | 4,378 | 46.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,450 | 47.1 % | 295,610 | 52.8 % |
| Price - R | 4,989 | 52.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,594 | 17.7 % | 128,240 | 24.3 % |
| Holcomb - R | 4,215 | 46.8 % | 237,880 | 45.0 % |
| Keel - R | 3,190 | 35.4 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 246 | 12.7 % | 7,618 | 15.3 % |
| Mercer - R | 701 | 36.1 % | 24,849 | 49.8 % |
| Montgomery - R | 996 | 51.3 % | 17,428 | 34.9 % |
| SBOE 15 | | | | |
| Craig - R | 1,884 | 100.0 % | 71,411 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 262 | 45.3 % | 3,504 | 51.2 % |
| Brown - R | 317 | 54.7 % | 3,343 | 48.8 % |
| State Rep 53 | | | | |
| Hilderbran - R | 9,817 | 100.0 % | 9,817 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,122 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,039 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,637 | 12.1 % | 702,734 | 5.5 % |

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,906 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,172 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 638 | 7.8 % | 50,840 | 7.7 % |
| Locke - R | 277 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 6,869 | 84.1 % | 557,565 | 84.2 % |
| Smith - R | 384 | 4.7 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 6,239 | 77.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,781 | 22.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,202 | 57.7 % | 385,830 | 65.6 % |
| Werner - R | 3,084 | 42.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,685 | 54.1 % | 275,087 | 49.5 % |
| Willett - R | 3,131 | 45.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,693 | 53.4 % | 295,610 | 52.8 % |
| Price - R | 3,224 | 46.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 937 | 13.5 % | 128,240 | 24.3 % |
| Holcomb - R | 2,840 | 40.9 % | 237,880 | 45.0 % |
| Keel - R | 3,168 | 45.6 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 741 | 14.6 % | 7,618 | 15.3 % |
| Mercer - R | 2,167 | 42.7 % | 24,849 | 49.8 % |
| Montgomery - R | 2,171 | 42.7 % | 17,428 | 34.9 % |
| State Rep 54 | | | | |
| Aycock - R | 3,325 | 39.1 % | 3,325 | 39.1 % |
| Corbin - R | 1,706 | 20.0 % | 1,706 | 20.0 % |
| Dersch - R | 1,030 | 12.1 % | 1,030 | 12.1 % |
| Hopkins - R | 2,450 | 28.8 % | 2,450 | 28.8 % |
| | | | | |
| Total Voter Registration (VR) | 94,169 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,874 | 11.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,797 | 9.3 % | 702,734 | 5.5 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 5,800 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 804 | 12.2 % | 50,840 | 7.7 % |
| Locke - R | 241 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 5,237 | 79.5 % | 557,565 | 84.2 % |
| Smith - R | 304 | 4.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,136 | 78.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,401 | 21.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,546 | 60.6 % | 385,830 | 65.6 % |
| Werner - R | 2,304 | 39.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,850 | 52.6 % | 275,087 | 49.5 % |
| Willett - R | 2,569 | 47.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,849 | 51.7 % | 295,610 | 52.8 % |
| Price - R | 2,661 | 48.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,267 | 24.5 % | 128,240 | 24.3 % |
| Holcomb - R | 2,340 | 45.3 % | 237,880 | 45.0 % |
| Keel - R | 1,555 | 30.1 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 717 | 14.6 % | 7,618 | 15.3 % |
| Mercer - R | 2,261 | 45.9 % | 24,849 | 49.8 % |
| Montgomery - R | 1,947 | 39.5 % | 17,428 | 34.9 % |
| State Rep 55 | | | | |
| Delisi - R | 5,857 | 100.0 % | 5,857 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,552 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,721 | 10.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,642 | 7.3 % | 702,734 | 5.5 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Anderson - R | 3,317 | 40.8 % | 14,710 | 46.0 % |
| Taylor - R | 4,815 | 59.2 % | 17,291 | 54.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

HOUSE DISTRICTS - PLANH100
2006 Republican Primary Election

06:23:11 11:31 AM
Page 31 of 85

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 560 | 7.2 % | 50,840 | 7.7 % |
| Locke - R | 270 | 3.5 % | 23,301 | 3.5 % |
| Perry - R | 6,652 | 85.2 % | 557,565 | 84.2 % |
| Smith - R | 327 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,675 | 84.7 % | 497,157 | 78.2 % |
| Kelly - R | 1,202 | 15.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,317 | 62.1 % | 385,830 | 65.6 % |
| Werner - R | 2,632 | 37.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,291 | 49.1 % | 275,087 | 49.5 % |
| Willett - R | 3,411 | 50.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,792 | 57.2 % | 295,610 | 52.8 % |
| Price - R | 2,842 | 42.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,482 | 24.2 % | 128,240 | 24.3 % |
| Holcomb - R | 2,586 | 42.3 % | 237,880 | 45.0 % |
| Keel - R | 2,049 | 33.5 % | 161,999 | 30.7 % |
| State Sen 22 | | | | |
| Averitt - R | 7,358 | 100.0 % | 28,220 | 100.0 % |
| State Rep 56 | | | | |
| Anderson - R | 7,011 | 100.0 % | 7,011 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,061 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,392 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,148 | 8.9 % | 702,734 | 5.5 % |

| District 57 Totals | District 57 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 649 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 1,033 | 47.3 % | 14,710 | 46.0 % |
| Taylor - R | 1,151 | 52.7 % | 17,291 | 54.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 367 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 274 | 8.2 % | 50,840 | 7.7 % |
| Locke - R | 123 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 2,800 | 83.4 % | 557,565 | 84.2 % |
| Smith - R | 160 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,584 | 79.5 % | 497,157 | 78.2 % |
| Kelly - R | 667 | 20.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,794 | 59.8 % | 385,830 | 65.6 % |
| Werner - R | 1,204 | 40.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,665 | 58.4 % | 275,087 | 49.5 % |
| Willett - R | 1,184 | 41.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,516 | 53.1 % | 295,610 | 52.8 % |
| Price - R | 1,340 | 46.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 634 | 23.2 % | 128,240 | 24.3 % |
| Holcomb - R | 1,267 | 46.3 % | 237,880 | 45.0 % |
| Keel - R | 833 | 30.5 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,835 | 100.0 % | 44,614 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 1,884 | 100.0 % | 26,883 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 1,103 | 100.0 % | 28,220 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,725 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,157 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,574 | 4.5 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| District 58 Totals | District 58 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Anderson - R | 2,644 | 41.6 % | 14,710 | 46.0 % |
|    Taylor - R | 3,718 | 58.4 % | 17,291 | 54.0 % |
| Governor | | | | |
|    Kilgore - R | 696 | 10.2 % | 50,840 | 7.7 % |
|    Locke - R | 270 | 3.9 % | 23,301 | 3.5 % |
|    Perry - R | 5,599 | 81.9 % | 557,565 | 84.2 % |
|    Smith - R | 272 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 4,935 | 74.8 % | 497,157 | 78.2 % |
|    Kelly - R | 1,659 | 25.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 3,577 | 59.4 % | 385,830 | 65.6 % |
|    Werner - R | 2,442 | 40.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 2,940 | 53.0 % | 275,087 | 49.5 % |
|    Willett - R | 2,608 | 47.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 2,677 | 46.5 % | 295,610 | 52.8 % |
|    Price - R | 3,083 | 53.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,213 | 22.7 % | 128,240 | 24.3 % |
|    Holcomb - R | 2,451 | 45.9 % | 237,880 | 45.0 % |
|    Keel - R | 1,673 | 31.3 % | 161,999 | 30.7 % |
| State Sen 22 | | | | |
|    Averitt - R | 5,633 | 100.0 % | 28,220 | 100.0 % |
| State Rep 58 | | | | |
|    Orr - R | 5,627 | 100.0 % | 5,627 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,517 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,085 | 6.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,861 | 7.7 % | 702,734 | 5.5 % |

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|    Conaway - R | 230 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 17 | | | | |
|    Anderson - R | 149 | 40.8 % | 14,710 | 46.0 % |
|    Taylor - R | 216 | 59.2 % | 17,291 | 54.0 % |
| U.S. Rep 31 | | | | |
|    Carter - R | 3,501 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 445 | 9.9 % | 50,840 | 7.7 % |
|    Locke - R | 182 | 4.0 % | 23,301 | 3.5 % |
|    Perry - R | 3,645 | 80.8 % | 557,565 | 84.2 % |
|    Smith - R | 239 | 5.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 3,351 | 75.4 % | 497,157 | 78.2 % |
|    Kelly - R | 1,096 | 24.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 2,457 | 60.0 % | 385,830 | 65.6 % |
|    Werner - R | 1,635 | 40.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 2,189 | 57.0 % | 275,087 | 49.5 % |
|    Willett - R | 1,649 | 43.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 1,877 | 47.5 % | 295,610 | 52.8 % |
|    Price - R | 2,074 | 52.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 871 | 23.4 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,971 | 52.9 % | 237,880 | 45.0 % |
|    Keel - R | 885 | 23.7 % | 161,999 | 30.7 % |
| State Sen 22 | | | | |
|    Averitt - R | 2,080 | 100.0 % | 28,220 | 100.0 % |
| State Rep 59 | | | | |
|    Miller - R | 3,969 | 100.0 % | 3,969 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,920 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,219 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,679 | 5.9 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1072 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:31 AM
Page 33 of 85

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 60 Totals | District 60 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
|   Conaway - R | 2,239 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 549 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Anderson - R | 1,714 | 43.1 % | 14,710 | 46.0 % |
|   Taylor - R | 2,263 | 56.9 % | 17,291 | 54.0 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 1,470 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 1,050 | 11.2 % | 50,840 | 7.7 % |
|   Locke - R | 363 | 3.9 % | 23,301 | 3.5 % |
|   Perry - R | 7,432 | 79.3 % | 557,565 | 84.2 % |
|   Smith - R | 522 | 5.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 6,947 | 76.0 % | 497,157 | 78.2 % |
|   Kelly - R | 2,199 | 24.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|   Jones - R | 4,900 | 58.3 % | 385,830 | 65.6 % |
|   Werner - R | 3,498 | 41.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|   Smith - R | 4,389 | 57.2 % | 275,087 | 49.5 % |
|   Willett - R | 3,288 | 42.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|   Keller - R | 4,069 | 51.6 % | 295,610 | 52.8 % |
|   Price - R | 3,813 | 48.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 1,657 | 22.4 % | 128,240 | 24.3 % |
|   Holcomb - R | 3,463 | 46.9 % | 237,880 | 45.0 % |
|   Keel - R | 2,266 | 30.7 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
|   Craig - R | 76 | 100.0 % | 71,411 | 100.0 % |
| State Sen 22 | | | | |
|   Averitt - R | 3,855 | 100.0 % | 28,220 | 100.0 % |
| State Rep 60 | | | | |
|   Keffer - R | 8,150 | 100.0 % | 8,150 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,465 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,851 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,430 | 10.2 % | 702,734 | 5.5 % |

| District 61 Totals | District 61 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
|   Granger - R | 7,305 | 100.0 % | 20,426 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 633 | 8.2 % | 50,840 | 7.7 % |
|   Locke - R | 304 | 4.0 % | 23,301 | 3.5 % |
|   Perry - R | 6,331 | 82.3 % | 557,565 | 84.2 % |
|   Smith - R | 426 | 5.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 5,864 | 77.6 % | 497,157 | 78.2 % |
|   Kelly - R | 1,694 | 22.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|   Jones - R | 4,470 | 63.4 % | 385,830 | 65.6 % |
|   Werner - R | 2,582 | 36.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|   Smith - R | 3,364 | 52.6 % | 275,087 | 49.5 % |
|   Willett - R | 3,037 | 47.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|   Keller - R | 2,722 | 41.9 % | 295,610 | 52.8 % |
|   Price - R | 3,772 | 58.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 1,614 | 26.6 % | 128,240 | 24.3 % |
|   Holcomb - R | 2,872 | 47.3 % | 237,880 | 45.0 % |
|   Keel - R | 1,585 | 26.1 % | 161,999 | 30.7 % |
| State Rep 61 | | | | |
|   King - R | 6,777 | 100.0 % | 6,777 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 98,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,292 | 4.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,762 | 7.9 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 62 Totals | District 62 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 9,323 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,207 | 11.9 % | 50,840 | 7.7 % |
| Locke - R | 575 | 5.7 % | 23,301 | 3.5 % |
| Perry - R | 7,753 | 76.7 % | 557,565 | 84.2 % |
| Smith - R | 574 | 5.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,551 | 68.8 % | 497,157 | 78.2 % |
| Kelly - R | 2,965 | 31.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,310 | 61.9 % | 385,830 | 65.6 % |
| Werner - R | 3,270 | 38.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,997 | 61.1 % | 275,087 | 49.5 % |
| Willett - R | 3,186 | 38.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,855 | 47.0 % | 295,610 | 52.8 % |
| Price - R | 4,346 | 53.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,360 | 30.7 % | 128,240 | 24.3 % |
| Holcomb - R | 3,481 | 45.3 % | 237,880 | 45.0 % |
| Keel - R | 1,844 | 24.0 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,202 | 100.0 % | 44,614 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,019 | 66.3 % | 17,043 | 67.3 % |
| McCallum - R | 519 | 33.7 % | 8,276 | 32.7 % |
| State Rep 62 | | | | |
| Phillips - R | 6,032 | 54.3 % | 6,032 | 54.3 % |
| Williams - R | 5,082 | 45.7 % | 5,082 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 91,429 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,570 | 2.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,378 | 12.4 % | 702,734 | 5.5 % |

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 27 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 6,754 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 633 | 8.3 % | 50,840 | 7.7 % |
| Locke - R | 303 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 6,333 | 82.9 % | 557,565 | 84.2 % |
| Smith - R | 367 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,441 | 75.1 % | 497,157 | 78.2 % |
| Kelly - R | 1,805 | 24.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,176 | 64.3 % | 385,830 | 65.6 % |
| Werner - R | 2,322 | 35.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,928 | 48.5 % | 275,087 | 49.5 % |
| Willett - R | 3,106 | 51.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,673 | 43.7 % | 295,610 | 52.8 % |
| Price - R | 3,440 | 56.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,582 | 28.3 % | 128,240 | 24.3 % |
| Holcomb - R | 2,600 | 46.4 % | 237,880 | 45.0 % |
| Keel - R | 1,417 | 25.3 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 2,437 | 100.0 % | 17,402 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Grunden - R | 1,865 | 23.1 % | 1,865 | 23.1 % |
| Lakusta - R | 1,910 | 23.6 % | 1,910 | 23.6 % |
| Lawrence - R | 1,221 | 15.1 % | 1,221 | 15.1 % |
| Parker - R | 1,988 | 24.6 % | 1,988 | 24.6 % |
| Savoie - R | 1,094 | 13.5 % | 1,094 | 13.5 % |
| | | | | |
| Total Voter Registration (VR) | 114,372 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,008 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,087 | 7.1 % | 702,734 | 5.5 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,991 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 402 | 8.9 % | 50,840 | 7.7 % |
| Locke - R | 234 | 5.2 % | 23,301 | 3.5 % |
| Perry - R | 3,558 | 78.9 % | 557,565 | 84.2 % |
| Smith - R | 317 | 7.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,236 | 74.3 % | 497,157 | 78.2 % |
| Kelly - R | 1,121 | 25.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,552 | 64.3 % | 385,830 | 65.6 % |
| Werner - R | 1,414 | 35.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,769 | 47.5 % | 275,087 | 49.5 % |
| Willett - R | 1,954 | 52.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,685 | 44.5 % | 295,610 | 52.8 % |
| Price - R | 2,100 | 55.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 986 | 27.9 % | 128,240 | 24.3 % |
| Holcomb - R | 1,685 | 47.7 % | 237,880 | 45.0 % |
| Keel - R | 865 | 24.5 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 2,343 | 100.0 % | 17,402 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 3,641 | 100.0 % | 3,641 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,972 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,861 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,535 | 4.4 % | 702,734 | 5.5 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,235 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 825 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 158 | 6.9 % | 50,840 | 7.7 % |
| Locke - R | 79 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 1,959 | 85.1 % | 557,565 | 84.2 % |
| Smith - R | 106 | 4.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,782 | 79.9 % | 497,157 | 78.2 % |
| Kelly - R | 447 | 20.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,379 | 67.1 % | 385,830 | 65.6 % |
| Werner - R | 676 | 32.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 832 | 42.2 % | 275,087 | 49.5 % |
| Willett - R | 1,140 | 57.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 890 | 45.3 % | 295,610 | 52.8 % |
| Price - R | 1,075 | 54.7 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Francis - R | 518 | 27.9 % | 128,240 | 24.3 % |
| Holcomb - R | 841 | 45.3 % | 237,880 | 45.0 % |
| Keel - R | 499 | 26.9 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 284 | 100.0 % | 17,402 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 1,862 | 100.0 % | 1,862 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,963 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,702 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,318 | 2.3 % | 702,734 | 5.5 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 655 | 15.1 % | 2,292 | 14.7 % |
| Johnson - R | 3,693 | 84.9 % | 13,348 | 85.3 % |
| Governor | | | | |
| Kilgore - R | 262 | 6.4 % | 50,840 | 7.7 % |
| Locke - R | 147 | 3.6 % | 23,301 | 3.5 % |
| Perry - R | 3,530 | 86.1 % | 557,565 | 84.2 % |
| Smith - R | 161 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,192 | 78.7 % | 497,157 | 78.2 % |
| Kelly - R | 866 | 21.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,545 | 70.3 % | 385,830 | 65.6 % |
| Werner - R | 1,075 | 29.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,438 | 43.3 % | 275,087 | 49.5 % |
| Willett - R | 1,883 | 56.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,685 | 49.0 % | 295,610 | 52.8 % |
| Price - R | 1,755 | 51.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,139 | 37.5 % | 128,240 | 24.3 % |
| Holcomb - R | 1,193 | 39.3 % | 237,880 | 45.0 % |
| Keel - R | 704 | 23.2 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 2,197 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 687 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 3,516 | 100.0 % | 15,599 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 3,430 | 100.0 % | 3,430 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,680 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,464 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,367 | 4.8 % | 702,734 | 5.5 % |

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 396 | 13.4 % | 2,292 | 14.7 % |
| Johnson - R | 2,553 | 86.6 % | 13,348 | 85.3 % |
| Governor | | | | |
| Kilgore - R | 164 | 5.8 % | 50,840 | 7.7 % |
| Locke - R | 80 | 2.8 % | 23,301 | 3.5 % |
| Perry - R | 2,464 | 87.5 % | 557,565 | 84.2 % |
| Smith - R | 109 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,250 | 80.0 % | 497,157 | 78.2 % |
| Kelly - R | 561 | 20.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,745 | 69.8 % | 385,830 | 65.6 % |
| Werner - R | 756 | 30.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 930 | 40.8 % | 275,087 | 49.5 % |
| Willett - R | 1,352 | 59.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,129 | 46.9 % | 295,610 | 52.8 % |
| Price - R | 1,280 | 53.1 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

|  | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| CCA 8 |  |  |  |  |
| Francis - R | 819 | 38.8 % | 128,240 | 24.3 % |
| Holcomb - R | 825 | 39.1 % | 237,880 | 45.0 % |
| Keel - R | 468 | 22.2 % | 161,999 | 30.7 % |
| SBOE 9 |  |  |  |  |
| McLeroy - R | 838 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 |  |  |  |  |
| Miller - R | 1,189 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 |  |  |  |  |
| Shapiro - R | 2,383 | 100.0 % | 15,599 | 100.0 % |
| State Rep 67 |  |  |  |  |
| Madden - R | 2,187 | 100.0 % | 2,187 | 100.0 % |
| Total Voter Registration (VR) | 77,021 |  | 12,721,999 |  |
| Total Spanish Surname VR and SSVR/VR | 4,394 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,968 | 3.9 % | 702,734 | 5.5 % |

|  | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 |  |  |  |  |
| Thornberry - R | 2,089 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 |  |  |  |  |
| Neugebauer - R | 433 | 100.0 % | 38,440 | 100.0 % |
| U.S. Rep 26 |  |  |  |  |
| Burgess - R | 1,397 | 100.0 % | 17,964 | 100.0 % |
| Governor |  |  |  |  |
| Kilgore - R | 365 | 8.2 % | 50,840 | 7.7 % |
| Locke - R | 168 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 3,676 | 82.9 % | 557,565 | 84.2 % |
| Smith - R | 226 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 3,280 | 77.1 % | 497,157 | 78.2 % |
| Kelly - R | 972 | 22.9 % | 138,463 | 21.8 % |
| RR Comm 3 |  |  |  |  |
| Jones - R | 2,380 | 60.7 % | 385,830 | 65.6 % |
| Werner - R | 1,540 | 39.3 % | 202,149 | 34.4 % |
| Sup Ct 2 |  |  |  |  |
| Smith - R | 2,021 | 55.3 % | 275,087 | 49.5 % |
| Willett - R | 1,631 | 44.7 % | 280,848 | 50.5 % |
| CCA Pres Judge |  |  |  |  |
| Keller - R | 1,726 | 46.4 % | 295,610 | 52.8 % |
| Price - R | 1,997 | 53.6 % | 263,775 | 47.2 % |
| CCA 8 |  |  |  |  |
| Francis - R | 805 | 23.2 % | 128,240 | 24.3 % |
| Holcomb - R | 1,849 | 53.4 % | 237,880 | 45.0 % |
| Keel - R | 811 | 23.4 % | 161,999 | 30.7 % |
| SBOE 15 |  |  |  |  |
| Craig - R | 668 | 100.0 % | 71,411 | 100.0 % |
| State Rep 68 |  |  |  |  |
| Hardcastle - R | 3,875 | 100.0 % | 3,875 | 100.0 % |
| Total Voter Registration (VR) | 86,569 |  | 12,721,999 |  |
| Total Spanish Surname VR and SSVR/VR | 5,553 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,563 | 5.3 % | 702,734 | 5.5 % |

|  | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 |  |  |  |  |
| Thornberry - R | 4,264 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 |  |  |  |  |
| Neugebauer - R | 80 | 100.0 % | 38,440 | 100.0 % |
| Governor |  |  |  |  |
| Kilgore - R | 335 | 6.6 % | 50,840 | 7.7 % |
| Locke - R | 126 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 4,398 | 87.1 % | 557,565 | 84.2 % |
| Smith - R | 188 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 3,678 | 77.1 % | 497,157 | 78.2 % |
| Kelly - R | 1,095 | 22.9 % | 138,463 | 21.8 % |
| RR Comm 3 |  |  |  |  |
| Jones - R | 2,283 | 53.7 % | 385,830 | 65.6 % |
| Werner - R | 1,972 | 46.3 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15491

District Election Analysis

08:24:11 11:31 AM
Page 38 of 85

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
|    Smith - R | 1,879 | 46.0 % | 275,087 | 49.5 % |
|    Willett - R | 2,203 | 54.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 1,515 | 35.8 % | 295,610 | 52.8 % |
|    Price - R | 2,721 | 64.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 627 | 16.2 % | 128,240 | 24.3 % |
|    Holcomb - R | 2,394 | 61.8 % | 237,880 | 45.0 % |
|    Keel - R | 850 | 22.0 % | 161,999 | 30.7 % |
| State Rep 69 | | | | |
|    Craft - R | 3,810 | 100.0 % | 3,810 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,999 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,433 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,061 | 6.1 % | 702,734 | 5.5 % |

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|    Johnson - R | 659 | 16.2 % | 2,292 | 14.7 % |
|    Johnson - R | 3,403 | 83.8 % | 13,348 | 85.3 % |
| U.S. Rep 4 | | | | |
|    Hall - R | 1,071 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 337 | 6.2 % | 50,840 | 7.7 % |
|    Locke - R | 234 | 4.3 % | 23,301 | 3.5 % |
|    Perry - R | 4,583 | 84.6 % | 557,565 | 84.2 % |
|    Smith - R | 262 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 3,805 | 75.4 % | 497,157 | 78.2 % |
|    Kelly - R | 1,240 | 24.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 2,796 | 63.5 % | 385,830 | 65.6 % |
|    Werner - R | 1,607 | 36.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 1,847 | 45.5 % | 275,087 | 49.5 % |
|    Willett - R | 2,216 | 54.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 1,938 | 46.8 % | 295,610 | 52.8 % |
|    Price - R | 2,205 | 53.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,427 | 38.4 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,416 | 38.1 % | 237,880 | 45.0 % |
|    Keel - R | 876 | 23.6 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
|    McLeroy - R | 3,609 | 100.0 % | 44,614 | 100.0 % |
| State Sen 8 | | | | |
|    Shapiro - R | 4,210 | 100.0 % | 15,599 | 100.0 % |
| State Rep 70 | | | | |
|    Paxton - R | 4,480 | 100.0 % | 4,480 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 123,940 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,769 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,511 | 4.4 % | 702,734 | 5.5 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|    Conaway - R | 270 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 8,095 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 829 | 8.7 % | 50,840 | 7.7 % |
|    Locke - R | 378 | 4.0 % | 23,301 | 3.5 % |
|    Perry - R | 7,815 | 82.3 % | 557,565 | 84.2 % |
|    Smith - R | 476 | 5.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 7,700 | 82.5 % | 497,157 | 78.2 % |
|    Kelly - R | 1,632 | 17.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 5,927 | 70.9 % | 385,830 | 65.6 % |
|    Werner - R | 2,435 | 29.1 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Smith - R | 3,827 | 49.6 % | 275,087 | 49.5 % |
| Willett - R | 3,895 | 50.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,329 | 43.9 % | 295,610 | 52.8 % |
| Price - R | 4,251 | 56.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,674 | 23.8 % | 128,240 | 24.3 % |
| Holcomb - R | 3,586 | 51.1 % | 237,880 | 45.0 % |
| Keel - R | 1,760 | 25.1 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 7,497 | 100.0 % | 71,411 | 100.0 % |
| State Rep 71 | | | | |
| Beckham - R | 2,918 | 27.8 % | 2,918 | 27.8 % |
| Christian - R | 3,953 | 37.7 % | 3,953 | 37.7 % |
| King - R | 3,008 | 28.7 % | 3,008 | 28.7 % |
| Young - R | 600 | 5.7 % | 600 | 5.7 % |
| | | | | |
| Total Voter Registration (VR) | 88,605 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,356 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,484 | 11.8 % | 702,734 | 5.5 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 9,664 | 100.0 % | 37,379 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 902 | 8.8 % | 50,840 | 7.7 % |
| Locke - R | 331 | 3.2 % | 23,301 | 3.5 % |
| Perry - R | 8,529 | 82.9 % | 557,565 | 84.2 % |
| Smith - R | 531 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,272 | 81.7 % | 497,157 | 78.2 % |
| Kelly - R | 1,852 | 18.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,839 | 62.4 % | 385,830 | 65.6 % |
| Werner - R | 3,525 | 37.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 6,443 | 69.2 % | 275,087 | 49.5 % |
| Willett - R | 2,869 | 30.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,770 | 53.3 % | 295,610 | 52.8 % |
| Price - R | 4,173 | 46.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,752 | 21.0 % | 128,240 | 24.3 % |
| Holcomb - R | 5,138 | 61.5 % | 237,880 | 45.0 % |
| Keel - R | 1,460 | 17.5 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 8,304 | 100.0 % | 71,411 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 3,692 | 33.5 % | 3,692 | 33.5 % |
| Darby - R | 4,439 | 40.3 % | 4,439 | 40.3 % |
| Housley - R | 2,885 | 26.2 % | 2,885 | 26.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,042 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,707 | 22.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,051 | 13.5 % | 702,734 | 5.5 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 3,014 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 8,281 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 5,493 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,480 | 7.8 % | 50,840 | 7.7 % |
| Locke - R | 700 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 15,745 | 83.4 % | 557,565 | 84.2 % |
| Smith - R | 965 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,552 | 79.0 % | 497,157 | 78.2 % |
| Kelly - R | 3,874 | 21.0 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 73 Totals | District 73 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 11,203 | 66.1 % | 385,830 | 65.6 % |
| Werner - R | 5,755 | 33.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 8,434 | 54.9 % | 275,087 | 49.5 % |
| Willett - R | 6,938 | 45.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,648 | 49.7 % | 295,610 | 52.8 % |
| Price - R | 7,746 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,972 | 20.8 % | 128,240 | 24.3 % |
| Holcomb - R | 6,598 | 46.2 % | 237,880 | 45.0 % |
| Keel - R | 4,725 | 33.1 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 1,876 | 14.0 % | 7,618 | 15.3 % |
| Mercer - R | 7,159 | 53.4 % | 24,849 | 49.8 % |
| Montgomery - R | 4,369 | 32.6 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 784 | 47.4 % | 3,504 | 51.2 % |
| Brown - R | 869 | 52.6 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 11,575 | 100.0 % | 29,813 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 10,129 | 49.9 % | 10,129 | 49.9 % |
| Macias - R | 10,176 | 50.1 % | 10,176 | 50.1 % |
| | | | | |
| Total Voter Registration (VR) | 117,058 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,958 | 12.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 21,036 | 18.0 % | 702,734 | 5.5 % |

| District 74 Totals | District 74 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 61 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,186 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 89 | 6.6 % | 50,840 | 7.7 % |
| Locke - R | 54 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 1,152 | 85.8 % | 557,565 | 84.2 % |
| Smith - R | 48 | 3.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 923 | 72.2 % | 497,157 | 78.2 % |
| Kelly - R | 355 | 27.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 706 | 58.3 % | 385,830 | 65.6 % |
| Werner - R | 506 | 41.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 629 | 55.5 % | 275,087 | 49.5 % |
| Willett - R | 505 | 44.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 558 | 49.6 % | 295,610 | 52.8 % |
| Price - R | 568 | 50.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 242 | 21.9 % | 128,240 | 24.3 % |
| Holcomb - R | 535 | 48.5 % | 237,880 | 45.0 % |
| Keel - R | 327 | 29.6 % | 161,999 | 30.7 % |
| State Sen 19 | | | | |
| Bowen - R | 553 | 50.7 % | 3,504 | 51.2 % |
| Brown - R | 538 | 49.3 % | 3,343 | 48.8 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,223 | 55.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,561 | 1.9 % | 702,734 | 5.5 % |

| District 75 Totals | District 75 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 123 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 84 | 5.8 % | 50,840 | 7.7 % |
| Locke - R | 53 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 1,266 | 87.3 % | 557,565 | 84.2 % |
| Smith - R | 47 | 3.2 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 966 | 69.1 % | 497,157 | 78.2 % |
| Kelly - R | 432 | 30.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 839 | 63.0 % | 385,830 | 65.6 % |
| Werner - R | 493 | 37.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 697 | 53.0 % | 275,087 | 49.5 % |
| Willett - R | 618 | 47.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 669 | 50.6 % | 295,610 | 52.8 % |
| Price - R | 654 | 49.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 428 | 33.4 % | 128,240 | 24.3 % |
| Holcomb - R | 495 | 38.6 % | 237,880 | 45.0 % |
| Keel - R | 359 | 28.0 % | 161,999 | 30.7 % |
| State Sen 19 | | | | |
| Bowen - R | 43 | 43.0 % | 3,504 | 51.2 % |
| Brown - R | 57 | 57.0 % | 3,343 | 48.8 % |
| State Sen 29 | | | | |
| Margo - R | 1,123 | 100.0 % | 9,036 | 100.0 % |
| State Rep 75 | | | | |
| Johnson - R | 1,152 | 100.0 % | 1,152 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 53,414 | 74.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,453 | 2.0 % | 702,734 | 5.5 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 65 | 7.1 % | 50,840 | 7.7 % |
| Locke - R | 29 | 3.2 % | 23,301 | 3.5 % |
| Perry - R | 798 | 86.7 % | 557,565 | 84.2 % |
| Smith - R | 28 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 602 | 69.8 % | 497,157 | 78.2 % |
| Kelly - R | 261 | 30.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 549 | 67.1 % | 385,830 | 65.6 % |
| Werner - R | 269 | 32.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 410 | 51.4 % | 275,087 | 49.5 % |
| Willett - R | 388 | 48.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 405 | 49.8 % | 295,610 | 52.8 % |
| Price - R | 409 | 50.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 272 | 33.6 % | 128,240 | 24.3 % |
| Holcomb - R | 327 | 40.4 % | 237,880 | 45.0 % |
| Keel - R | 210 | 26.0 % | 161,999 | 30.7 % |
| State Sen 19 | | | | |
| Bowen - R | 15 | 75.0 % | 3,504 | 51.2 % |
| Brown - R | 5 | 25.0 % | 3,343 | 48.8 % |
| State Sen 29 | | | | |
| Margo - R | 729 | 100.0 % | 9,036 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 75,263 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 64,028 | 85.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 925 | 1.2 % | 702,734 | 5.5 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 99 | 8.2 % | 50,840 | 7.7 % |
| Locke - R | 33 | 2.7 % | 23,301 | 3.5 % |
| Perry - R | 1,050 | 86.7 % | 557,565 | 84.2 % |
| Smith - R | 29 | 2.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 776 | 67.4 % | 497,157 | 78.2 % |
| Kelly - R | 376 | 32.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 700 | 65.9 % | 385,830 | 65.6 % |
| Werner - R | 362 | 34.1 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06:28:11 11:31 AM
Page 42 of 85

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 77 Totals | District 77 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Smith - R | 530 | 51.0 % | 275,087 | 49.5 % |
| Willett - R | 509 | 49.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 518 | 49.4 % | 295,610 | 52.8 % |
| Price - R | 531 | 50.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 396 | 38.3 % | 128,240 | 24.3 % |
| Holcomb - R | 402 | 38.9 % | 237,880 | 45.0 % |
| Keel - R | 235 | 22.7 % | 161,999 | 30.7 % |
| State Sen 29 | | | | |
| Margo - R | 980 | 100.0 % | 9,036 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 63,726 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,559 | 73.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,220 | 1.9 % | 702,734 | 5.5 % |

| District 78 Totals | District 78 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 338 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 152 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 5,242 | 89.1 % | 557,565 | 84.2 % |
| Smith - R | 152 | 2.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,121 | 73.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,466 | 26.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,265 | 65.4 % | 385,830 | 65.6 % |
| Werner - R | 1,726 | 34.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,427 | 49.0 % | 275,087 | 49.5 % |
| Willett - R | 2,523 | 51.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,486 | 50.0 % | 295,610 | 52.8 % |
| Price - R | 2,488 | 50.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,640 | 34.7 % | 128,240 | 24.3 % |
| Holcomb - R | 2,032 | 43.0 % | 237,880 | 45.0 % |
| Keel - R | 1,059 | 22.4 % | 161,999 | 30.7 % |
| State Sen 29 | | | | |
| Margo - R | 4,671 | 100.0 % | 9,036 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 3,098 | 50.9 % | 3,098 | 50.9 % |
| O'Donnell - R | 2,992 | 49.1 % | 2,992 | 49.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,591 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,189 | 44.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,091 | 7.1 % | 702,734 | 5.5 % |

| District 79 Totals | District 79 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 131 | 6.9 % | 50,840 | 7.7 % |
| Locke - R | 70 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 1,615 | 85.6 % | 557,565 | 84.2 % |
| Smith - R | 71 | 3.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,245 | 68.7 % | 497,157 | 78.2 % |
| Kelly - R | 568 | 31.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,101 | 63.9 % | 385,830 | 65.6 % |
| Werner - R | 621 | 36.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 879 | 51.1 % | 275,087 | 49.5 % |
| Willett - R | 840 | 48.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 852 | 49.2 % | 295,610 | 52.8 % |
| Price - R | 881 | 50.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 581 | 34.3 % | 128,240 | 24.3 % |
| Holcomb - R | 706 | 41.7 % | 237,880 | 45.0 % |
| Keel - R | 406 | 24.0 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 29 | | | | |
| Margo - R | 1,533 | 100.0 % | 9,036 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,542 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,938 | 62.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,890 | 2.7 % | 702,734 | 5.5 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,009 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 62 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 31 | 2.8 % | 23,301 | 3.5 % |
| Perry - R | 946 | 86.6 % | 557,565 | 84.2 % |
| Smith - R | 53 | 4.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 852 | 79.9 % | 497,157 | 78.2 % |
| Kelly - R | 214 | 20.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 716 | 69.2 % | 385,830 | 65.6 % |
| Werner - R | 318 | 30.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 551 | 58.6 % | 275,087 | 49.5 % |
| Willett - R | 390 | 41.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 477 | 48.5 % | 295,610 | 52.8 % |
| Price - R | 507 | 51.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 209 | 23.4 % | 128,240 | 24.3 % |
| Holcomb - R | 445 | 49.8 % | 237,880 | 45.0 % |
| Keel - R | 240 | 26.8 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 798 | 100.0 % | 11,111 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 353 | 39.4 % | 3,504 | 51.2 % |
| Brown - R | 543 | 60.6 % | 3,343 | 48.8 % |
| | | | | |
| Total Voter Registration (VR) | 81,298 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 55,872 | 68.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,105 | 1.4 % | 702,734 | 5.5 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 5,292 | 100.0 % | 37,379 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 342 | 6.1 % | 50,840 | 7.7 % |
| Locke - R | 159 | 2.8 % | 23,301 | 3.5 % |
| Perry - R | 4,854 | 86.4 % | 557,565 | 84.2 % |
| Smith - R | 263 | 4.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,581 | 82.8 % | 497,157 | 78.2 % |
| Kelly - R | 953 | 17.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,239 | 63.1 % | 385,830 | 65.6 % |
| Werner - R | 1,896 | 36.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,384 | 51.6 % | 275,087 | 49.5 % |
| Willett - R | 2,235 | 48.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,501 | 52.0 % | 295,610 | 52.8 % |
| Price - R | 2,306 | 48.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 952 | 21.5 % | 128,240 | 24.3 % |
| Holcomb - R | 2,334 | 52.7 % | 237,880 | 45.0 % |
| Keel - R | 1,144 | 25.8 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 4,145 | 100.0 % | 71,411 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1083 of 1250

District Election Analysis

06.24.11 11:31 AM
Page 44 of 85

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 81 Totals | District 81 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 19 | | | | |
| Bowen - R | 129 | 44.8 % | 3,504 | 51.2 % |
| Brown - R | 159 | 55.2 % | 3,343 | 48.8 % |
| State Rep 81 | | | | |
| West - R | 5,157 | 100.0 % | 5,157 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,366 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,879 | 31.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,180 | 9.0 % | 702,734 | 5.5 % |

| District 82 Totals | District 82 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 5,917 | 100.0 % | 37,379 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 373 | 5.9 % | 50,840 | 7.7 % |
| Locke - R | 189 | 3.0 % | 23,301 | 3.5 % |
| Perry - R | 5,507 | 87.2 % | 557,565 | 84.2 % |
| Smith - R | 248 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,395 | 85.1 % | 497,157 | 78.2 % |
| Kelly - R | 943 | 14.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,291 | 57.1 % | 385,830 | 65.6 % |
| Werner - R | 2,475 | 42.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,724 | 49.7 % | 275,087 | 49.5 % |
| Willett - R | 2,755 | 50.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,689 | 52.0 % | 295,610 | 52.8 % |
| Price - R | 2,478 | 48.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,200 | 24.3 % | 128,240 | 24.3 % |
| Holcomb - R | 2,436 | 49.4 % | 237,880 | 45.0 % |
| Keel - R | 1,297 | 26.3 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 358 | 100.0 % | 71,411 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 5,439 | 100.0 % | 5,439 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,295 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,329 | 23.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,822 | 7.8 % | 702,734 | 5.5 % |

| District 83 Totals | District 83 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 13,092 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,696 | 12.9 % | 50,840 | 7.7 % |
| Locke - R | 540 | 4.1 % | 23,301 | 3.5 % |
| Perry - R | 10,097 | 76.5 % | 557,565 | 84.2 % |
| Smith - R | 865 | 6.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,736 | 79.3 % | 497,157 | 78.2 % |
| Kelly - R | 2,800 | 20.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 8,805 | 71.0 % | 385,830 | 65.6 % |
| Werner - R | 3,599 | 29.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,915 | 51.9 % | 275,087 | 49.5 % |
| Willett - R | 5,483 | 48.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,701 | 48.4 % | 295,610 | 52.8 % |
| Price - R | 6,082 | 51.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,273 | 30.2 % | 128,240 | 24.3 % |
| Holcomb - R | 5,314 | 49.0 % | 237,880 | 45.0 % |
| Keel - R | 2,249 | 20.8 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 11,865 | 100.0 % | 71,411 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| State Rep 83 | | | | |
| Jones - R | 8,414 | 59.3 % | 8,414 | 59.3 % |
| Morrison - R | 2,343 | 16.5 % | 2,343 | 16.5 % |
| Wilson - R | 3,420 | 24.1 % | 3,420 | 24.1 % |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 6,629 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 96,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,464 | 19.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 14,790 | 15.3 % | 702,734 | 5.5 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,880 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 870 | 12.3 % | 50,840 | 7.7 % |
| Locke - R | 306 | 4.3 % | 23,301 | 3.5 % |
| Perry - R | 5,507 | 77.9 % | 557,565 | 84.2 % |
| Smith - R | 382 | 5.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,672 | 78.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,526 | 21.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,800 | 72.2 % | 385,830 | 65.6 % |
| Werner - R | 1,848 | 27.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,914 | 47.2 % | 275,087 | 49.5 % |
| Willett - R | 3,261 | 52.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,244 | 50.8 % | 295,610 | 52.8 % |
| Price - R | 3,140 | 49.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,994 | 33.8 % | 128,240 | 24.3 % |
| Holcomb - R | 2,608 | 44.2 % | 237,880 | 45.0 % |
| Keel - R | 1,294 | 21.9 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 6,395 | 100.0 % | 71,411 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 8,414 | 59.3 % |
| Morrison - R | 0 | 0.0 % | 2,343 | 16.5 % |
| Wilson - R | 0 | 0.0 % | 3,420 | 24.1 % |
| State Rep 84 | | | | |
| Isett - R | 6,629 | 100.0 % | 6,629 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,905 | 28.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,845 | 9.2 % | 702,734 | 5.5 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 932 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 295 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,495 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 932 | 13.0 % | 50,840 | 7.7 % |
| Locke - R | 329 | 4.6 % | 23,301 | 3.5 % |
| Perry - R | 5,289 | 73.7 % | 557,565 | 84.2 % |
| Smith - R | 631 | 8.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,313 | 75.4 % | 497,157 | 78.2 % |
| Kelly - R | 1,730 | 24.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,871 | 60.6 % | 385,830 | 65.6 % |
| Werner - R | 2,520 | 39.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,497 | 59.5 % | 275,087 | 49.5 % |
| Willett - R | 2,382 | 40.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,904 | 49.2 % | 295,610 | 52.8 % |
| Price - R | 3,001 | 50.8 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Francis - R | 1,402 | 25.2 % | 128,240 | 24.3 % |
| Holcomb - R | 3,025 | 54.4 % | 237,880 | 45.0 % |
| Keel - R | 1,132 | 20.4 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 5,287 | 100.0 % | 71,411 | 100.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 3,929 | 52.5 % | 3,929 | 52.5 % |
| Middleton - R | 522 | 7.0 % | 522 | 7.0 % |
| Mouton - R | 3,039 | 40.6 % | 3,039 | 40.6 % |
| | | | | |
| Total Voter Registration (VR) | 81,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,602 | 30.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,712 | 9.5 % | 702,734 | 5.5 % |

| District 86 Totals | District 86 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 10,560 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 955 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,509 | 12.8 % | 50,840 | 7.7 % |
| Locke - R | 585 | 5.0 % | 23,301 | 3.5 % |
| Perry - R | 8,991 | 76.5 % | 557,565 | 84.2 % |
| Smith - R | 675 | 5.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,906 | 75.1 % | 497,157 | 78.2 % |
| Kelly - R | 2,956 | 24.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 7,282 | 67.2 % | 385,830 | 65.6 % |
| Werner - R | 3,555 | 32.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,236 | 51.9 % | 275,087 | 49.5 % |
| Willett - R | 4,853 | 48.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,691 | 55.3 % | 295,610 | 52.8 % |
| Price - R | 4,601 | 44.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,082 | 32.1 % | 128,240 | 24.3 % |
| Holcomb - R | 3,566 | 37.1 % | 237,880 | 45.0 % |
| Keel - R | 2,957 | 30.8 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 9,469 | 100.0 % | 71,411 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 10,797 | 100.0 % | 10,797 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,719 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,236 | 11.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,020 | 13.1 % | 702,734 | 5.5 % |

| District 87 Totals | District 87 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 9,215 | 100.0 % | 36,018 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,049 | 10.8 % | 50,840 | 7.7 % |
| Locke - R | 568 | 5.8 % | 23,301 | 3.5 % |
| Perry - R | 7,407 | 76.2 % | 557,565 | 84.2 % |
| Smith - R | 699 | 7.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,150 | 74.1 % | 497,157 | 78.2 % |
| Kelly - R | 2,503 | 25.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,463 | 61.4 % | 385,830 | 65.6 % |
| Werner - R | 3,441 | 38.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,756 | 57.6 % | 275,087 | 49.5 % |
| Willett - R | 3,498 | 42.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,681 | 44.2 % | 295,610 | 52.8 % |
| Price - R | 4,643 | 55.8 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Francis - R | 2,165 | 27.8 % | 128,240 | 24.3 % |
| Holcomb - R | 3,100 | 39.8 % | 237,880 | 45.0 % |
| Keel - R | 2,525 | 32.4 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 7,294 | 100.0 % | 71,411 | 100.0 % |
| State Rep 87 | | | | |
| Carlisle - R | 4,525 | 42.6 % | 4,525 | 42.6 % |
| Swinford - R | 6,092 | 57.4 % | 6,092 | 57.4 % |
| | | | | |
| Total Voter Registration (VR) | 72,007 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,452 | 18.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,636 | 14.8 % | 702,734 | 5.5 % |

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 9,046 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,412 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,101 | 10.1 % | 50,840 | 7.7 % |
| Locke - R | 475 | 4.4 % | 23,301 | 3.5 % |
| Perry - R | 8,651 | 79.2 % | 557,565 | 84.2 % |
| Smith - R | 692 | 6.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,462 | 79.1 % | 497,157 | 78.2 % |
| Kelly - R | 2,238 | 20.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,849 | 59.8 % | 385,830 | 65.6 % |
| Werner - R | 3,936 | 40.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,877 | 54.9 % | 275,087 | 49.5 % |
| Willett - R | 4,003 | 45.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,462 | 48.7 % | 295,610 | 52.8 % |
| Price - R | 4,694 | 51.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,784 | 21.0 % | 128,240 | 24.3 % |
| Holcomb - R | 4,254 | 50.1 % | 237,880 | 45.0 % |
| Keel - R | 2,449 | 28.9 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 8,169 | 100.0 % | 71,411 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 9,448 | 100.0 % | 9,448 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,074 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,329 | 16.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,613 | 13.2 % | 702,734 | 5.5 % |

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 157 | 13.9 % | 2,292 | 14.7 % |
| Johnson - R | 976 | 86.1 % | 13,348 | 85.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 5,743 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 631 | 8.7 % | 50,840 | 7.7 % |
| Locke - R | 246 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 6,033 | 83.5 % | 557,565 | 84.2 % |
| Smith - R | 314 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,337 | 76.7 % | 497,157 | 78.2 % |
| Kelly - R | 1,622 | 23.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,955 | 65.1 % | 385,830 | 65.6 % |
| Werner - R | 2,118 | 34.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,511 | 45.1 % | 275,087 | 49.5 % |
| Willett - R | 3,060 | 54.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,708 | 46.7 % | 295,610 | 52.8 % |
| Price - R | 3,085 | 53.3 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 89 Totals | District 89 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Francis - R | 1,855 | 35.1 % | 128,240 | 24.3 % |
| Holcomb - R | 2,030 | 38.4 % | 237,880 | 45.0 % |
| Keel - R | 1,395 | 26.4 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,299 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 3,557 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,312 | 59.0 % | 17,043 | 67.3 % |
| McCallum - R | 1,608 | 41.0 % | 8,276 | 32.7 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,313 | 100.0 % | 15,599 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 5,721 | 100.0 % | 5,721 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 115,341 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,534 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,795 | 6.8 % | 702,734 | 5.5 % |

| District 90 Totals | District 90 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 648 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 44 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 57 | 7.4 % | 50,840 | 7.7 % |
| Locke - R | 43 | 5.6 % | 23,301 | 3.5 % |
| Perry - R | 632 | 81.9 % | 557,565 | 84.2 % |
| Smith - R | 40 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 603 | 78.2 % | 497,157 | 78.2 % |
| Kelly - R | 168 | 21.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 468 | 63.9 % | 385,830 | 65.6 % |
| Werner - R | 264 | 36.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 256 | 37.4 % | 275,087 | 49.5 % |
| Willett - R | 428 | 62.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 397 | 56.2 % | 295,610 | 52.8 % |
| Price - R | 309 | 43.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 211 | 32.7 % | 128,240 | 24.3 % |
| Holcomb - R | 273 | 42.3 % | 237,880 | 45.0 % |
| Keel - R | 161 | 25.0 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 66 | 100.0 % | 17,402 | 100.0 % |
| 322nd District Judge | | | | |
| Berger - R | 352 | 48.2 % | 17,730 | 50.8 % |
| Sullivan - R | 378 | 51.8 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 254 | 34.9 % | 12,273 | 35.7 % |
| Hennigan - R | 273 | 37.5 % | 12,445 | 36.2 % |
| White - R | 201 | 27.6 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 194 | 27.2 % | 8,581 | 24.6 % |
| Wells - R | 519 | 72.8 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 382 | 52.0 % | 19,732 | 56.1 % |
| Wilson - R | 352 | 48.0 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 47,423 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,564 | 45.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 855 | 1.8 % | 702,734 | 5.5 % |

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 17 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 1,044 | 100.0 % | 20,426 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 91 Totals | District 91 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 1 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,530 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 278 | 6.5 % | 50,840 | 7.7 % |
| Locke - R | 178 | 4.2 % | 23,301 | 3.5 % |
| Perry - R | 3,634 | 84.8 % | 557,565 | 84.2 % |
| Smith - R | 196 | 4.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,286 | 78.9 % | 497,157 | 78.2 % |
| Kelly - R | 878 | 21.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,454 | 64.2 % | 385,830 | 65.6 % |
| Werner - R | 1,370 | 35.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,442 | 39.4 % | 275,087 | 49.5 % |
| Willett - R | 2,219 | 60.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,178 | 58.3 % | 295,610 | 52.8 % |
| Price - R | 1,559 | 41.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 916 | 26.4 % | 128,240 | 24.3 % |
| Holcomb - R | 1,721 | 49.6 % | 237,880 | 45.0 % |
| Keel - R | 835 | 24.0 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 3,228 | 100.0 % | 17,402 | 100.0 % |
| State Rep 91 | | | | |
| Carlson - R | 1,139 | 25.3 % | 1,139 | 25.3 % |
| Hancock - R | 2,360 | 52.5 % | 2,360 | 52.5 % |
| Logan - R | 256 | 5.7 % | 256 | 5.7 % |
| Scoma - R | 744 | 16.5 % | 744 | 16.5 % |
| 322nd District Judge | | | | |
| Berger - R | 2,014 | 54.2 % | 17,730 | 50.8 % |
| Sullivan - R | 1,705 | 45.8 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 1,551 | 41.4 % | 12,273 | 35.7 % |
| Hennigan - R | 1,155 | 30.8 % | 12,445 | 36.2 % |
| White - R | 1,039 | 27.7 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 1,001 | 26.9 % | 8,581 | 24.6 % |
| Wells - R | 2,714 | 73.1 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 2,047 | 55.1 % | 19,732 | 56.1 % |
| Wilson - R | 1,667 | 44.9 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,992 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,458 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,705 | 5.3 % | 702,734 | 5.5 % |

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 4 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,872 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 662 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 183 | 6.0 % | 50,840 | 7.7 % |
| Locke - R | 109 | 3.6 % | 23,301 | 3.5 % |
| Perry - R | 2,604 | 85.6 % | 557,565 | 84.2 % |
| Smith - R | 146 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,538 | 83.3 % | 497,157 | 78.2 % |
| Kelly - R | 510 | 16.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,815 | 63.6 % | 385,830 | 65.6 % |
| Werner - R | 1,039 | 36.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,066 | 39.0 % | 275,087 | 49.5 % |
| Willett - R | 1,665 | 61.0 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
|   Keller - R | 1,700 | 61.0 % | 295,610 | 52.8 % |
|   Price - R | 1,088 | 39.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 898 | 34.9 % | 128,240 | 24.3 % |
|   Holcomb - R | 1,066 | 41.5 % | 237,880 | 45.0 % |
|   Keel - R | 606 | 23.6 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
|   Nelson - R | 1,617 | 100.0 % | 17,402 | 100.0 % |
| State Rep 92 | | | | |
|   Smith - R | 2,552 | 100.0 % | 2,552 | 100.0 % |
| 322nd District Judge | | | | |
|   Berger - R | 1,533 | 54.6 % | 17,730 | 50.8 % |
|   Sullivan - R | 1,274 | 45.4 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
|   Enlow - R | 980 | 35.7 % | 12,273 | 35.7 % |
|   Hennigan - R | 1,088 | 39.6 % | 12,445 | 36.2 % |
|   White - R | 678 | 24.7 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
|   De Bullet - R | 617 | 22.7 % | 8,581 | 24.6 % |
|   Wells - R | 2,107 | 77.3 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
|   Westfall - R | 1,598 | 57.8 % | 19,732 | 56.1 % |
|   Wilson - R | 1,167 | 42.2 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 89,219 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,240 | 8.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,293 | 3.7 % | 702,734 | 5.5 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Barton - R | 1,437 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 209 | 100.0 % | 9,718 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 171 | 9.0 % | 50,840 | 7.7 % |
|   Locke - R | 90 | 4.8 % | 23,301 | 3.5 % |
|   Perry - R | 1,535 | 81.1 % | 557,565 | 84.2 % |
|   Smith - R | 96 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 1,475 | 79.6 % | 497,157 | 78.2 % |
|   Kelly - R | 378 | 20.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|   Jones - R | 1,086 | 63.4 % | 385,830 | 65.6 % |
|   Werner - R | 627 | 36.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|   Smith - R | 642 | 39.2 % | 275,087 | 49.5 % |
|   Willett - R | 994 | 60.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|   Keller - R | 956 | 56.8 % | 295,610 | 52.8 % |
|   Price - R | 728 | 43.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 472 | 30.5 % | 128,240 | 24.3 % |
|   Holcomb - R | 693 | 44.8 % | 237,880 | 45.0 % |
|   Keel - R | 382 | 24.7 % | 161,999 | 30.7 % |
| State Rep 93 | | | | |
|   Goodman - R | 1,565 | 100.0 % | 1,565 | 100.0 % |
| 322nd District Judge | | | | |
|   Berger - R | 888 | 53.6 % | 17,730 | 50.8 % |
|   Sullivan - R | 769 | 46.4 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
|   Enlow - R | 529 | 32.9 % | 12,273 | 35.7 % |
|   Hennigan - R | 547 | 34.0 % | 12,445 | 36.2 % |
|   White - R | 532 | 33.1 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
|   De Bullet - R | 360 | 21.9 % | 8,581 | 24.6 % |
|   Wells - R | 1,287 | 78.1 % | 26,279 | 75.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 371st District Judge | | | | |
| Westfall - R | 841 | 50.9 % | 19,732 | 56.1 % |
| Wilson - R | 811 | 49.1 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 73,235 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,059 | 2.8 % | 702,734 | 5.5 % |

| District 94 Totals | District 94 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 7,546 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 936 | 10.4 % | 50,840 | 7.7 % |
| Locke - R | 458 | 5.1 % | 23,301 | 3.5 % |
| Perry - R | 7,045 | 78.0 % | 557,565 | 84.2 % |
| Smith - R | 588 | 6.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,784 | 77.0 % | 497,157 | 78.2 % |
| Kelly - R | 2,024 | 23.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,445 | 68.2 % | 385,830 | 65.6 % |
| Werner - R | 2,537 | 31.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,033 | 41.9 % | 275,087 | 49.5 % |
| Willett - R | 4,210 | 58.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,469 | 58.6 % | 295,610 | 52.8 % |
| Price - R | 3,151 | 41.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,098 | 31.0 % | 128,240 | 24.3 % |
| Holcomb - R | 3,061 | 45.2 % | 237,880 | 45.0 % |
| Keel - R | 1,610 | 23.8 % | 161,999 | 30.7 % |
| State Rep 94 | | | | |
| Grusendorf - R | 4,308 | 41.9 % | 4,308 | 41.9 % |
| Patrick - R | 5,973 | 58.1 % | 5,973 | 58.1 % |
| State Rep 96 | | | | |
| Zedler - R | 0 | 0.0 % | 2,513 | 100.0 % |
| 322nd District Judge | | | | |
| Berger - R | 4,140 | 54.7 % | 17,730 | 50.8 % |
| Sullivan - R | 3,428 | 45.3 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 2,005 | 27.1 % | 12,273 | 35.7 % |
| Hennigan - R | 2,953 | 40.0 % | 12,445 | 36.2 % |
| White - R | 2,427 | 32.9 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 1,454 | 18.8 % | 8,581 | 24.6 % |
| Wells - R | 6,263 | 81.2 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 4,657 | 59.6 % | 19,732 | 56.1 % |
| Wilson - R | 3,153 | 40.4 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 86,501 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,263 | 7.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,489 | 12.1 % | 702,734 | 5.5 % |

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 5 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 957 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 77 | 6.4 % | 50,840 | 7.7 % |
| Locke - R | 51 | 4.2 % | 23,301 | 3.5 % |
| Perry - R | 1,021 | 84.8 % | 557,565 | 84.2 % |
| Smith - R | 55 | 4.6 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 988 | 83.7 % | 497,157 | 78.2 % |
| Kelly - R | 192 | 16.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 743 | 67.6 % | 385,830 | 65.6 % |
| Werner - R | 356 | 32.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 414 | 39.4 % | 275,087 | 49.5 % |
| Willett - R | 638 | 60.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 646 | 60.4 % | 295,610 | 52.8 % |
| Price - R | 423 | 39.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 307 | 30.9 % | 128,240 | 24.3 % |
| Holcomb - R | 447 | 44.9 % | 237,880 | 45.0 % |
| Keel - R | 241 | 24.2 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 172 | 100.0 % | 17,402 | 100.0 % |
| State Rep 94 | | | | |
| Grusendorf - R | 0 | 0.0 % | 4,308 | 41.9 % |
| Patrick - R | 0 | 0.0 % | 5,973 | 58.1 % |
| 322nd District Judge | | | | |
| Berger - R | 571 | 52.8 % | 17,730 | 50.8 % |
| Sullivan - R | 510 | 47.2 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 374 | 35.4 % | 12,273 | 35.7 % |
| Hennigan - R | 394 | 37.3 % | 12,445 | 36.2 % |
| White - R | 289 | 27.3 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 268 | 25.3 % | 8,581 | 24.6 % |
| Wells - R | 790 | 74.7 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 612 | 57.4 % | 19,732 | 56.1 % |
| Wilson - R | 455 | 42.6 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 76,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,972 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,324 | 1.7 % | 702,734 | 5.5 % |

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 2,609 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 164 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 9,718 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 246 | 7.8 % | 50,840 | 7.7 % |
| Locke - R | 177 | 5.6 % | 23,301 | 3.5 % |
| Perry - R | 2,584 | 81.5 % | 557,565 | 84.2 % |
| Smith - R | 164 | 5.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,465 | 79.0 % | 497,157 | 78.2 % |
| Kelly - R | 654 | 21.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,846 | 62.5 % | 385,830 | 65.6 % |
| Werner - R | 1,106 | 37.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,031 | 36.9 % | 275,087 | 49.5 % |
| Willett - R | 1,762 | 63.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,685 | 58.9 % | 295,610 | 52.8 % |
| Price - R | 1,176 | 41.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 829 | 30.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,187 | 43.8 % | 237,880 | 45.0 % |
| Keel - R | 696 | 25.7 % | 161,999 | 30.7 % |
| State Rep 96 | | | | |
| Zedler - R | 2,513 | 100.0 % | 2,513 | 100.0 % |
| 322nd District Judge | | | | |
| Berger - R | 1,384 | 48.7 % | 17,730 | 50.8 % |
| Sullivan - R | 1,458 | 51.3 % | 17,158 | 49.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| 324th District Judge | | | | |
| Enlow - R | 923 | 33.2 % | 12,273 | 35.7 % |
| Hennigan - R | 984 | 35.4 % | 12,445 | 36.2 % |
| White - R | 875 | 31.5 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 640 | 22.6 % | 8,581 | 24.6 % |
| Wells - R | 2,193 | 77.4 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 1,423 | 49.9 % | 19,732 | 56.1 % |
| Wilson - R | 1,427 | 50.1 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 107,778 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,137 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,427 | 3.2 % | 702,734 | 5.5 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 637 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,808 | 100.0 % | 20,426 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 338 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 156 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 5,204 | 87.6 % | 557,565 | 84.2 % |
| Smith - R | 244 | 4.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,015 | 84.3 % | 497,157 | 78.2 % |
| Kelly - R | 937 | 15.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,745 | 68.1 % | 385,830 | 65.6 % |
| Werner - R | 1,757 | 31.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,812 | 34.7 % | 275,087 | 49.5 % |
| Willett - R | 3,407 | 65.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,170 | 58.8 % | 295,610 | 52.8 % |
| Price - R | 2,218 | 41.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,691 | 34.6 % | 128,240 | 24.3 % |
| Holcomb - R | 2,086 | 42.7 % | 237,880 | 45.0 % |
| Keel - R | 1,110 | 22.7 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 624 | 100.0 % | 17,402 | 100.0 % |
| State Rep 97 | | | | |
| Higgins - R | 2,362 | 39.3 % | 2,362 | 39.3 % |
| Mowery - R | 3,650 | 60.7 % | 3,650 | 60.7 % |
| 322nd District Judge | | | | |
| Berger - R | 2,424 | 44.6 % | 17,730 | 50.8 % |
| Sullivan - R | 3,005 | 55.4 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 1,875 | 34.9 % | 12,273 | 35.7 % |
| Hennigan - R | 2,136 | 39.7 % | 12,445 | 36.2 % |
| White - R | 1,366 | 25.4 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 1,399 | 25.7 % | 8,581 | 24.6 % |
| Wells - R | 4,040 | 74.3 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 3,269 | 59.3 % | 19,732 | 56.1 % |
| Wilson - R | 2,247 | 40.7 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 95,964 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,351 | 8.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,412 | 6.7 % | 702,734 | 5.5 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 619 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 2,020 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 804 | 100.0 % | 17,964 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 98 Totals | District 98 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 235 | 5.9 % | 50,840 | 7.7 % |
| Locke - R | 142 | 3.5 % | 23,301 | 3.5 % |
| Perry - R | 3,458 | 86.3 % | 557,565 | 84.2 % |
| Smith - R | 173 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,121 | 79.2 % | 497,157 | 78.2 % |
| Kelly - R | 818 | 20.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,184 | 61.0 % | 385,830 | 65.6 % |
| Werner - R | 1,395 | 39.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,239 | 36.4 % | 275,087 | 49.5 % |
| Willett - R | 2,165 | 63.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,045 | 58.6 % | 295,610 | 52.8 % |
| Price - R | 1,444 | 41.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,037 | 32.5 % | 128,240 | 24.3 % |
| Holcomb - R | 1,306 | 40.9 % | 237,880 | 45.0 % |
| Keel - R | 852 | 26.7 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 2,303 | 100.0 % | 17,402 | 100.0 % |
| State Rep 98 | | | | |
| Skinner - R | 1,003 | 25.0 % | 1,003 | 25.0 % |
| Truitt - R | 3,005 | 75.0 % | 3,005 | 75.0 % |
| 322nd District Judge | | | | |
| Berger - R | 1,726 | 50.1 % | 17,730 | 50.8 % |
| Sullivan - R | 1,719 | 49.9 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 1,346 | 40.1 % | 12,273 | 35.7 % |
| Hennigan - R | 1,154 | 34.3 % | 12,445 | 36.2 % |
| White - R | 860 | 25.6 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 874 | 25.9 % | 8,581 | 24.6 % |
| Wells - R | 2,500 | 74.1 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 1,791 | 52.7 % | 19,732 | 56.1 % |
| Wilson - R | 1,609 | 47.3 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 119,131 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,761 | 6.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,356 | 3.7 % | 702,734 | 5.5 % |

| District 99 Totals | District 99 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 5,838 | 100.0 % | 20,426 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 489 | 7.6 % | 50,840 | 7.7 % |
| Locke - R | 279 | 4.3 % | 23,301 | 3.5 % |
| Perry - R | 5,390 | 83.3 % | 557,565 | 84.2 % |
| Smith - R | 316 | 4.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,036 | 79.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,278 | 20.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,830 | 65.5 % | 385,830 | 65.6 % |
| Werner - R | 2,016 | 34.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,050 | 37.5 % | 275,087 | 49.5 % |
| Willett - R | 3,419 | 62.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,163 | 55.8 % | 295,610 | 52.8 % |
| Price - R | 2,505 | 44.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,440 | 27.9 % | 128,240 | 24.3 % |
| Holcomb - R | 2,422 | 46.9 % | 237,880 | 45.0 % |
| Keel - R | 1,306 | 25.3 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 4,328 | 100.0 % | 17,402 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 99 Totals | District 99 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 99 | | | | |
| Brown - R | 234 | 3.4 % | 234 | 3.4 % |
| Geren - R | 3,768 | 54.9 % | 3,768 | 54.9 % |
| Hatley - R | 2,867 | 41.7 % | 2,867 | 41.7 % |
| 322nd District Judge | | | | |
| Berger - R | 2,698 | 48.1 % | 17,730 | 50.8 % |
| Sullivan - R | 2,912 | 51.9 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 2,436 | 43.3 % | 12,273 | 35.7 % |
| Hennigan - R | 1,761 | 31.3 % | 12,445 | 36.2 % |
| White - R | 1,425 | 25.3 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 1,774 | 31.5 % | 8,581 | 24.6 % |
| Wells - R | 3,866 | 68.5 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 3,112 | 55.2 % | 19,732 | 56.1 % |
| Wilson - R | 2,527 | 44.8 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 98,708 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,223 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,169 | 7.3 % | 702,734 | 5.5 % |

| District 100 Totals | District 100 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 4 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 402 | 57.7 % | 1,614 | 44.5 % |
| Omar - R | 202 | 29.0 % | 1,308 | 36.1 % |
| Wood - R | 93 | 13.3 % | 704 | 19.4 % |
| Governor | | | | |
| Kilgore - R | 37 | 4.9 % | 50,840 | 7.7 % |
| Locke - R | 20 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 683 | 89.6 % | 557,565 | 84.2 % |
| Smith - R | 22 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 651 | 85.8 % | 497,157 | 78.2 % |
| Kelly - R | 108 | 14.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 490 | 73.8 % | 385,830 | 65.6 % |
| Werner - R | 174 | 26.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 268 | 43.0 % | 275,087 | 49.5 % |
| Willett - R | 355 | 57.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 299 | 45.6 % | 295,610 | 52.8 % |
| Price - R | 356 | 54.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 283 | 47.4 % | 128,240 | 24.3 % |
| Holcomb - R | 228 | 38.2 % | 237,880 | 45.0 % |
| Keel - R | 86 | 14.4 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 0 | 0.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 0 | 0.0 % | 17,043 | 67.3 % |
| McCallum - R | 0 | 0.0 % | 8,276 | 32.7 % |
| 195th District Judge | | | | |
| Burns - R | 212 | 35.9 % | 9,654 | 33.9 % |
| Jones - R | 378 | 64.1 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 63,186 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,005 | 14.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 777 | 1.2 % | 702,734 | 5.5 % |

| District 101 Totals | District 101 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,709 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 56 | 42.4 % | 1,614 | 44.5 % |
| Omar - R | 34 | 25.8 % | 1,308 | 36.1 % |
| Wood - R | 42 | 31.8 % | 704 | 19.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 101 Totals | District 101 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 325 | 9.5 % | 50,840 | 7.7 % |
| Locke - R | 211 | 6.1 % | 23,301 | 3.5 % |
| Perry - R | 2,727 | 79.4 % | 557,565 | 84.2 % |
| Smith - R | 170 | 5.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,650 | 79.6 % | 497,157 | 78.2 % |
| Kelly - R | 680 | 20.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,089 | 72.3 % | 385,830 | 65.6 % |
| Werner - R | 799 | 27.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,397 | 51.0 % | 275,087 | 49.5 % |
| Willett - R | 1,340 | 49.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,383 | 49.8 % | 295,610 | 52.8 % |
| Price - R | 1,394 | 50.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,079 | 41.2 % | 128,240 | 24.3 % |
| Holcomb - R | 1,030 | 39.3 % | 237,880 | 45.0 % |
| Keel - R | 513 | 19.6 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 2,049 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,936 | 62.4 % | 17,043 | 67.3 % |
| McCallum - R | 1,169 | 37.6 % | 8,276 | 32.7 % |
| State Rep 101 | | | | |
| Latham - R | 1,864 | 50.9 % | 1,864 | 50.9 % |
| Reyna - R | 1,800 | 49.1 % | 1,800 | 49.1 % |
| 195th District Judge | | | | |
| Burns - R | 827 | 32.4 % | 9,654 | 33.9 % |
| Jones - R | 1,723 | 67.6 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 78,024 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,910 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,669 | 4.7 % | 702,734 | 5.5 % |

| District 102 Totals | District 102 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 77 | 15.7 % | 2,292 | 14.7 % |
| Johnson - R | 414 | 84.3 % | 13,348 | 85.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 386 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,601 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 110 | 4.1 % | 50,840 | 7.7 % |
| Locke - R | 74 | 2.7 % | 23,301 | 3.5 % |
| Perry - R | 2,427 | 90.0 % | 557,565 | 84.2 % |
| Smith - R | 85 | 3.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,377 | 88.7 % | 497,157 | 78.2 % |
| Kelly - R | 303 | 11.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,957 | 80.2 % | 385,830 | 65.6 % |
| Werner - R | 484 | 19.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 811 | 35.0 % | 275,087 | 49.5 % |
| Willett - R | 1,508 | 65.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,017 | 42.7 % | 295,610 | 52.8 % |
| Price - R | 1,363 | 57.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,212 | 54.4 % | 128,240 | 24.3 % |
| Holcomb - R | 723 | 32.5 % | 237,880 | 45.0 % |
| Keel - R | 293 | 13.2 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 1,918 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,406 | 100.0 % | 15,599 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 2,112 | 100.0 % | 2,112 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 102 Totals | District 102 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
| Burns - R | 697 | 31.1 % | 9,654 | 33.9 % |
| Jones - R | 1,543 | 68.9 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,778 | 7.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,735 | 4.1 % | 702,734 | 5.5 % |

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 105 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 33 | 36.3 % | 1,614 | 44.5 % |
| Omar - R | 34 | 37.4 % | 1,308 | 36.1 % |
| Wood - R | 24 | 26.4 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 295 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 29 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 15 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 512 | 88.7 % | 557,565 | 84.2 % |
| Smith - R | 21 | 3.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 485 | 84.6 % | 497,157 | 78.2 % |
| Kelly - R | 88 | 15.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 394 | 76.4 % | 385,830 | 65.6 % |
| Werner - R | 122 | 23.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 221 | 44.1 % | 275,087 | 49.5 % |
| Willett - R | 280 | 55.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 240 | 47.2 % | 295,610 | 52.8 % |
| Price - R | 269 | 52.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 228 | 47.4 % | 128,240 | 24.3 % |
| Holcomb - R | 180 | 37.4 % | 237,880 | 45.0 % |
| Keel - R | 73 | 15.2 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 97 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 106 | 100.0 % | 15,599 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 158 | 32.8 % | 9,654 | 33.9 % |
| Jones - R | 324 | 67.2 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,392 | 36.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 590 | 1.5 % | 702,734 | 5.5 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 30 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 1 | 50.0 % | 1,614 | 44.5 % |
| Omar - R | 0 | 0.0 % | 1,308 | 36.1 % |
| Wood - R | 1 | 50.0 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 332 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 30 | 7.1 % | 50,840 | 7.7 % |
| Locke - R | 11 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 363 | 85.4 % | 557,565 | 84.2 % |
| Smith - R | 21 | 4.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 350 | 84.1 % | 497,157 | 78.2 % |
| Kelly - R | 66 | 15.9 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

|  | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 268 | 69.4 % | 385,830 | 65.6 % |
| Werner - R | 118 | 30.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 176 | 46.8 % | 275,087 | 49.5 % |
| Willett - R | 200 | 53.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 168 | 42.7 % | 295,610 | 52.8 % |
| Price - R | 225 | 57.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 174 | 47.2 % | 128,240 | 24.3 % |
| Holcomb - R | 133 | 36.0 % | 237,880 | 45.0 % |
| Keel - R | 62 | 16.8 % | 161,999 | 30.7 % |
| 195th District Judge | | | | |
| Burns - R | 127 | 35.7 % | 9,654 | 33.9 % |
| Jones - R | 229 | 64.3 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 43,937 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,389 | 53.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 434 | 1.0 % | 702,734 | 5.5 % |

|  | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 579 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 17,964 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 847 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 83 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 36 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 1,498 | 90.3 % | 557,565 | 84.2 % |
| Smith - R | 42 | 2.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,448 | 87.5 % | 497,157 | 78.2 % |
| Kelly - R | 207 | 12.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,067 | 73.0 % | 385,830 | 65.6 % |
| Werner - R | 394 | 27.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 600 | 42.3 % | 275,087 | 49.5 % |
| Willett - R | 819 | 57.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 654 | 46.0 % | 295,610 | 52.8 % |
| Price - R | 769 | 54.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 590 | 43.5 % | 128,240 | 24.3 % |
| Holcomb - R | 528 | 38.9 % | 237,880 | 45.0 % |
| Keel - R | 239 | 17.6 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 1,110 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 668 | 100.0 % | 15,599 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 1,278 | 100.0 % | 1,278 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 450 | 33.5 % | 9,654 | 33.9 % |
| Jones - R | 893 | 66.5 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,762 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,317 | 12.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,686 | 2.5 % | 702,734 | 5.5 % |

|  | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,095 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 485 | 100.0 % | 13,212 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 109 | 5.5 % | 50,840 | 7.7 % |
| Locke - R | 57 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 1,760 | 88.6 % | 557,565 | 84.2 % |
| Smith - R | 60 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,647 | 83.9 % | 497,157 | 78.2 % |
| Kelly - R | 317 | 16.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,167 | 66.2 % | 385,830 | 65.6 % |
| Werner - R | 595 | 33.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 846 | 49.3 % | 275,087 | 49.5 % |
| Willett - R | 870 | 50.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 813 | 46.9 % | 295,610 | 52.8 % |
| Price - R | 921 | 53.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 605 | 36.7 % | 128,240 | 24.3 % |
| Holcomb - R | 629 | 38.2 % | 237,880 | 45.0 % |
| Keel - R | 414 | 25.1 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 434 | 100.0 % | 24,733 | 100.0 % |
| State Rep 106 | | | | |
| England - R | 1,723 | 100.0 % | 1,723 | 100.0 % |
| Smith - R | 0 | 0.0 % | 0 | 0.0 % |
| 195th District Judge | | | | |
| Burns - R | 609 | 37.8 % | 9,654 | 33.9 % |
| Jones - R | 1,001 | 62.2 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 67,544 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,870 | 20.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,996 | 3.0 % | 702,734 | 5.5 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 52 | 15.3 % | 2,292 | 14.7 % |
| Johnson - R | 287 | 84.7 % | 13,348 | 85.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,269 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 168 | 47.7 % | 1,614 | 44.5 % |
| Omar - R | 128 | 36.4 % | 1,308 | 36.1 % |
| Wood - R | 56 | 15.9 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 838 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 214 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 140 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 3,815 | 88.8 % | 557,565 | 84.2 % |
| Smith - R | 125 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,746 | 87.6 % | 497,157 | 78.2 % |
| Kelly - R | 528 | 12.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,885 | 76.8 % | 385,830 | 65.6 % |
| Werner - R | 871 | 23.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,494 | 42.1 % | 275,087 | 49.5 % |
| Willett - R | 2,056 | 57.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,684 | 45.7 % | 295,610 | 52.8 % |
| Price - R | 2,001 | 54.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,710 | 49.5 % | 128,240 | 24.3 % |
| Holcomb - R | 1,245 | 36.0 % | 237,880 | 45.0 % |
| Keel - R | 502 | 14.5 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 2,570 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 214 | 73.8 % | 17,043 | 67.3 % |
| McCallum - R | 76 | 26.2 % | 8,276 | 32.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 107 Totals | District 107 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 107 | | | | |
| Keffer - R | 3,054 | 100.0 % | 3,054 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 1,140 | 33.7 % | 9,654 | 33.9 % |
| Jones - R | 2,244 | 66.3 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 79,959 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,318 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,342 | 5.4 % | 702,734 | 5.5 % |

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 287 | 42.3 % | 1,614 | 44.5 % |
| Omar - R | 261 | 38.5 % | 1,308 | 36.1 % |
| Wood - R | 130 | 19.2 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,526 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 163 | 4.8 % | 50,840 | 7.7 % |
| Locke - R | 84 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 3,051 | 89.5 % | 557,565 | 84.2 % |
| Smith - R | 111 | 3.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,000 | 88.4 % | 497,157 | 78.2 % |
| Kelly - R | 394 | 11.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,317 | 80.2 % | 385,830 | 65.6 % |
| Werner - R | 573 | 19.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,035 | 38.1 % | 275,087 | 49.5 % |
| Willett - R | 1,682 | 61.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,265 | 43.9 % | 295,610 | 52.8 % |
| Price - R | 1,618 | 56.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,707 | 63.3 % | 128,240 | 24.3 % |
| Holcomb - R | 648 | 24.0 % | 237,880 | 45.0 % |
| Keel - R | 340 | 12.6 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 2,140 | 100.0 % | 24,733 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 2,711 | 100.0 % | 2,711 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 954 | 35.7 % | 9,654 | 33.9 % |
| Jones - R | 1,720 | 64.3 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,661 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,445 | 10.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,475 | 4.2 % | 702,734 | 5.5 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 281 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 381 | 38.3 % | 1,614 | 44.5 % |
| Omar - R | 427 | 42.9 % | 1,308 | 36.1 % |
| Wood - R | 187 | 18.8 % | 704 | 19.4 % |
| Governor | | | | |
| Kilgore - R | 73 | 5.2 % | 50,840 | 7.7 % |
| Locke - R | 54 | 3.9 % | 23,301 | 3.5 % |
| Perry - R | 1,233 | 88.2 % | 557,565 | 84.2 % |
| Smith - R | 38 | 2.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,176 | 84.5 % | 497,157 | 78.2 % |
| Kelly - R | 215 | 15.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 889 | 70.4 % | 385,830 | 65.6 % |
| Werner - R | 373 | 29.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 530 | 43.5 % | 275,087 | 49.5 % |
| Willett - R | 687 | 56.5 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

|  | District 109 | | State | |
|---|---:|---:|---:|---:|
| **District 109 Totals** | Total | Percent | Total | Percent |
| CCA Pres Judge |  |  |  |  |
| Keller - R | 588 | 47.3 % | 295,610 | 52.8 % |
| Price - R | 654 | 52.7 % | 263,775 | 47.2 % |
| CCA 8 |  |  |  |  |
| Francis - R | 503 | 42.6 % | 128,240 | 24.3 % |
| Holcomb - R | 422 | 35.8 % | 237,880 | 45.0 % |
| Keel - R | 255 | 21.6 % | 161,999 | 30.7 % |
| State Sen 2 |  |  |  |  |
| Deuell - R | 233 | 70.8 % | 17,043 | 67.3 % |
| McCallum - R | 96 | 29.2 % | 8,276 | 32.7 % |
| 195th District Judge |  |  |  |  |
| Burns - R | 423 | 36.6 % | 9,654 | 33.9 % |
| Jones - R | 732 | 63.4 % | 18,819 | 66.1 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 97,816 |  | 12,721,999 |  |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,423 | 1.5 % | 702,734 | 5.5 % |

|  | District 110 | | State | |
|---|---:|---:|---:|---:|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 |  |  |  |  |
| Hensarling - R | 105 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 30 |  |  |  |  |
| Aurbach - R | 79 | 38.7 % | 1,614 | 44.5 % |
| Omar - R | 61 | 29.9 % | 1,308 | 36.1 % |
| Wood - R | 64 | 31.4 % | 704 | 19.4 % |
| Governor |  |  |  |  |
| Kilgore - R | 26 | 6.8 % | 50,840 | 7.7 % |
| Locke - R | 12 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 334 | 87.7 % | 557,565 | 84.2 % |
| Smith - R | 9 | 2.4 % | 30,681 | 4.6 % |
| Lt. Governor |  |  |  |  |
| Dewhurst - R | 303 | 82.3 % | 497,157 | 78.2 % |
| Kelly - R | 65 | 17.7 % | 138,463 | 21.8 % |
| RR Comm 3 |  |  |  |  |
| Jones - R | 232 | 68.0 % | 385,830 | 65.6 % |
| Werner - R | 109 | 32.0 % | 202,149 | 34.4 % |
| Sup Ct 2 |  |  |  |  |
| Smith - R | 152 | 47.4 % | 275,087 | 49.5 % |
| Willett - R | 169 | 52.6 % | 280,848 | 50.5 % |
| CCA Pres Judge |  |  |  |  |
| Keller - R | 138 | 42.6 % | 295,610 | 52.8 % |
| Price - R | 186 | 57.4 % | 263,775 | 47.2 % |
| CCA 8 |  |  |  |  |
| Francis - R | 114 | 37.1 % | 128,240 | 24.3 % |
| Holcomb - R | 129 | 42.0 % | 237,880 | 45.0 % |
| Keel - R | 64 | 20.8 % | 161,999 | 30.7 % |
| SBOE 12 |  |  |  |  |
| Miller - R | 106 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 |  |  |  |  |
| Deuell - R | 181 | 82.3 % | 17,043 | 67.3 % |
| McCallum - R | 39 | 17.7 % | 8,276 | 32.7 % |
| 195th District Judge |  |  |  |  |
| Burns - R | 111 | 37.5 % | 9,654 | 33.9 % |
| Jones - R | 185 | 62.5 % | 18,819 | 66.1 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 70,864 |  | 12,721,999 |  |
| Total Spanish Surname VR and SSVR/VR | 8,518 | 12.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 387 | 0.5 % | 702,734 | 5.5 % |

|  | District 111 | | State | |
|---|---:|---:|---:|---:|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 |  |  |  |  |
| Marchant - R | 809 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 |  |  |  |  |
| Aurbach - R | 207 | 43.6 % | 1,614 | 44.5 % |
| Omar - R | 161 | 33.9 % | 1,308 | 36.1 % |
| Wood - R | 107 | 22.5 % | 704 | 19.4 % |
| U.S. Rep 32 |  |  |  |  |
| Sessions - R | 2 | 100.0 % | 13,212 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 111 Totals | District 111 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Kilgore - R | 64 | 4.1 % | 50,840 | 7.7 % |
| Locke - R | 53 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 1,389 | 89.6 % | 557,565 | 84.2 % |
| Smith - R | 44 | 2.8 % | 30,681 | 4.6 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 1,307 | 85.7 % | 497,157 | 78.2 % |
| Kelly - R | 218 | 14.3 % | 138,463 | 21.8 % |
| **RR Comm 3** | | | | |
| Jones - R | 870 | 62.6 % | 385,830 | 65.6 % |
| Werner - R | 519 | 37.4 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 530 | 39.2 % | 275,087 | 49.5 % |
| Willett - R | 823 | 60.8 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 710 | 51.5 % | 295,610 | 52.8 % |
| Price - R | 668 | 48.5 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 644 | 50.3 % | 128,240 | 24.3 % |
| Holcomb - R | 402 | 31.4 % | 237,880 | 45.0 % |
| Keel - R | 235 | 18.3 % | 161,999 | 30.7 % |
| **State Rep 111** | | | | |
| Werner - R | 1,078 | 100.0 % | 1,078 | 100.0 % |
| **195th District Judge** | | | | |
| Burns - R | 413 | 33.1 % | 9,654 | 33.9 % |
| Jones - R | 836 | 66.9 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,869 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,877 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,565 | 1.8 % | 702,734 | 5.5 % |

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 3** | | | | |
| Johnson - R | 151 | 11.1 % | 2,292 | 14.7 % |
| Johnson - R | 1,204 | 88.9 % | 13,348 | 85.3 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 2,319 | 100.0 % | 13,212 | 100.0 % |
| **Governor** | | | | |
| Kilgore - R | 199 | 5.1 % | 50,840 | 7.7 % |
| Locke - R | 116 | 3.0 % | 23,301 | 3.5 % |
| Perry - R | 3,430 | 88.7 % | 557,565 | 84.2 % |
| Smith - R | 120 | 3.1 % | 30,681 | 4.6 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,253 | 84.7 % | 497,157 | 78.2 % |
| Kelly - R | 586 | 15.3 % | 138,463 | 21.8 % |
| **RR Comm 3** | | | | |
| Jones - R | 2,597 | 74.1 % | 385,830 | 65.6 % |
| Werner - R | 909 | 25.9 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 1,317 | 39.1 % | 275,087 | 49.5 % |
| Willett - R | 2,053 | 60.9 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 1,520 | 44.4 % | 295,610 | 52.8 % |
| Price - R | 1,903 | 55.6 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 1,471 | 45.9 % | 128,240 | 24.3 % |
| Holcomb - R | 1,171 | 36.5 % | 237,880 | 45.0 % |
| Keel - R | 562 | 17.5 % | 161,999 | 30.7 % |
| **SBOE 12** | | | | |
| Miller - R | 2,649 | 100.0 % | 24,733 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 1 | 100.0 % | 15,599 | 100.0 % |
| **State Rep 112** | | | | |
| Hill - R | 3,218 | 86.1 % | 3,218 | 86.1 % |
| Stephenson - R | 518 | 13.9 % | 518 | 13.9 % |
| **195th District Judge** | | | | |
| Burns - R | 1,127 | 35.4 % | 9,654 | 33.9 % |
| Jones - R | 2,058 | 64.6 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,503 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,910 | 6.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,926 | 4.6 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 145 | 15.1 % | 2,292 | 14.7 % |
| Johnson - R | 818 | 84.9 % | 13,348 | 85.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 961 | 100.0 % | 24,798 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 160 | 7.3 % | 50,840 | 7.7 % |
| Locke - R | 99 | 4.5 % | 23,301 | 3.5 % |
| Perry - R | 1,870 | 85.5 % | 557,565 | 84.2 % |
| Smith - R | 57 | 2.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,810 | 83.5 % | 497,157 | 78.2 % |
| Kelly - R | 357 | 16.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,354 | 69.5 % | 385,830 | 65.6 % |
| Werner - R | 594 | 30.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 800 | 42.8 % | 275,087 | 49.5 % |
| Willett - R | 1,069 | 57.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 899 | 47.8 % | 295,610 | 52.8 % |
| Price - R | 981 | 52.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 708 | 39.7 % | 128,240 | 24.3 % |
| Holcomb - R | 688 | 38.5 % | 237,880 | 45.0 % |
| Keel - R | 389 | 21.8 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 1,427 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,418 | 72.7 % | 17,043 | 67.3 % |
| McCallum - R | 532 | 27.3 % | 8,276 | 32.7 % |
| State Rep 113 | | | | |
| Driver - R | 1,687 | 100.0 % | 1,687 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 566 | 32.7 % | 9,654 | 33.9 % |
| Jones - R | 1,163 | 67.3 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 80,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,533 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,209 | 2.7 % | 702,734 | 5.5 % |

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 906 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,907 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 191 | 4.5 % | 50,840 | 7.7 % |
| Locke - R | 86 | 2.0 % | 23,301 | 3.5 % |
| Perry - R | 3,890 | 91.4 % | 557,565 | 84.2 % |
| Smith - R | 91 | 2.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,799 | 90.3 % | 497,157 | 78.2 % |
| Kelly - R | 409 | 9.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,965 | 80.0 % | 385,830 | 65.6 % |
| Werner - R | 741 | 20.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,276 | 36.6 % | 275,087 | 49.5 % |
| Willett - R | 2,211 | 63.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,459 | 40.4 % | 295,610 | 52.8 % |
| Price - R | 2,155 | 59.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,976 | 59.0 % | 128,240 | 24.3 % |
| Holcomb - R | 977 | 29.2 % | 237,880 | 45.0 % |
| Keel - R | 395 | 11.8 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 2,878 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 331 | 100.0 % | 15,599 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 3,109 | 100.0 % | 3,109 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

PLANH100   11/26/2001 4:40:10 PM

Data: 2010 Census

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| District 114 Totals | District 114 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
| Burns - R | 1,099 | 32.8 % | 9,654 | 33.9 % |
| Jones - R | 2,250 | 67.2 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 74,390 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,731 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,289 | 5.8 % | 702,734 | 5.5 % |

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,455 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 17,964 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,060 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 136 | 4.8 % | 50,840 | 7.7 % |
| Locke - R | 98 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 2,536 | 89.1 % | 557,565 | 84.2 % |
| Smith - R | 77 | 2.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,505 | 88.1 % | 497,157 | 78.2 % |
| Kelly - R | 338 | 11.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,017 | 78.6 % | 385,830 | 65.6 % |
| Werner - R | 550 | 21.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 961 | 39.5 % | 275,087 | 49.5 % |
| Willett - R | 1,470 | 60.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,148 | 46.1 % | 295,610 | 52.8 % |
| Price - R | 1,341 | 53.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,239 | 52.9 % | 128,240 | 24.3 % |
| Holcomb - R | 737 | 31.5 % | 237,880 | 45.0 % |
| Keel - R | 365 | 15.6 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
| Miller - R | 1,922 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,665 | 100.0 % | 15,599 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 2,128 | 100.0 % | 2,128 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 741 | 32.5 % | 9,654 | 33.9 % |
| Jones - R | 1,540 | 67.5 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 83,526 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 8.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,885 | 3.5 % | 702,734 | 5.5 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 130 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 71 | 6.2 % | 50,840 | 7.7 % |
| Locke - R | 45 | 3.9 % | 23,301 | 3.5 % |
| Perry - R | 995 | 87.2 % | 557,565 | 84.2 % |
| Smith - R | 30 | 2.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 924 | 82.1 % | 497,157 | 78.2 % |
| Kelly - R | 202 | 17.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 768 | 69.5 % | 385,830 | 65.6 % |
| Werner - R | 337 | 30.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 471 | 44.3 % | 275,087 | 49.5 % |
| Willett - R | 593 | 55.7 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
|    Keller - R | 520 | 50.0 % | 295,610 | 52.8 % |
|    Price - R | 519 | 50.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 329 | 32.0 % | 128,240 | 24.3 % |
|    Holcomb - R | 418 | 40.6 % | 237,880 | 45.0 % |
|    Keel - R | 282 | 27.4 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
|    Cunningham - R | 755 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
|    Loewe - R | 38 | 18.2 % | 7,618 | 15.3 % |
|    Mercer - R | 114 | 54.5 % | 24,849 | 49.8 % |
|    Montgomery - R | 57 | 27.3 % | 17,428 | 34.9 % |
| | | | | |
| Total Voter Registration (VR) | 75,995 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,465 | 57.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,158 | 1.5 % | 702,734 | 5.5 % |

| District 117 Totals | District 117 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 790 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 80 | 5.9 % | 50,840 | 7.7 % |
|    Locke - R | 55 | 4.0 % | 23,301 | 3.5 % |
|    Perry - R | 1,191 | 87.3 % | 557,565 | 84.2 % |
|    Smith - R | 38 | 2.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,068 | 80.2 % | 497,157 | 78.2 % |
|    Kelly - R | 264 | 19.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 861 | 67.3 % | 385,830 | 65.6 % |
|    Werner - R | 418 | 32.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 597 | 47.8 % | 275,087 | 49.5 % |
|    Willett - R | 652 | 52.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 619 | 49.6 % | 295,610 | 52.8 % |
|    Price - R | 630 | 50.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 323 | 26.3 % | 128,240 | 24.3 % |
|    Holcomb - R | 530 | 43.2 % | 237,880 | 45.0 % |
|    Keel - R | 374 | 30.5 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
|    Cunningham - R | 667 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
|    Loewe - R | 70 | 13.0 % | 7,618 | 15.3 % |
|    Mercer - R | 385 | 71.7 % | 24,849 | 49.8 % |
|    Montgomery - R | 82 | 15.3 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
|    Bowen - R | 502 | 61.8 % | 3,504 | 51.2 % |
|    Brown - R | 310 | 38.2 % | 3,343 | 48.8 % |
| State Rep 117 | | | | |
|    Kenyon - R | 1,129 | 100.0 % | 1,129 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,730 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,635 | 55.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,375 | 1.7 % | 702,734 | 5.5 % |

| District 118 Totals | District 118 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
|    Smith - R | 1,091 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 126 | 7.1 % | 50,840 | 7.7 % |
|    Locke - R | 58 | 3.3 % | 23,301 | 3.5 % |
|    Perry - R | 1,548 | 87.6 % | 557,565 | 84.2 % |
|    Smith - R | 36 | 2.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 1,393 | 81.0 % | 497,157 | 78.2 % |
|    Kelly - R | 327 | 19.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 1,155 | 68.8 % | 385,830 | 65.6 % |
|    Werner - R | 523 | 31.2 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 118 Totals | District 118 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Smith - R | 873 | 53.2 % | 275,087 | 49.5 % |
| Willett - R | 769 | 46.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 826 | 51.0 % | 295,610 | 52.8 % |
| Price - R | 794 | 49.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 400 | 25.2 % | 128,240 | 24.3 % |
| Holcomb - R | 768 | 48.3 % | 237,880 | 45.0 % |
| Keel - R | 422 | 26.5 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 638 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 188 | 20.8 % | 7,618 | 15.3 % |
| Mercer - R | 478 | 52.8 % | 24,849 | 49.8 % |
| Montgomery - R | 240 | 26.5 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 278 | 56.2 % | 3,504 | 51.2 % |
| Brown - R | 217 | 43.8 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 73 | 100.0 % | 29,813 | 100.0 % |
| State Rep 118 | | | | |
| Antuna - R | 950 | 49.4 % | 950 | 49.4 % |
| Lujan - R | 431 | 22.4 % | 431 | 22.4 % |
| Salyer - R | 543 | 28.2 % | 543 | 28.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,547 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,543 | 55.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,937 | 2.4 % | 702,734 | 5.5 % |

| District 119 Totals | District 119 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 355 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 76 | 7.2 % | 50,840 | 7.7 % |
| Locke - R | 44 | 4.2 % | 23,301 | 3.5 % |
| Perry - R | 888 | 84.3 % | 557,565 | 84.2 % |
| Smith - R | 46 | 4.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 821 | 81.0 % | 497,157 | 78.2 % |
| Kelly - R | 192 | 19.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 692 | 68.8 % | 385,830 | 65.6 % |
| Werner - R | 314 | 31.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 523 | 53.8 % | 275,087 | 49.5 % |
| Willett - R | 450 | 46.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 438 | 45.6 % | 295,610 | 52.8 % |
| Price - R | 523 | 54.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 236 | 24.8 % | 128,240 | 24.3 % |
| Holcomb - R | 447 | 46.9 % | 237,880 | 45.0 % |
| Keel - R | 270 | 28.3 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 554 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 63 | 17.7 % | 7,618 | 15.3 % |
| Mercer - R | 187 | 52.5 % | 24,849 | 49.8 % |
| Montgomery - R | 106 | 29.8 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 272 | 63.8 % | 3,504 | 51.2 % |
| Brown - R | 154 | 36.2 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 103 | 100.0 % | 29,813 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,781 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,143 | 57.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,062 | 1.3 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 110 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 53 | 5.5 % | 50,840 | 7.7 % |
| Locke - R | 42 | 4.4 % | 23,301 | 3.5 % |
| Perry - R | 838 | 86.8 % | 557,565 | 84.2 % |
| Smith - R | 32 | 3.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 771 | 82.3 % | 497,157 | 78.2 % |
| Kelly - R | 166 | 17.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 647 | 69.9 % | 385,830 | 65.6 % |
| Werner - R | 279 | 30.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 451 | 50.8 % | 275,087 | 49.5 % |
| Willett - R | 436 | 49.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 400 | 46.2 % | 295,610 | 52.8 % |
| Price - R | 465 | 53.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 249 | 28.9 % | 128,240 | 24.3 % |
| Holcomb - R | 369 | 42.9 % | 237,880 | 45.0 % |
| Keel - R | 243 | 28.2 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 698 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 17 | 18.1 % | 7,618 | 15.3 % |
| Mercer - R | 48 | 51.1 % | 24,849 | 49.8 % |
| Montgomery - R | 29 | 30.9 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 158 | 61.2 % | 3,504 | 51.2 % |
| Brown - R | 100 | 38.8 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 66 | 100.0 % | 29,813 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,653 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,078 | 32.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 974 | 1.2 % | 702,734 | 5.5 % |

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 3,694 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 204 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 129 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 3,683 | 89.9 % | 557,565 | 84.2 % |
| Smith - R | 83 | 2.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,547 | 86.9 % | 497,157 | 78.2 % |
| Kelly - R | 535 | 13.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,300 | 81.1 % | 385,830 | 65.6 % |
| Werner - R | 769 | 18.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,498 | 39.4 % | 275,087 | 49.5 % |
| Willett - R | 2,304 | 60.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,648 | 44.3 % | 295,610 | 52.8 % |
| Price - R | 2,071 | 55.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,123 | 32.0 % | 128,240 | 24.3 % |
| Holcomb - R | 1,459 | 41.6 % | 237,880 | 45.0 % |
| Keel - R | 923 | 26.3 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,560 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 345 | 17.3 % | 7,618 | 15.3 % |
| Mercer - R | 1,029 | 51.7 % | 24,849 | 49.8 % |
| Montgomery - R | 615 | 30.9 % | 17,428 | 34.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 3,136 | 100.0 % | 29,813 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| State Rep 121 | | | | |
| Straus - R | 3,714 | 100.0 % | 3,714 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,192 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,690 | 21.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,157 | 4.1 % | 702,734 | 5.5 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 1,590 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,969 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 265 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 156 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 4,484 | 89.4 % | 557,565 | 84.2 % |
| Smith - R | 109 | 2.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,166 | 85.1 % | 497,157 | 78.2 % |
| Kelly - R | 731 | 14.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,530 | 73.4 % | 385,830 | 65.6 % |
| Werner - R | 1,277 | 26.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,834 | 39.7 % | 275,087 | 49.5 % |
| Willett - R | 2,781 | 60.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,044 | 45.3 % | 295,610 | 52.8 % |
| Price - R | 2,468 | 54.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,366 | 31.4 % | 128,240 | 24.3 % |
| Holcomb - R | 1,771 | 40.7 % | 237,880 | 45.0 % |
| Keel - R | 1,215 | 27.9 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 86 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 675 | 15.4 % | 7,618 | 15.3 % |
| Mercer - R | 2,408 | 54.9 % | 24,849 | 49.8 % |
| Montgomery - R | 1,305 | 29.7 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 153 | 68.9 % | 3,504 | 51.2 % |
| Brown - R | 69 | 31.1 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 4,018 | 100.0 % | 29,813 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 4,394 | 100.0 % | 4,394 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 131,342 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,416 | 18.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,038 | 3.8 % | 702,734 | 5.5 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 187 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 347 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 82 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 35 | 2.4 % | 23,301 | 3.5 % |
| Perry - R | 1,274 | 88.2 % | 557,565 | 84.2 % |
| Smith - R | 53 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,213 | 85.4 % | 497,157 | 78.2 % |
| Kelly - R | 207 | 14.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,013 | 73.2 % | 385,830 | 65.6 % |
| Werner - R | 370 | 26.8 % | 202,149 | 34.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1108 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

08:24:11 11:31 AM
Page 69 of 85

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
|    Smith - R | 560 | 41.6 % | 275,087 | 49.5 % |
|    Willett - R | 785 | 58.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 603 | 45.6 % | 295,610 | 52.8 % |
|    Price - R | 718 | 54.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 381 | 30.1 % | 128,240 | 24.3 % |
|    Holcomb - R | 549 | 43.3 % | 237,880 | 45.0 % |
|    Keel - R | 337 | 26.6 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
|    Cunningham - R | 728 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
|    Loewe - R | 84 | 16.5 % | 7,618 | 15.3 % |
|    Mercer - R | 280 | 54.9 % | 24,849 | 49.8 % |
|    Montgomery - R | 146 | 28.6 % | 17,428 | 34.9 % |
| State Sen 25 | | | | |
|    Wentworth - R | 249 | 100.0 % | 29,813 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,751 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 42,179 | 58.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,468 | 2.0 % | 702,734 | 5.5 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 55 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 66 | 5.8 % | 50,840 | 7.7 % |
|    Locke - R | 53 | 4.7 % | 23,301 | 3.5 % |
|    Perry - R | 983 | 86.5 % | 557,565 | 84.2 % |
|    Smith - R | 35 | 3.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 931 | 82.3 % | 497,157 | 78.2 % |
|    Kelly - R | 200 | 17.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 687 | 62.1 % | 385,830 | 65.6 % |
|    Werner - R | 419 | 37.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 541 | 50.2 % | 275,087 | 49.5 % |
|    Willett - R | 536 | 49.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 525 | 49.7 % | 295,610 | 52.8 % |
|    Price - R | 531 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 264 | 25.0 % | 128,240 | 24.3 % |
|    Holcomb - R | 460 | 43.6 % | 237,880 | 45.0 % |
|    Keel - R | 331 | 31.4 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
|    Cunningham - R | 877 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
|    Loewe - R | 13 | 14.1 % | 7,618 | 15.3 % |
|    Mercer - R | 54 | 58.7 % | 24,849 | 49.8 % |
|    Montgomery - R | 25 | 27.2 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
|    Bowen - R | 2 | 28.6 % | 3,504 | 51.2 % |
|    Brown - R | 5 | 71.4 % | 3,343 | 48.8 % |
| State Rep 124 | | | | |
|    King - R | 946 | 100.0 % | 946 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,746 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,913 | 56.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,157 | 1.4 % | 702,734 | 5.5 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 561 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 88 | 6.1 % | 50,840 | 7.7 % |
|    Locke - R | 84 | 5.8 % | 23,301 | 3.5 % |
|    Perry - R | 1,237 | 85.9 % | 557,565 | 84.2 % |
|    Smith - R | 31 | 2.2 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 1,180 | 83.0 % | 497,157 | 78.2 % |
| Kelly - R | 242 | 17.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 961 | 68.6 % | 385,830 | 65.6 % |
| Werner - R | 439 | 31.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 628 | 45.9 % | 275,087 | 49.5 % |
| Willett - R | 740 | 54.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 708 | 53.0 % | 295,610 | 52.8 % |
| Price - R | 627 | 47.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 375 | 28.6 % | 128,240 | 24.3 % |
| Holcomb - R | 523 | 39.9 % | 237,880 | 45.0 % |
| Keel - R | 412 | 31.5 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 652 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 102 | 16.4 % | 7,618 | 15.3 % |
| Mercer - R | 363 | 58.3 % | 24,849 | 49.8 % |
| Montgomery - R | 158 | 25.4 % | 17,428 | 34.9 % |
| State Rep 125 | | | | |
| Balido - R | 1,194 | 100.0 % | 1,194 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,747 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 51,545 | 57.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,464 | 1.6 % | 702,734 | 5.5 % |

| District 126 Totals | District 126 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 3,554 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,360 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,209 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 240 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 329 | 4.7 % | 50,840 | 7.7 % |
| Locke - R | 120 | 1.7 % | 23,301 | 3.5 % |
| Perry - R | 6,356 | 89.9 % | 557,565 | 84.2 % |
| Smith - R | 263 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,608 | 75.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,484 | 24.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,945 | 78.2 % | 385,830 | 65.6 % |
| Werner - R | 1,377 | 21.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,979 | 49.0 % | 275,087 | 49.5 % |
| Willett - R | 3,100 | 51.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,252 | 70.4 % | 295,610 | 52.8 % |
| Price - R | 1,791 | 29.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 811 | 14.4 % | 128,240 | 24.3 % |
| Holcomb - R | 2,344 | 41.6 % | 237,880 | 45.0 % |
| Keel - R | 2,485 | 44.1 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 179 | 2.7 % | 2,545 | 6.1 % |
| Hamric - R | 2,025 | 30.6 % | 6,900 | 16.5 % |
| Nixon - R | 293 | 4.4 % | 3,629 | 8.7 % |
| Patrick - R | 4,113 | 62.2 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 700 | 100.0 % | 5,933 | 100.0 % |
| State Rep 126 | | | | |
| Devine - R | 3,535 | 47.7 % | 3,535 | 47.7 % |
| Harless - R | 3,870 | 52.3 % | 3,870 | 52.3 % |
| 183rd District Judge | | | | |
| Oliver - R | 2,615 | 44.3 % | 27,784 | 43.4 % |
| Velasquez - R | 3,290 | 55.7 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Dean - R | 2,962 | 51.3 % | 30,355 | 48.5 % |
| Galik - R | 2,809 | 48.7 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 83,810 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,492 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,788 | 9.3 % | 702,734 | 5.5 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 4,861 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 43 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 267 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 131 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 4,429 | 88.2 % | 557,565 | 84.2 % |
| Smith - R | 196 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,516 | 77.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,001 | 22.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,576 | 78.1 % | 385,830 | 65.6 % |
| Werner - R | 1,005 | 21.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,785 | 40.3 % | 275,087 | 49.5 % |
| Willett - R | 2,639 | 59.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,124 | 71.6 % | 295,610 | 52.8 % |
| Price - R | 1,240 | 28.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 505 | 12.2 % | 128,240 | 24.3 % |
| Holcomb - R | 1,890 | 45.8 % | 237,880 | 45.0 % |
| Keel - R | 1,733 | 42.0 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 319 | 100.0 % | 5,933 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 3,088 | 59.0 % | 3,088 | 59.0 % |
| Stunja - R | 2,144 | 41.0 % | 2,144 | 41.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,835 | 42.9 % | 27,784 | 43.4 % |
| Velasquez - R | 2,446 | 57.1 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 2,014 | 47.7 % | 30,355 | 48.5 % |
| Galik - R | 2,205 | 52.3 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 101,768 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,268 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,428 | 5.3 % | 702,734 | 5.5 % |

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 614 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 22 | | | | |
| Baig - R | 18 | 1.5 % | 1,108 | 3.3 % |
| Campbell - R | 211 | 17.8 % | 9,941 | 30.0 % |
| Delay - R | 937 | 78.9 % | 20,560 | 62.0 % |
| Fjetland - R | 22 | 1.9 % | 1,550 | 4.7 % |
| U.S. Rep 29 | | | | |
| Story - R | 175 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 121 | 6.0 % | 50,840 | 7.7 % |
| Locke - R | 39 | 1.9 % | 23,301 | 3.5 % |
| Perry - R | 1,723 | 86.0 % | 557,565 | 84.2 % |
| Smith - R | 120 | 6.0 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 1,443 | 78.6 % | 497,157 | 78.2 % |
| Kelly - R | 394 | 21.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,387 | 74.9 % | 385,830 | 65.6 % |
| Werner - R | 464 | 25.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 908 | 51.1 % | 275,087 | 49.5 % |
| Willett - R | 869 | 48.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,218 | 69.1 % | 295,610 | 52.8 % |
| Price - R | 544 | 30.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 234 | 13.9 % | 128,240 | 24.3 % |
| Holcomb - R | 800 | 47.4 % | 237,880 | 45.0 % |
| Keel - R | 655 | 38.8 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 275 | 100.0 % | 5,933 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 1,617 | 100.0 % | 1,617 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 903 | 52.6 % | 27,784 | 43.4 % |
| Velasquez - R | 813 | 47.4 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 910 | 54.6 % | 30,355 | 48.5 % |
| Galik - R | 756 | 45.4 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 75,631 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,617 | 18.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,103 | 2.8 % | 702,734 | 5.5 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Baig - R | 132 | 2.4 % | 1,108 | 3.3 % |
| Campbell - R | 1,348 | 24.2 % | 9,941 | 30.0 % |
| Delay - R | 3,893 | 70.0 % | 20,560 | 62.0 % |
| Fjetland - R | 190 | 3.4 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 370 | 6.9 % | 50,840 | 7.7 % |
| Locke - R | 167 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 4,499 | 84.4 % | 557,565 | 84.2 % |
| Smith - R | 295 | 5.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,629 | 76.0 % | 497,157 | 78.2 % |
| Kelly - R | 1,146 | 24.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,491 | 76.2 % | 385,830 | 65.6 % |
| Werner - R | 1,088 | 23.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,856 | 43.3 % | 275,087 | 49.5 % |
| Willett - R | 2,429 | 56.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,873 | 66.8 % | 295,610 | 52.8 % |
| Price - R | 1,426 | 33.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 578 | 14.3 % | 128,240 | 24.3 % |
| Holcomb - R | 1,866 | 46.3 % | 237,880 | 45.0 % |
| Keel - R | 1,590 | 39.4 % | 161,999 | 30.7 % |
| State Rep 129 | | | | |
| Davis - R | 3,960 | 100.0 % | 3,960 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,999 | 48.0 % | 27,784 | 43.4 % |
| Velasquez - R | 2,164 | 52.0 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 2,215 | 54.6 % | 30,355 | 48.5 % |
| Galik - R | 1,840 | 45.4 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,381 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,680 | 6.3 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 2,556 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,309 | 100.0 % | 22,896 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 388 | 4.9 % | 50,840 | 7.7 % |
| Locke - R | 168 | 2.1 % | 23,301 | 3.5 % |
| Perry - R | 7,094 | 89.3 % | 557,565 | 84.2 % |
| Smith - R | 291 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,227 | 68.8 % | 497,157 | 78.2 % |
| Kelly - R | 1,920 | 31.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 5,185 | 75.9 % | 385,830 | 65.6 % |
| Werner - R | 1,648 | 24.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,562 | 54.3 % | 275,087 | 49.5 % |
| Willett - R | 3,001 | 45.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 4,515 | 69.5 % | 295,610 | 52.8 % |
| Price - R | 1,985 | 30.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 826 | 13.5 % | 128,240 | 24.3 % |
| Holcomb - R | 2,391 | 39.0 % | 237,880 | 45.0 % |
| Keel - R | 2,913 | 47.5 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 342 | 4.0 % | 2,545 | 6.1 % |
| Hamric - R | 965 | 11.3 % | 6,900 | 16.5 % |
| Nixon - R | 382 | 4.5 % | 3,629 | 8.7 % |
| Patrick - R | 6,879 | 80.3 % | 28,860 | 68.8 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 5,876 | 100.0 % | 5,876 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 2,940 | 45.8 % | 27,784 | 43.4 % |
| Velasquez - R | 3,481 | 54.2 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 3,530 | 57.0 % | 30,355 | 48.5 % |
| Galik - R | 2,660 | 43.0 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 111,303 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,378 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 8,701 | 7.8 % | 702,734 | 5.5 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 32 | 4.1 % | 50,840 | 7.7 % |
| Locke - R | 11 | 1.4 % | 23,301 | 3.5 % |
| Perry - R | 712 | 90.4 % | 557,565 | 84.2 % |
| Smith - R | 33 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 573 | 82.0 % | 497,157 | 78.2 % |
| Kelly - R | 126 | 18.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 597 | 81.4 % | 385,830 | 65.6 % |
| Werner - R | 136 | 18.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 290 | 39.4 % | 275,087 | 49.5 % |
| Willett - R | 446 | 60.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 534 | 74.0 % | 295,610 | 52.8 % |
| Price - R | 188 | 26.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 88 | 12.6 % | 128,240 | 24.3 % |
| Holcomb - R | 354 | 50.6 % | 237,880 | 45.0 % |
| Keel - R | 257 | 36.8 % | 161,999 | 30.7 % |
| 183rd District Judge | | | | |
| Oliver - R | 252 | 35.5 % | 27,784 | 43.4 % |
| Velasquez - R | 458 | 64.5 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
|     Dean - R | 295 | 42.1 % | 30,355 | 48.5 % |
|     Galik - R | 406 | 57.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 65,426 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,734 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 832 | 1.3 % | 702,734 | 5.5 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|     Culberson - R | 956 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
|     McCaul - R | 2,794 | 100.0 % | 22,896 | 100.0 % |
| Governor | | | | |
|     Kilgore - R | 227 | 5.4 % | 50,840 | 7.7 % |
|     Locke - R | 105 | 2.5 % | 23,301 | 3.5 % |
|     Perry - R | 3,734 | 89.1 % | 557,565 | 84.2 % |
|     Smith - R | 125 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 2,355 | 70.2 % | 497,157 | 78.2 % |
|     Kelly - R | 999 | 29.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|     Jones - R | 2,778 | 75.0 % | 385,830 | 65.6 % |
|     Werner - R | 927 | 25.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|     Smith - R | 1,861 | 52.0 % | 275,087 | 49.5 % |
|     Willett - R | 1,715 | 48.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|     Keller - R | 2,497 | 70.0 % | 295,610 | 52.8 % |
|     Price - R | 1,069 | 30.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|     Francis - R | 416 | 12.3 % | 128,240 | 24.3 % |
|     Holcomb - R | 1,501 | 44.4 % | 237,880 | 45.0 % |
|     Keel - R | 1,465 | 43.3 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
|     Ellis - R | 105 | 4.7 % | 2,545 | 6.1 % |
|     Hamric - R | 200 | 9.0 % | 6,900 | 16.5 % |
|     Nixon - R | 110 | 4.9 % | 3,629 | 8.7 % |
|     Patrick - R | 1,818 | 81.4 % | 28,860 | 68.8 % |
| State Sen 17 | | | | |
|     Janek - R | 1,779 | 100.0 % | 19,827 | 100.0 % |
| State Rep 132 | | | | |
|     Callegari - R | 3,612 | 100.0 % | 3,612 | 100.0 % |
| 183rd District Judge | | | | |
|     Oliver - R | 1,680 | 48.7 % | 27,784 | 43.4 % |
|     Velasquez - R | 1,771 | 51.3 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
|     Dean - R | 1,817 | 54.0 % | 30,355 | 48.5 % |
|     Galik - R | 1,549 | 46.0 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 92,348 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,046 | 15.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,517 | 4.9 % | 702,734 | 5.5 % |

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|     Culberson - R | 4,029 | 100.0 % | 27,774 | 100.0 % |
| Governor | | | | |
|     Kilgore - R | 217 | 4.3 % | 50,840 | 7.7 % |
|     Locke - R | 100 | 2.0 % | 23,301 | 3.5 % |
|     Perry - R | 4,590 | 90.5 % | 557,565 | 84.2 % |
|     Smith - R | 166 | 3.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 3,574 | 79.3 % | 497,157 | 78.2 % |
|     Kelly - R | 932 | 20.7 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1114 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06/28/11 11:31 AM
Page 75 of 85

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Jones - R | 3,659 | 81.0 % | 385,830 | 65.6 % |
| Werner - R | 856 | 19.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,783 | 40.9 % | 275,087 | 49.5 % |
| Willett - R | 2,573 | 59.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,223 | 75.1 % | 295,610 | 52.8 % |
| Price - R | 1,071 | 24.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 517 | 13.0 % | 128,240 | 24.3 % |
| Holcomb - R | 1,864 | 47.0 % | 237,880 | 45.0 % |
| Keel - R | 1,583 | 39.9 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 471 | 10.9 % | 2,545 | 6.1 % |
| Hamric - R | 497 | 11.5 % | 6,900 | 16.5 % |
| Nixon - R | 984 | 22.8 % | 3,629 | 8.7 % |
| Patrick - R | 2,357 | 54.7 % | 28,860 | 68.8 % |
| State Sen 17 | | | | |
| Janek - R | 638 | 100.0 % | 19,827 | 100.0 % |
| State Rep 133 | | | | |
| Larson - R | 1,651 | 31.2 % | 1,651 | 31.2 % |
| Murphy - R | 1,783 | 33.7 % | 1,783 | 33.7 % |
| Schofield - R | 1,853 | 35.0 % | 1,853 | 35.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,675 | 40.1 % | 27,784 | 43.4 % |
| Velasquez - R | 2,499 | 59.9 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,680 | 41.1 % | 30,355 | 48.5 % |
| Galik - R | 2,410 | 58.9 % | 32,296 | 51.5 % |
| Total Voter Registration (VR) | 65,978 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,845 | 11.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,526 | 8.4 % | 702,734 | 5.5 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 3,852 | 100.0 % | 27,774 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 231 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 82 | 1.9 % | 23,301 | 3.5 % |
| Perry - R | 3,895 | 88.6 % | 557,565 | 84.2 % |
| Smith - R | 186 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,373 | 82.4 % | 497,157 | 78.2 % |
| Kelly - R | 721 | 17.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,217 | 81.7 % | 385,830 | 65.6 % |
| Werner - R | 719 | 18.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,314 | 33.2 % | 275,087 | 49.5 % |
| Willett - R | 2,646 | 66.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,903 | 74.3 % | 295,610 | 52.8 % |
| Price - R | 1,003 | 25.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 498 | 13.8 % | 128,240 | 24.3 % |
| Holcomb - R | 1,707 | 47.3 % | 237,880 | 45.0 % |
| Keel - R | 1,406 | 38.9 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 71 | 13.2 % | 2,545 | 6.1 % |
| Hamric - R | 110 | 20.4 % | 6,900 | 16.5 % |
| Nixon - R | 81 | 15.0 % | 3,629 | 8.7 % |
| Patrick - R | 277 | 51.4 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 89 | 100.0 % | 5,933 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,652 | 100.0 % | 19,827 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 3,724 | 100.0 % | 3,724 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,340 | 34.8 % | 27,784 | 43.4 % |
| Velasquez - R | 2,510 | 65.2 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 245th District Judge | | | | |
| Dean - R | 1,646 | 42.9 % | 30,355 | 48.5 % |
| Galik - R | 2,192 | 57.1 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 97,077 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,436 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,792 | 4.9 % | 702,734 | 5.5 % |

| District 135 Totals | District 135 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 3,147 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 190 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 174 | 4.6 % | 50,840 | 7.7 % |
| Locke - R | 86 | 2.3 % | 23,301 | 3.5 % |
| Perry - R | 3,384 | 89.9 % | 557,565 | 84.2 % |
| Smith - R | 122 | 3.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,166 | 70.9 % | 497,157 | 78.2 % |
| Kelly - R | 890 | 29.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,480 | 76.6 % | 385,830 | 65.6 % |
| Werner - R | 759 | 23.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,645 | 52.7 % | 275,087 | 49.5 % |
| Willett - R | 1,477 | 47.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,187 | 71.1 % | 295,610 | 52.8 % |
| Price - R | 889 | 28.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 436 | 15.0 % | 128,240 | 24.3 % |
| Holcomb - R | 1,219 | 41.8 % | 237,880 | 45.0 % |
| Keel - R | 1,260 | 43.2 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 179 | 4.9 % | 2,545 | 6.1 % |
| Hamric - R | 377 | 10.3 % | 6,900 | 16.5 % |
| Nixon - R | 231 | 6.3 % | 3,629 | 8.7 % |
| Patrick - R | 2,856 | 78.4 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 269 | 100.0 % | 5,933 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 3,063 | 100.0 % | 3,063 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,430 | 47.0 % | 27,784 | 43.4 % |
| Velasquez - R | 1,611 | 53.0 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,612 | 54.2 % | 30,355 | 48.5 % |
| Galik - R | 1,360 | 45.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 75,594 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,776 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,115 | 5.4 % | 702,734 | 5.5 % |

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 7,563 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 145 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 306 | 3.6 % | 50,840 | 7.7 % |
| Locke - R | 143 | 1.7 % | 23,301 | 3.5 % |
| Perry - R | 7,753 | 90.8 % | 557,565 | 84.2 % |
| Smith - R | 338 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,541 | 84.0 % | 497,157 | 78.2 % |
| Kelly - R | 1,246 | 16.0 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Primary Election

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 6,151 | 82.6 % | 385,830 | 65.6 % |
| Werner - R | 1,295 | 17.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,562 | 34.6 % | 275,087 | 49.5 % |
| Willett - R | 4,841 | 65.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,497 | 75.6 % | 295,610 | 52.8 % |
| Price - R | 1,774 | 24.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 801 | 12.0 % | 128,240 | 24.3 % |
| Holcomb - R | 3,351 | 50.4 % | 237,880 | 45.0 % |
| Keel - R | 2,497 | 37.6 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 868 | 10.7 % | 2,545 | 6.1 % |
| Hamric - R | 1,593 | 19.6 % | 6,900 | 16.5 % |
| Nixon - R | 1,171 | 14.4 % | 3,629 | 8.7 % |
| Patrick - R | 4,478 | 55.2 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 630 | 100.0 % | 5,933 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 97 | 100.0 % | 19,827 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 6,813 | 100.0 % | 6,813 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 2,796 | 39.4 % | 27,784 | 43.4 % |
| Velasquez - R | 4,307 | 60.6 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 2,683 | 38.1 % | 30,355 | 48.5 % |
| Galik - R | 4,367 | 61.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 83,800 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,552 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,346 | 11.2 % | 702,734 | 5.5 % |

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 205 | 100.0 % | 27,774 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 44 | 3.7 % | 50,840 | 7.7 % |
| Locke - R | 26 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 1,064 | 90.4 % | 557,565 | 84.2 % |
| Smith - R | 43 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 861 | 80.7 % | 497,157 | 78.2 % |
| Kelly - R | 206 | 19.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 923 | 82.4 % | 385,830 | 65.6 % |
| Werner - R | 197 | 17.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 449 | 40.9 % | 275,087 | 49.5 % |
| Willett - R | 650 | 59.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 820 | 76.1 % | 295,610 | 52.8 % |
| Price - R | 258 | 23.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 123 | 11.9 % | 128,240 | 24.3 % |
| Holcomb - R | 515 | 49.7 % | 237,880 | 45.0 % |
| Keel - R | 398 | 38.4 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 10 | 25.6 % | 2,545 | 6.1 % |
| Hamric - R | 3 | 7.7 % | 6,900 | 16.5 % |
| Nixon - R | 4 | 10.3 % | 3,629 | 8.7 % |
| Patrick - R | 22 | 56.4 % | 28,860 | 68.8 % |
| State Sen 17 | | | | |
| Janek - R | 569 | 100.0 % | 19,827 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 910 | 100.0 % | 910 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 401 | 38.5 % | 27,784 | 43.4 % |
| Velasquez - R | 640 | 61.5 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Dean - R | 451 | 43.2 % | 30,355 | 48.5 % |
| Galik - R | 593 | 56.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 38,369 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,262 | 21.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,244 | 3.2 % | 702,734 | 5.5 % |

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,733 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 1,037 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 138 | 3.9 % | 50,840 | 7.7 % |
| Locke - R | 75 | 2.1 % | 23,301 | 3.5 % |
| Perry - R | 3,208 | 90.0 % | 557,565 | 84.2 % |
| Smith - R | 144 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,477 | 79.8 % | 497,157 | 78.2 % |
| Kelly - R | 626 | 20.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,659 | 81.2 % | 385,830 | 65.6 % |
| Werner - R | 614 | 18.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,343 | 41.6 % | 275,087 | 49.5 % |
| Willett - R | 1,889 | 58.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,365 | 75.0 % | 295,610 | 52.8 % |
| Price - R | 788 | 25.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 376 | 12.6 % | 128,240 | 24.3 % |
| Holcomb - R | 1,524 | 51.0 % | 237,880 | 45.0 % |
| Keel - R | 1,089 | 36.4 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 59 | 6.8 % | 2,545 | 6.1 % |
| Hamric - R | 78 | 9.0 % | 6,900 | 16.5 % |
| Nixon - R | 73 | 8.4 % | 3,629 | 8.7 % |
| Patrick - R | 655 | 75.7 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 2,011 | 100.0 % | 5,933 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 3,209 | 100.0 % | 3,209 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,269 | 40.8 % | 27,784 | 43.4 % |
| Velasquez - R | 1,840 | 59.2 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,298 | 42.5 % | 30,355 | 48.5 % |
| Galik - R | 1,753 | 57.5 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 64,405 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,870 | 20.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,854 | 6.0 % | 702,734 | 5.5 % |

| District 139 Totals | District 139 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Hassan - R | 345 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 19 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 17 | 3.2 % | 50,840 | 7.7 % |
| Locke - R | 14 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 476 | 89.8 % | 557,565 | 84.2 % |
| Smith - R | 23 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 327 | 74.0 % | 497,157 | 78.2 % |
| Kelly - R | 115 | 26.0 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Jones - R | 369 | 75.8 % | 385,830 | 65.6 % |
| Werner - R | 118 | 24.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 214 | 45.1 % | 275,087 | 49.5 % |
| Willett - R | 260 | 54.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 349 | 72.7 % | 295,610 | 52.8 % |
| Price - R | 131 | 27.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 71 | 15.4 % | 128,240 | 24.3 % |
| Holcomb - R | 209 | 45.4 % | 237,880 | 45.0 % |
| Keel - R | 180 | 39.1 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 406 | 100.0 % | 5,933 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 173 | 36.5 % | 27,784 | 43.4 % |
| Velasquez - R | 301 | 63.5 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 226 | 48.1 % | 30,355 | 48.5 % |
| Galik - R | 244 | 51.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 73,182 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,858 | 14.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 567 | 0.8 % | 702,734 | 5.5 % |

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Hassan - R | 0 | 0.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 385 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 22 | 4.4 % | 50,840 | 7.7 % |
| Locke - R | 7 | 1.4 % | 23,301 | 3.5 % |
| Perry - R | 447 | 89.9 % | 557,565 | 84.2 % |
| Smith - R | 21 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 332 | 74.8 % | 497,157 | 78.2 % |
| Kelly - R | 112 | 25.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 340 | 72.8 % | 385,830 | 65.6 % |
| Werner - R | 127 | 27.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 240 | 51.9 % | 275,087 | 49.5 % |
| Willett - R | 222 | 48.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 303 | 66.7 % | 295,610 | 52.8 % |
| Price - R | 151 | 33.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 57 | 13.0 % | 128,240 | 24.3 % |
| Holcomb - R | 211 | 48.2 % | 237,880 | 45.0 % |
| Keel - R | 170 | 38.8 % | 161,999 | 30.7 % |
| 183rd District Judge | | | | |
| Oliver - R | 205 | 46.6 % | 27,784 | 43.4 % |
| Velasquez - R | 235 | 53.4 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 219 | 50.8 % | 30,355 | 48.5 % |
| Galik - R | 212 | 49.2 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 47,657 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,297 | 53.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 522 | 1.1 % | 702,734 | 5.5 % |

| District 141 Totals | District 141 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 314 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 80 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 115 | 100.0 % | 2,112 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15491

Date: 12/25
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Primary Election**

06:21:11 11:31 AM
Page 80 of 85

| District 141 Totals | District 141 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Kilgore - R | 30 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 15 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 527 | 88.6 % | 557,565 | 84.2 % |
| Smith - R | 23 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 378 | 72.8 % | 497,157 | 78.2 % |
| Kelly - R | 141 | 27.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 370 | 68.5 % | 385,830 | 65.6 % |
| Werner - R | 170 | 31.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 248 | 46.9 % | 275,087 | 49.5 % |
| Willett - R | 281 | 53.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 338 | 64.8 % | 295,610 | 52.8 % |
| Price - R | 184 | 35.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 81 | 16.2 % | 128,240 | 24.3 % |
| Holcomb - R | 204 | 40.8 % | 237,880 | 45.0 % |
| Keel - R | 215 | 43.0 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 395 | 100.0 % | 5,933 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 242 | 47.6 % | 27,784 | 43.4 % |
| Velasquez - R | 266 | 52.4 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 271 | 55.0 % | 30,355 | 48.5 % |
| Galik - R | 222 | 45.0 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,356 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,387 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 647 | 0.9 % | 702,734 | 5.5 % |

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 60 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 11 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 258 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 24 | 5.9 % | 50,840 | 7.7 % |
| Locke - R | 12 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 357 | 87.5 % | 557,565 | 84.2 % |
| Smith - R | 15 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 273 | 72.6 % | 497,157 | 78.2 % |
| Kelly - R | 103 | 27.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 280 | 74.9 % | 385,830 | 65.6 % |
| Werner - R | 94 | 25.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 159 | 43.0 % | 275,087 | 49.5 % |
| Willett - R | 211 | 57.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 261 | 71.3 % | 295,610 | 52.8 % |
| Price - R | 105 | 28.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 35 | 10.1 % | 128,240 | 24.3 % |
| Holcomb - R | 186 | 53.6 % | 237,880 | 45.0 % |
| Keel - R | 126 | 36.3 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 303 | 100.0 % | 5,933 | 100.0 % |
| State Rep 143 | | | | |
| George - R | 0 | 0.0 % | 115 | 39.9 % |
| Olmos - R | 0 | 0.0 % | 173 | 60.1 % |
| 183rd District Judge | | | | |
| Oliver - R | 164 | 46.2 % | 27,784 | 43.4 % |
| Velasquez - R | 191 | 53.8 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 142 Totals | District 142 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Dean - R | 177 | 50.4 % | 30,355 | 48.5 % |
| Galik - R | 174 | 49.6 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 75,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,664 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 434 | 0.6 % | 702,734 | 5.5 % |

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Hassan - R | 0 | 0.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 260 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 10 | 3.1 % | 50,840 | 7.7 % |
| Locke - R | 4 | 1.2 % | 23,301 | 3.5 % |
| Perry - R | 295 | 91.9 % | 557,565 | 84.2 % |
| Smith - R | 12 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 241 | 80.6 % | 497,157 | 78.2 % |
| Kelly - R | 58 | 19.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 226 | 74.1 % | 385,830 | 65.6 % |
| Werner - R | 79 | 25.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 128 | 43.4 % | 275,087 | 49.5 % |
| Willett - R | 167 | 56.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 195 | 66.8 % | 295,610 | 52.8 % |
| Price - R | 97 | 33.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 38 | 13.3 % | 128,240 | 24.3 % |
| Holcomb - R | 156 | 54.5 % | 237,880 | 45.0 % |
| Keel - R | 92 | 32.2 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 55 | 100.0 % | 5,933 | 100.0 % |
| State Rep 143 | | | | |
| George - R | 115 | 39.9 % | 115 | 39.9 % |
| Olmos - R | 173 | 60.1 % | 173 | 60.1 % |
| 183rd District Judge | | | | |
| Oliver - R | 144 | 49.7 % | 27,784 | 43.4 % |
| Velasquez - R | 146 | 50.3 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 152 | 54.5 % | 30,355 | 48.5 % |
| Galik - R | 127 | 45.5 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 47,812 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,401 | 61.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 343 | 0.7 % | 702,734 | 5.5 % |

| District 144 Totals | District 144 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Baig - R | 36 | 1.8 % | 1,108 | 3.3 % |
| Campbell - R | 314 | 15.8 % | 9,941 | 30.0 % |
| Delay - R | 1,593 | 80.1 % | 20,560 | 62.0 % |
| Fjetland - R | 46 | 2.3 % | 1,550 | 4.7 % |
| U.S. Rep 29 | | | | |
| Story - R | 289 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 133 | 5.8 % | 50,840 | 7.7 % |
| Locke - R | 45 | 2.0 % | 23,301 | 3.5 % |
| Perry - R | 2,016 | 87.9 % | 557,565 | 84.2 % |
| Smith - R | 100 | 4.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,658 | 80.4 % | 497,157 | 78.2 % |
| Kelly - R | 403 | 19.6 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 144 Totals | District 144 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Jones - R | 1,508 | 74.2 % | 385,830 | 65.6 % |
| Werner - R | 524 | 25.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 891 | 46.2 % | 275,087 | 49.5 % |
| Willett - R | 1,037 | 53.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,300 | 66.7 % | 295,610 | 52.8 % |
| Price - R | 649 | 33.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 261 | 14.2 % | 128,240 | 24.3 % |
| Holcomb - R | 880 | 47.9 % | 237,880 | 45.0 % |
| Keel - R | 697 | 37.9 % | 161,999 | 30.7 % |
| State Rep 144 | | | | |
| Talton - R | 1,842 | 100.0 % | 1,842 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,036 | 54.1 % | 27,784 | 43.4 % |
| Velasquez - R | 879 | 45.9 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 999 | 54.1 % | 30,355 | 48.5 % |
| Galik - R | 849 | 45.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 73,646 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,105 | 27.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,418 | 3.3 % | 702,734 | 5.5 % |

| District 145 Totals | District 145 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Story - R | 408 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 27 | 5.0 % | 50,840 | 7.7 % |
| Locke - R | 12 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 482 | 89.6 % | 557,565 | 84.2 % |
| Smith - R | 17 | 3.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 367 | 77.4 % | 497,157 | 78.2 % |
| Kelly - R | 107 | 22.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 380 | 79.8 % | 385,830 | 65.6 % |
| Werner - R | 96 | 20.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 193 | 40.5 % | 275,087 | 49.5 % |
| Willett - R | 283 | 59.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 356 | 76.4 % | 295,610 | 52.8 % |
| Price - R | 110 | 23.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 55 | 12.1 % | 128,240 | 24.3 % |
| Holcomb - R | 227 | 50.0 % | 237,880 | 45.0 % |
| Keel - R | 172 | 37.9 % | 161,999 | 30.7 % |
| 183rd District Judge | | | | |
| Oliver - R | 185 | 40.4 % | 27,784 | 43.4 % |
| Velasquez - R | 273 | 59.6 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 207 | 46.1 % | 30,355 | 48.5 % |
| Galik - R | 242 | 53.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 48,490 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,673 | 63.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 563 | 1.2 % | 702,734 | 5.5 % |

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 1,168 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 21 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 60 | 3.5 % | 50,840 | 7.7 % |
| Locke - R | 37 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 1,549 | 90.5 % | 557,565 | 84.2 % |
| Smith - R | 65 | 3.8 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                                                        15491

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 1,272 | 82.7 % | 497,157 | 78.2 % |
| Kelly - R | 266 | 17.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,308 | 82.6 % | 385,830 | 65.6 % |
| Werner - R | 276 | 17.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 573 | 36.8 % | 275,087 | 49.5 % |
| Willett - R | 985 | 63.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,145 | 75.0 % | 295,610 | 52.8 % |
| Price - R | 381 | 25.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 172 | 11.7 % | 128,240 | 24.3 % |
| Holcomb - R | 777 | 53.0 % | 237,880 | 45.0 % |
| Keel - R | 518 | 35.3 % | 161,999 | 30.7 % |
| State Sen 17 | | | | |
| Janek - R | 471 | 100.0 % | 19,827 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 531 | 35.2 % | 27,784 | 43.4 % |
| Velasquez - R | 976 | 64.8 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 635 | 42.4 % | 30,355 | 48.5 % |
| Galik - R | 863 | 57.6 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 85,266 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,658 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,825 | 2.1 % | 702,734 | 5.5 % |

| District 147 Totals | District 147 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 95 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 88 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 22 | | | | |
| Baig - R | 3 | 2.0 % | 1,108 | 3.3 % |
| Campbell - R | 34 | 22.4 % | 9,941 | 30.0 % |
| Delay - R | 109 | 71.7 % | 20,560 | 62.0 % |
| Fjetland - R | 6 | 3.9 % | 1,550 | 4.7 % |
| U.S. Rep 29 | | | | |
| Story - R | 94 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 35 | 5.7 % | 50,840 | 7.7 % |
| Locke - R | 23 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 521 | 84.2 % | 557,565 | 84.2 % |
| Smith - R | 40 | 6.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 439 | 77.0 % | 497,157 | 78.2 % |
| Kelly - R | 131 | 23.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 438 | 76.8 % | 385,830 | 65.6 % |
| Werner - R | 132 | 23.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 222 | 40.1 % | 275,087 | 49.5 % |
| Willett - R | 332 | 59.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 409 | 73.0 % | 295,610 | 52.8 % |
| Price - R | 151 | 27.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 79 | 15.0 % | 128,240 | 24.3 % |
| Holcomb - R | 269 | 50.9 % | 237,880 | 45.0 % |
| Keel - R | 180 | 34.1 % | 161,999 | 30.7 % |
| 183rd District Judge | | | | |
| Oliver - R | 236 | 42.7 % | 27,784 | 43.4 % |
| Velasquez - R | 317 | 57.3 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 243 | 44.8 % | 30,355 | 48.5 % |
| Galik - R | 300 | 55.2 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 77,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,783 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 670 | 0.9 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Hassan - R | 596 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 66 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 56 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 28 | 2.7 % | 23,301 | 3.5 % |
| Perry - R | 923 | 87.9 % | 557,565 | 84.2 % |
| Smith - R | 43 | 4.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 733 | 78.4 % | 497,157 | 78.2 % |
| Kelly - R | 202 | 21.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 739 | 78.7 % | 385,830 | 65.6 % |
| Werner - R | 200 | 21.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 365 | 39.6 % | 275,087 | 49.5 % |
| Willett - R | 557 | 60.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 671 | 73.7 % | 295,610 | 52.8 % |
| Price - R | 240 | 26.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 108 | 12.2 % | 128,240 | 24.3 % |
| Holcomb - R | 445 | 50.5 % | 237,880 | 45.0 % |
| Keel - R | 329 | 37.3 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 481 | 100.0 % | 5,933 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 338 | 37.2 % | 27,784 | 43.4 % |
| Velasquez - R | 570 | 62.8 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 405 | 45.0 % | 30,355 | 48.5 % |
| Galik - R | 496 | 55.0 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 60,343 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,264 | 43.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,141 | 1.9 % | 702,734 | 5.5 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,110 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 368 | 100.0 % | 22,896 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 84 | 3.3 % | 50,840 | 7.7 % |
| Locke - R | 61 | 2.4 % | 23,301 | 3.5 % |
| Perry - R | 2,291 | 90.7 % | 557,565 | 84.2 % |
| Smith - R | 90 | 3.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,636 | 75.8 % | 497,157 | 78.2 % |
| Kelly - R | 523 | 24.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,865 | 80.1 % | 385,830 | 65.6 % |
| Werner - R | 462 | 19.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 955 | 42.5 % | 275,087 | 49.5 % |
| Willett - R | 1,291 | 57.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,637 | 73.4 % | 295,610 | 52.8 % |
| Price - R | 592 | 26.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 273 | 13.0 % | 128,240 | 24.3 % |
| Holcomb - R | 1,023 | 48.6 % | 237,880 | 45.0 % |
| Keel - R | 808 | 38.4 % | 161,999 | 30.7 % |
| State Sen 17 | | | | |
| Janek - R | 1,769 | 100.0 % | 19,827 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 1,983 | 100.0 % | 1,983 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 903 | 41.9 % | 27,784 | 43.4 % |
| Velasquez - R | 1,251 | 58.1 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15491

2:23:35
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 245th District Judge | | | | |
| Dean - R | 953 | 45.2 % | 30,355 | 48.5 % |
| Galik - R | 1,157 | 54.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 74,184 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,675 | 14.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,701 | 3.6 % | 702,734 | 5.5 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 4,397 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,657 | 100.0 % | 22,896 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 336 | 5.1 % | 50,840 | 7.7 % |
| Locke - R | 146 | 2.2 % | 23,301 | 3.5 % |
| Perry - R | 5,847 | 89.1 % | 557,565 | 84.2 % |
| Smith - R | 230 | 3.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,944 | 72.2 % | 497,157 | 78.2 % |
| Kelly - R | 1,515 | 27.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,398 | 75.4 % | 385,830 | 65.6 % |
| Werner - R | 1,434 | 24.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,752 | 49.2 % | 275,087 | 49.5 % |
| Willett - R | 2,837 | 50.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,824 | 69.2 % | 295,610 | 52.8 % |
| Price - R | 1,703 | 30.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 701 | 13.5 % | 128,240 | 24.3 % |
| Holcomb - R | 2,205 | 42.3 % | 237,880 | 45.0 % |
| Keel - R | 2,304 | 44.2 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 261 | 3.7 % | 2,545 | 6.1 % |
| Hamric - R | 1,052 | 15.0 % | 6,900 | 16.5 % |
| Nixon - R | 300 | 4.3 % | 3,629 | 8.7 % |
| Patrick - R | 5,405 | 77.0 % | 28,860 | 68.8 % |
| State Rep 150 | | | | |
| Riddle - R | 5,511 | 100.0 % | 5,511 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 2,492 | 45.9 % | 27,784 | 43.4 % |
| Velasquez - R | 2,943 | 54.1 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 2,755 | 52.3 % | 30,355 | 48.5 % |
| Galik - R | 2,510 | 47.7 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 97,175 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,561 | 10.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,167 | 7.4 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15491

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 81 | 45.3 % | 89,254 | 53.8 % |
| Keel - R | 98 | 54.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 90,977 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 1,129 | 1.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 179 | 0.2 % | 178,271 | 1.4 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 344 | 49.5 % | 89,254 | 53.8 % |
| Keel - R | 351 | 50.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,089 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,096 | 3.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 695 | 0.8 % | 178,271 | 1.4 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 126 | 42.7 % | 89,254 | 53.8 % |
| Keel - R | 169 | 57.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,243 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,594 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 295 | 0.4 % | 178,271 | 1.4 % |

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,851 | 63.0 % | 89,254 | 53.8 % |
| Keel - R | 1,087 | 37.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 100,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,428 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,938 | 2.9 % | 178,271 | 1.4 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,564 | 65.2 % | 89,254 | 53.8 % |
| Keel - R | 834 | 34.8 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,706 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,089 | 2.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,398 | 2.5 % | 178,271 | 1.4 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,559 | 63.8 % | 89,254 | 53.8 % |
| Keel - R | 883 | 36.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 93,502 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,653 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,442 | 2.6 % | 178,271 | 1.4 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 217 | 38.3 % | 89,254 | 53.8 % |
| Keel - R | 349 | 61.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 96,851 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,359 | 3.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 566 | 0.6 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 107 | 34.4 % | 89,254 | 53.8 % |
|     Keel - R | 204 | 65.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,979 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,077 | 5.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 311 | 0.4 % | 178,271 | 1.4 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 503 | 66.3 % | 89,254 | 53.8 % |
|     Keel - R | 256 | 33.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,103 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,087 | 2.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 759 | 0.9 % | 178,271 | 1.4 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 1,131 | 61.2 % | 89,254 | 53.8 % |
|     Keel - R | 717 | 38.8 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 99,705 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,908 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,848 | 1.9 % | 178,271 | 1.4 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 2,214 | 75.5 % | 89,254 | 53.8 % |
|     Keel - R | 719 | 24.5 % | 76,573 | 46.2 % |
| State Rep 11 | | | | |
|     Durrett - R | 2,028 | 60.4 % | 2,028 | 60.4 % |
|     Walker - R | 1,331 | 39.6 % | 1,331 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 89,712 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 3.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,360 | 3.7 % | 178,271 | 1.4 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 36 | 40.9 % | 89,254 | 53.8 % |
|     Keel - R | 52 | 59.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,291 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 4.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 88 | 0.1 % | 178,271 | 1.4 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|     Holcomb - R | 877 | 49.9 % | 89,254 | 53.8 % |
|     Keel - R | 882 | 50.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,985 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,910 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,759 | 2.2 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 14 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 14** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 1,948 | 62.6 % | 89,254 | 53.8 % |
| Keel - R | 1,164 | 37.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,588 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,302 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,119 | 3.9 % | 178,271 | 1.4 % |

| District 15 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 15** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 2,425 | 63.3 % | 89,254 | 53.8 % |
| Keel - R | 1,403 | 36.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 110,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,249 | 5.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,828 | 3.5 % | 178,271 | 1.4 % |

| District 16 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 16** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 2,967 | 65.1 % | 89,254 | 53.8 % |
| Keel - R | 1,592 | 34.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,379 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,829 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,559 | 5.0 % | 178,271 | 1.4 % |

| District 17 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 17** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 268 | 39.1 % | 89,254 | 53.8 % |
| Keel - R | 417 | 60.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,154 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,134 | 11.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 678 | 0.7 % | 178,271 | 1.4 % |

| District 18 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 18** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 684 | 64.6 % | 89,254 | 53.8 % |
| Keel - R | 375 | 35.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 96,564 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,318 | 4.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,059 | 1.1 % | 178,271 | 1.4 % |

| District 19 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 19** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 115 | 50.9 % | 89,254 | 53.8 % |
| Keel - R | 111 | 49.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,998 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 2,142 | 2.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 226 | 0.3 % | 178,271 | 1.4 % |

| District 20 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 20** | | **State** | |
| CCA 8 | | | | |
| Holcomb - R | 516 | 35.2 % | 89,254 | 53.8 % |
| Keel - R | 948 | 64.8 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 113,500 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,119 | 8.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,464 | 1.3 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 21 Totals | | District 21 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 102 | 51.8 % | 89,254 | 53.8 % | |
| Keel - R | 95 | 48.2 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 89,973 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 4,934 | 5.5 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 197 | 0.2 % | 178,271 | 1.4 % | |

| District 22 Totals | | District 22 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 69 | 56.1 % | 89,254 | 53.8 % | |
| Keel - R | 54 | 43.9 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 75,806 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 3,595 | 4.7 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 123 | 0.2 % | 178,271 | 1.4 % | |

| District 23 Totals | | District 23 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 673 | 62.4 % | 89,254 | 53.8 % | |
| Keel - R | 405 | 37.6 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 97,877 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 13,691 | 14.0 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 1,078 | 1.1 % | 178,271 | 1.4 % | |

| District 24 Totals | | District 24 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 321 | 49.9 % | 89,254 | 53.8 % | |
| Keel - R | 322 | 50.1 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 106,714 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 10,738 | 10.1 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 643 | 0.6 % | 178,271 | 1.4 % | |

| District 25 Totals | | District 25 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 1,638 | 52.3 % | 89,254 | 53.8 % | |
| Keel - R | 1,495 | 47.7 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 81,556 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 12,651 | 15.5 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 3,133 | 3.8 % | 178,271 | 1.4 % | |

| District 26 Totals | | District 26 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 1,667 | 57.9 % | 89,254 | 53.8 % | |
| Keel - R | 1,210 | 42.1 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 97,304 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 9,652 | 9.9 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 2,877 | 3.0 % | 178,271 | 1.4 % | |

| District 27 Totals | | District 27 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | Total | Percent | |
| CCA 8 | | | | | |
| Holcomb - R | 845 | 55.8 % | 89,254 | 53.8 % | |
| Keel - R | 670 | 44.2 % | 76,573 | 46.2 % | |
| | | | | | |
| Total Voter Registration (VR) | 99,686 | | 12,721,999 | | |
| Total Spanish Surname VR and SSVR/VR | 19,292 | 19.4 % | 2,678,104 | 21.1 % | |
| Turnout (TO) and TO/VR | 1,515 | 1.5 % | 178,271 | 1.4 % | |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15485

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| | | District 28 | | State | |
|---|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 2,349 | 58.5 % | | 89,254 | 53.8 % |
| Keel - R | 1,669 | 41.5 % | | 76,573 | 46.2 % |
| State Rep 28 | | | | | |
| Melanson - R | 2,329 | 46.9 % | | 2,329 | 46.9 % |
| Zerwas - R | 2,641 | 53.1 % | | 2,641 | 53.1 % |
| | | | | | |
| Total Voter Registration (VR) | 109,569 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,768 | 13.5 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,970 | 4.5 % | | 178,271 | 1.4 % |

| | | District 29 | | State | |
|---|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 737 | 48.9 % | | 89,254 | 53.8 % |
| Keel - R | 769 | 51.1 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 97,277 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,115 | 14.5 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,506 | 1.5 % | | 178,271 | 1.4 % |

| | | District 30 | | State | |
|---|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 1,484 | 64.5 % | | 89,254 | 53.8 % |
| Keel - R | 817 | 35.5 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 93,700 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 19,440 | 20.7 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,301 | 2.5 % | | 178,271 | 1.4 % |

| | | District 31 | | State | |
|---|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 24 | 60.0 % | | 89,254 | 53.8 % |
| Keel - R | 16 | 40.0 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 68,467 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,402 | 91.1 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 40 | 0.1 % | | 178,271 | 1.4 % |

| | | District 32 | | State | |
|---|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 1,095 | 57.5 % | | 89,254 | 53.8 % |
| Keel - R | 810 | 42.5 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 102,990 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 31,292 | 30.4 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,905 | 1.8 % | | 178,271 | 1.4 % |

| | | District 33 | | State | |
|---|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 172 | 49.3 % | | 89,254 | 53.8 % |
| Keel - R | 177 | 50.7 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 83,052 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,490 | 53.6 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 349 | 0.4 % | | 178,271 | 1.4 % |

| | | District 34 | | State | |
|---|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 178 | 53.3 % | | 89,254 | 53.8 % |
| Keel - R | 156 | 46.7 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 82,243 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,404 | 52.8 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 334 | 0.4 % | | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 35 Totals | | District 35 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 84 | 37.5 % | | 89,254 | 53.8 % |
| Keel - R | 140 | 62.5 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 88,051 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,823 | 54.3 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 224 | 0.3 % | | 178,271 | 1.4 % |

| District 36 Totals | | District 36 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 34 | 59.6 % | | 89,254 | 53.8 % |
| Keel - R | 23 | 40.4 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 74,328 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 62,059 | 83.5 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 57 | 0.1 % | | 178,271 | 1.4 % |

| District 37 Totals | | District 37 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 31 | 39.2 % | | 89,254 | 53.8 % |
| Keel - R | 48 | 60.8 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 59,876 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 48,899 | 81.7 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 79 | 0.1 % | | 178,271 | 1.4 % |

| District 38 Totals | | District 38 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 26 | 40.6 % | | 89,254 | 53.8 % |
| Keel - R | 38 | 59.4 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 67,700 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,631 | 74.8 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 64 | 0.1 % | | 178,271 | 1.4 % |

| District 39 Totals | | District 39 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 49 | 59.0 % | | 89,254 | 53.8 % |
| Keel - R | 34 | 41.0 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 68,365 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 56,208 | 82.2 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 83 | 0.1 % | | 178,271 | 1.4 % |

| District 40 Totals | | District 40 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 15 | 60.0 % | | 89,254 | 53.8 % |
| Keel - R | 10 | 40.0 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 60,050 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 54,362 | 90.5 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 25 | 0.0 % | | 178,271 | 1.4 % |

| District 41 Totals | | District 41 | | State | |
|---|---|---|---|---|---|
| | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
| Holcomb - R | 55 | 52.9 % | | 89,254 | 53.8 % |
| Keel - R | 49 | 47.1 % | | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | 68,389 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,274 | 69.1 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 104 | 0.2 % | | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1131 of 1250

District Election Analysis

06:26:11 11:26 AM
Page 7 of 25

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 42 Totals | District 42 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 70 | 54.3 % | 89,254 | 53.8 % |
| Keel - R | 59 | 45.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,249 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 63,362 | 85.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 129 | 0.2 % | 178,271 | 1.4 % |

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 26 | 47.3 % | 89,254 | 53.8 % |
| Keel - R | 29 | 52.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,925 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 50,241 | 68.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 55 | 0.1 % | 178,271 | 1.4 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,847 | 52.8 % | 89,254 | 53.8 % |
| Keel - R | 1,652 | 47.2 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,613 | 67.0 % | 12,347 | 61.4 % |
| Montgomery - R | 794 | 33.0 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 101,215 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,873 | 25.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,532 | 3.5 % | 178,271 | 1.4 % |

| District 45 Totals | District 45 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 234 | 40.0 % | 89,254 | 53.8 % |
| Keel - R | 351 | 60.0 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 408 | 68.6 % | 12,347 | 61.4 % |
| Montgomery - R | 187 | 31.4 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 106,926 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,688 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 606 | 0.6 % | 178,271 | 1.4 % |

| District 46 Totals | District 46 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 68 | 25.6 % | 89,254 | 53.8 % |
| Keel - R | 198 | 74.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 67,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,317 | 19.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 266 | 0.4 % | 178,271 | 1.4 % |

| District 47 Totals | District 47 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 870 | 19.1 % | 89,254 | 53.8 % |
| Keel - R | 3,689 | 80.9 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 2,380 | 60.7 % | 12,347 | 61.4 % |
| Montgomery - R | 1,542 | 39.3 % | 7,765 | 38.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 47 Totals | District 47 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 47 | | | | |
| Castano - R | 2,156 | 44.7 % | 2,156 | 44.7 % |
| Welch - R | 2,668 | 55.3 % | 2,668 | 55.3 % |
| | | | | |
| Total Voter Registration (VR) | 112,475 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,502 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,825 | 4.3 % | 178,271 | 1.4 % |

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 416 | 21.3 % | 89,254 | 53.8 % |
| Keel - R | 1,539 | 78.7 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 276 | 65.4 % | 12,347 | 61.4 % |
| Montgomery - R | 146 | 34.6 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 99,560 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,497 | 7.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,955 | 2.0 % | 178,271 | 1.4 % |

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 161 | 26.1 % | 89,254 | 53.8 % |
| Keel - R | 457 | 73.9 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 96 | 50.0 % | 12,347 | 61.4 % |
| Montgomery - R | 96 | 50.0 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,938 | 12.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 619 | 0.6 % | 178,271 | 1.4 % |

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 486 | 20.9 % | 89,254 | 53.8 % |
| Keel - R | 1,842 | 79.1 % | 76,573 | 46.2 % |
| State Rep 50 | | | | |
| Fleece - R | 1,334 | 53.1 % | 1,334 | 53.1 % |
| Zimmerman - R | 1,179 | 46.9 % | 1,179 | 46.9 % |
| | | | | |
| Total Voter Registration (VR) | 101,905 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,532 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,514 | 2.5 % | 178,271 | 1.4 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 59 | 26.1 % | 89,254 | 53.8 % |
| Keel - R | 167 | 73.9 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 128 | 66.0 % | 12,347 | 61.4 % |
| Montgomery - R | 66 | 34.0 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 66,675 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 27,228 | 40.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 226 | 0.3 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 52 Totals | District 52 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 641 | 30.7 % | 89,254 | 53.8 % |
| Keel - R | 1,450 | 69.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 101,075 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,291 | 14.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,091 | 2.1 % | 178,271 | 1.4 % |

| District 53 Totals | District 53 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 927 | 40.7 % | 89,254 | 53.8 % |
| Keel - R | 1,352 | 59.3 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 419 | 36.5 % | 12,347 | 61.4 % |
| Montgomery - R | 730 | 63.5 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,122 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,039 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,279 | 2.4 % | 178,271 | 1.4 % |

| District 54 Totals | District 54 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,991 | 47.4 % | 89,254 | 53.8 % |
| Keel - R | 2,205 | 52.6 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,538 | 54.9 % | 12,347 | 61.4 % |
| Montgomery - R | 1,265 | 45.1 % | 7,765 | 38.6 % |
| State Rep 54 | | | | |
| Aycock - R | 3,043 | 57.8 % | 3,043 | 57.8 % |
| Hopkins - R | 2,219 | 42.2 % | 2,219 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 94,169 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,874 | 11.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,262 | 5.6 % | 178,271 | 1.4 % |

| District 55 Totals | District 55 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,402 | 58.7 % | 89,254 | 53.8 % |
| Keel - R | 987 | 41.3 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,400 | 58.0 % | 12,347 | 61.4 % |
| Montgomery - R | 1,014 | 42.0 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 90,552 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,721 | 10.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,505 | 2.8 % | 178,271 | 1.4 % |

| District 56 Totals | District 56 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 145 | 37.4 % | 89,254 | 53.8 % |
| Keel - R | 243 | 62.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,061 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,392 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 388 | 0.4 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15485

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 57 Totals | | District 57 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 100 | 44.8 % | 89,254 | 53.8 % |
|     Keel - R | | 123 | 55.2 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 78,725 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 10,157 | 12.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 223 | 0.3 % | 178,271 | 1.4 % |

| District 58 Totals | | District 58 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 1,779 | 59.0 % | 89,254 | 53.8 % |
|     Keel - R | | 1,238 | 41.0 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 89,517 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 6,085 | 6.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 3,017 | 3.4 % | 178,271 | 1.4 % |

| District 59 Totals | | District 59 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 1,276 | 61.2 % | 89,254 | 53.8 % |
|     Keel - R | | 809 | 38.8 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 79,920 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 6,219 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 2,085 | 2.6 % | 178,271 | 1.4 % |

| District 60 Totals | | District 60 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 1,098 | 59.7 % | 89,254 | 53.8 % |
|     Keel - R | | 741 | 40.3 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 92,465 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 5,851 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 1,839 | 2.0 % | 178,271 | 1.4 % |

| District 61 Totals | | District 61 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 584 | 54.4 % | 89,254 | 53.8 % |
|     Keel - R | | 490 | 45.6 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 98,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 4,292 | 4.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 1,074 | 1.1 % | 178,271 | 1.4 % |

| District 62 Totals | | District 62 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 118 | 38.8 % | 89,254 | 53.8 % |
|     Keel - R | | 186 | 61.2 % | 76,573 | 46.2 % |
| | | | | | |
| Total Voter Registration (VR) | | 91,429 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | | 2,570 | 2.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | | 304 | 0.3 % | 178,271 | 1.4 % |

| District 63 Totals | | District 63 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| CCA 8 | | | | | |
|     Holcomb - R | | 1,277 | 59.2 % | 89,254 | 53.8 % |
|     Keel - R | | 879 | 40.8 % | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 63 Totals | District 63 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Lakusta - R | 3,155 | 49.6 % | 3,155 | 49.6 % |
| Parker - R | 3,202 | 50.4 % | 3,202 | 50.4 % |
| | | | | |
| Total Voter Registration (VR) | 114,372 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,008 | 4.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,128 | 3.6 % | 178,271 | 1.4 % |

| District 64 Totals | District 64 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,061 | 58.7 % | 89,254 | 53.8 % |
| Keel - R | 748 | 41.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,972 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,861 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,113 | 1.1 % | 178,271 | 1.4 % |

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,097 | 59.3 % | 89,254 | 53.8 % |
| Keel - R | 753 | 40.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 101,963 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,702 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,116 | 1.1 % | 178,271 | 1.4 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 876 | 57.6 % | 89,254 | 53.8 % |
| Keel - R | 644 | 42.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,680 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 3,464 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,520 | 1.7 % | 178,271 | 1.4 % |

| District 67 Totals | District 67 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 505 | 52.3 % | 89,254 | 53.8 % |
| Keel - R | 461 | 47.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 77,021 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,394 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 966 | 1.3 % | 178,271 | 1.4 % |

| District 68 Totals | District 68 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 117 | 36.0 % | 89,254 | 53.8 % |
| Keel - R | 208 | 64.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 86,569 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,553 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 325 | 0.4 % | 178,271 | 1.4 % |

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 90 | 50.0 % | 89,254 | 53.8 % |
| Keel - R | 90 | 50.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,999 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,433 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 180 | 0.2 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2006 Republican Runoff Election**

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 1,340 | 60.2 % | 89,254 | 53.8 % |
|    Keel - R | 887 | 39.8 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 123,940 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,769 | 6.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,227 | 1.8 % | 178,271 | 1.4 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 4,276 | 57.1 % | 89,254 | 53.8 % |
|    Keel - R | 3,216 | 42.9 % | 76,573 | 46.2 % |
| State Rep 71 | | | | |
|    Christian - R | 5,073 | 49.5 % | 5,073 | 49.5 % |
|    King - R | 5,178 | 50.5 % | 5,178 | 50.5 % |
| | | | | |
| Total Voter Registration (VR) | 88,605 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,356 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,375 | 11.7 % | 178,271 | 1.4 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 4,760 | 64.9 % | 89,254 | 53.8 % |
|    Keel - R | 2,577 | 35.1 % | 76,573 | 46.2 % |
| State Rep 72 | | | | |
|    Campbell - R | 3,780 | 39.8 % | 3,780 | 39.8 % |
|    Darby - R | 5,723 | 60.2 % | 5,723 | 60.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,042 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,707 | 22.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,503 | 11.6 % | 178,271 | 1.4 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 1,282 | 49.2 % | 89,254 | 53.8 % |
|    Keel - R | 1,325 | 50.8 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
|    Mercer - R | 1,679 | 59.4 % | 12,347 | 61.4 % |
|    Montgomery - R | 1,146 | 40.6 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 117,058 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,958 | 12.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,946 | 2.5 % | 178,271 | 1.4 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 43 | 39.1 % | 89,254 | 53.8 % |
|    Keel - R | 67 | 60.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,223 | 55.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 110 | 0.1 % | 178,271 | 1.4 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 102 | 49.8 % | 89,254 | 53.8 % |
|    Keel - R | 103 | 50.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 53,414 | 74.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 205 | 0.3 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 69 | 51.5 % | 89,254 | 53.8 % |
| Keel - R | 65 | 48.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,263 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 64,028 | 85.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 134 | 0.2 % | 178,271 | 1.4 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 96 | 53.9 % | 89,254 | 53.8 % |
| Keel - R | 82 | 46.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 63,726 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,559 | 73.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 178 | 0.3 % | 178,271 | 1.4 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 327 | 50.4 % | 89,254 | 53.8 % |
| Keel - R | 322 | 49.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,591 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,189 | 44.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 649 | 0.8 % | 178,271 | 1.4 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 144 | 54.1 % | 89,254 | 53.8 % |
| Keel - R | 122 | 45.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,542 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,938 | 62.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 266 | 0.4 % | 178,271 | 1.4 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 30 | 33.7 % | 89,254 | 53.8 % |
| Keel - R | 59 | 66.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,298 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 55,872 | 68.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 89 | 0.1 % | 178,271 | 1.4 % |

| District 81 Totals | District 81 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 127 | 38.7 % | 89,254 | 53.8 % |
| Keel - R | 201 | 61.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,366 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,879 | 31.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 328 | 0.4 % | 178,271 | 1.4 % |

| District 82 Totals | District 82 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 140 | 30.8 % | 89,254 | 53.8 % |
| Keel - R | 314 | 69.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,295 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,329 | 23.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 454 | 0.5 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,411 | 65.8 % | 89,254 | 53.8 % |
| Keel - R | 733 | 34.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 96,895 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 18,464 | 19.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,144 | 2.2 % | 178,271 | 1.4 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 896 | 66.8 % | 89,254 | 53.8 % |
| Keel - R | 446 | 33.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,905 | 28.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,342 | 1.6 % | 178,271 | 1.4 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 803 | 68.1 % | 89,254 | 53.8 % |
| Keel - R | 376 | 31.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 81,467 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,602 | 30.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,179 | 1.4 % | 178,271 | 1.4 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,725 | 75.5 % | 89,254 | 53.8 % |
| Keel - R | 559 | 24.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 91,719 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,236 | 11.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,284 | 2.5 % | 178,271 | 1.4 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,050 | 53.1 % | 89,254 | 53.8 % |
| Keel - R | 929 | 46.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,007 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,452 | 18.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,979 | 2.7 % | 178,271 | 1.4 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 1,079 | 53.0 % | 89,254 | 53.8 % |
| Keel - R | 957 | 47.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 88,074 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,329 | 16.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,036 | 2.3 % | 178,271 | 1.4 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 2,582 | 64.7 % | 89,254 | 53.8 % |
| Keel - R | 1,409 | 35.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 115,341 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,534 | 5.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,991 | 3.5 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290                     15485

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 90 Totals | District 90 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 195 | 59.5 % | 89,254 | 53.8 % |
| Keel - R | 133 | 40.5 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 144 | 39.2 % | 4,658 | 38.5 % |
| Hennigan - R | 223 | 60.8 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 47,423 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,564 | 45.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 368 | 0.8 % | 178,271 | 1.4 % |

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 945 | 66.5 % | 89,254 | 53.8 % |
| Keel - R | 477 | 33.5 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 703 | 43.6 % | 4,658 | 38.5 % |
| Hennigan - R | 909 | 56.4 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 87,992 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,458 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,610 | 1.8 % | 178,271 | 1.4 % |

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 819 | 65.3 % | 89,254 | 53.8 % |
| Keel - R | 435 | 34.7 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 646 | 44.5 % | 4,658 | 38.5 % |
| Hennigan - R | 805 | 55.5 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 89,219 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,240 | 8.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,451 | 1.6 % | 178,271 | 1.4 % |

| District 93 Totals | District 93 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 402 | 68.7 % | 89,254 | 53.8 % |
| Keel - R | 183 | 31.3 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 268 | 41.3 % | 4,658 | 38.5 % |
| Hennigan - R | 381 | 58.7 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 73,235 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 654 | 0.9 % | 178,271 | 1.4 % |

| District 94 Totals | District 94 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 825 | 60.4 % | 89,254 | 53.8 % |
| Keel - R | 542 | 39.6 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 494 | 29.9 % | 4,658 | 38.5 % |
| Hennigan - R | 1,156 | 70.1 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 86,501 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,263 | 7.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,650 | 1.9 % | 178,271 | 1.4 % |

| District 95 Totals | District 95 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 433 | 63.2 % | 89,254 | 53.8 % |
| Keel - R | 252 | 36.8 % | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

PLANH100 11/26/2001 4:40:10 PM
Data: 2010 Census

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 95 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 95** | | **State** | |
| 324th District Judge | | | | |
|    Enlow - R | 282 | 37.6 % | 4,658 | 38.5 % |
|    Hennigan - R | 468 | 62.4 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 76,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,972 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 750 | 1.0 % | 178,271 | 1.4 % |

| District 96 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 96** | | **State** | |
| CCA 8 | | | | |
|    Holcomb - R | 710 | 70.2 % | 89,254 | 53.8 % |
|    Keel - R | 302 | 29.8 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
|    Enlow - R | 360 | 31.6 % | 4,658 | 38.5 % |
|    Hennigan - R | 780 | 68.4 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 107,778 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,137 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,136 | 1.1 % | 178,271 | 1.4 % |

| District 97 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 97** | | **State** | |
| CCA 8 | | | | |
|    Holcomb - R | 630 | 50.1 % | 89,254 | 53.8 % |
|    Keel - R | 628 | 49.9 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
|    Enlow - R | 442 | 30.1 % | 4,658 | 38.5 % |
|    Hennigan - R | 1,028 | 69.9 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 95,964 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,351 | 8.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,471 | 1.5 % | 178,271 | 1.4 % |

| District 98 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 98** | | **State** | |
| CCA 8 | | | | |
|    Holcomb - R | 1,055 | 64.4 % | 89,254 | 53.8 % |
|    Keel - R | 582 | 35.6 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
|    Enlow - R | 875 | 45.9 % | 4,658 | 38.5 % |
|    Hennigan - R | 1,033 | 54.1 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 119,131 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,761 | 6.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,908 | 1.6 % | 178,271 | 1.4 % |

| District 99 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 99** | | **State** | |
| CCA 8 | | | | |
|    Holcomb - R | 517 | 56.4 % | 89,254 | 53.8 % |
|    Keel - R | 400 | 43.6 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
|    Enlow - R | 444 | 40.5 % | 4,658 | 38.5 % |
|    Hennigan - R | 651 | 59.5 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,708 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 11,223 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,095 | 1.1 % | 178,271 | 1.4 % |

| District 100 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | **District 100** | | **State** | |
| U.S. Rep 30 | | | | |
|    Aurbach - R | 175 | 63.6 % | 1,129 | 60.8 % |
|    Omar - R | 100 | 36.4 % | 727 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Runoff Election**

| | **District 100** | | **State** | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 38 | 48.7 % | 89,254 | 53.8 % |
| Keel - R | 40 | 51.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 63,186 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,005 | 14.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 203 | 0.3 % | 178,271 | 1.4 % |

| | **District 101** | | **State** | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 10 | 58.8 % | 1,129 | 60.8 % |
| Omar - R | 7 | 41.2 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 162 | 43.9 % | 89,254 | 53.8 % |
| Keel - R | 207 | 56.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 78,024 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,910 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 383 | 0.5 % | 178,271 | 1.4 % |

| | **District 102** | | **State** | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 277 | 43.3 % | 89,254 | 53.8 % |
| Keel - R | 362 | 56.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 67,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,778 | 7.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 639 | 1.0 % | 178,271 | 1.4 % |

| | **District 103** | | **State** | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 32 | 50.8 % | 1,129 | 60.8 % |
| Omar - R | 31 | 49.2 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 83 | 40.3 % | 89,254 | 53.8 % |
| Keel - R | 123 | 59.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 39,888 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,392 | 36.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 237 | 0.6 % | 178,271 | 1.4 % |

| | **District 104** | | **State** | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 1 | 100.0 % | 1,129 | 60.8 % |
| Omar - R | 0 | 0.0 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 92 | 44.7 % | 89,254 | 53.8 % |
| Keel - R | 114 | 55.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 43,937 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 23,389 | 53.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 206 | 0.5 % | 178,271 | 1.4 % |

| | **District 105** | | **State** | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 115 | 35.9 % | 89,254 | 53.8 % |
| Keel - R | 205 | 64.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 67,762 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,317 | 12.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 320 | 0.5 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Date: 11:26 AM
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06:29:11 11:26 AM
Page 18 of 25

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
|    Holcomb - R | 128 | 37.8 % | 89,254 | 53.8 % |
|    Keel - R | 211 | 62.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 67,544 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,870 | 20.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 339 | 0.5 % | 178,271 | 1.4 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
|    Aurbach - R | 123 | 66.8 % | 1,129 | 60.8 % |
|    Omar - R | 61 | 33.2 % | 727 | 39.2 % |
| CCA 8 | | | | |
|    Holcomb - R | 425 | 45.5 % | 89,254 | 53.8 % |
|    Keel - R | 509 | 54.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,959 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,318 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 902 | 1.1 % | 178,271 | 1.4 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
|    Aurbach - R | 162 | 58.5 % | 1,129 | 60.8 % |
|    Omar - R | 115 | 41.5 % | 727 | 39.2 % |
| CCA 8 | | | | |
|    Holcomb - R | 305 | 42.4 % | 89,254 | 53.8 % |
|    Keel - R | 414 | 57.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 82,661 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,445 | 10.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 898 | 1.1 % | 178,271 | 1.4 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
|    Aurbach - R | 374 | 54.7 % | 1,129 | 60.8 % |
|    Omar - R | 310 | 45.3 % | 727 | 39.2 % |
| CCA 8 | | | | |
|    Holcomb - R | 252 | 47.5 % | 89,254 | 53.8 % |
|    Keel - R | 279 | 52.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,816 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,093 | 6.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 907 | 1.4 % | 178,271 | 1.4 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
|    Aurbach - R | 145 | 74.4 % | 1,129 | 60.8 % |
|    Omar - R | 50 | 25.6 % | 727 | 39.2 % |
| CCA 8 | | | | |
|    Holcomb - R | 85 | 43.1 % | 89,254 | 53.8 % |
|    Keel - R | 112 | 56.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 70,864 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,518 | 12.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 232 | 0.3 % | 178,271 | 1.4 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
|    Aurbach - R | 107 | 66.9 % | 1,129 | 60.8 % |
|    Omar - R | 53 | 33.1 % | 727 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2006 Republican Runoff Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | **District 111** | | **State** | |
| **District 111 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 225 | 49.5 % | 89,254 | 53.8 % |
|   Keel - R | 230 | 50.5 % | 76,573 | 46.2 % |
| Total Voter Registration (VR) | 85,869 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,877 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 475 | 0.6 % | 178,271 | 1.4 % |

|  | **District 112** | | **State** | |
| **District 112 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 366 | 43.3 % | 89,254 | 53.8 % |
|   Keel - R | 480 | 56.7 % | 76,573 | 46.2 % |
| Total Voter Registration (VR) | 85,503 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,910 | 6.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 846 | 1.0 % | 178,271 | 1.4 % |

|  | **District 113** | | **State** | |
| **District 113 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 184 | 43.3 % | 89,254 | 53.8 % |
|   Keel - R | 241 | 56.7 % | 76,573 | 46.2 % |
| Total Voter Registration (VR) | 80,504 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,533 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 425 | 0.5 % | 178,271 | 1.4 % |

|  | **District 114** | | **State** | |
| **District 114 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 369 | 43.2 % | 89,254 | 53.8 % |
|   Keel - R | 486 | 56.8 % | 76,573 | 46.2 % |
| Total Voter Registration (VR) | 74,390 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 4,731 | 6.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 855 | 1.1 % | 178,271 | 1.4 % |

|  | **District 115** | | **State** | |
| **District 115 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 417 | 42.2 % | 89,254 | 53.8 % |
|   Keel - R | 570 | 57.8 % | 76,573 | 46.2 % |
| Total Voter Registration (VR) | 83,526 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,367 | 8.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 987 | 1.2 % | 178,271 | 1.4 % |

|  | **District 116** | | **State** | |
| **District 116 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 108 | 49.5 % | 89,254 | 53.8 % |
|   Keel - R | 110 | 50.5 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
|   Mercer - R | 47 | 81.0 % | 12,347 | 61.4 % |
|   Montgomery - R | 11 | 19.0 % | 7,765 | 38.6 % |
| Total Voter Registration (VR) | 75,995 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,465 | 57.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 224 | 0.3 % | 178,271 | 1.4 % |

|  | **District 117** | | **State** | |
| **District 117 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 161 | 48.5 % | 89,254 | 53.8 % |
|   Keel - R | 171 | 51.5 % | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                15485

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2006 Republican Runoff Election**

| | | District 117 | | State | |
|---|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | | Total | Percent |
| SBOE 5 | | | | | |
|    Mercer - R | 127 | 93.4 % | | 12,347 | 61.4 % |
|    Montgomery - R | 9 | 6.6 % | | 7,765 | 38.6 % |
| | | | | | |
| Total Voter Registration (VR) | 80,730 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,635 | 55.3 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 342 | 0.4 % | | 178,271 | 1.4 % |

| | | District 118 | | State | |
|---|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
|    Holcomb - R | 566 | 56.7 % | | 89,254 | 53.8 % |
|    Keel - R | 433 | 43.3 % | | 76,573 | 46.2 % |
| SBOE 5 | | | | | |
|    Mercer - R | 540 | 68.6 % | | 12,347 | 61.4 % |
|    Montgomery - R | 247 | 31.4 % | | 7,765 | 38.6 % |
| State Rep 118 | | | | | |
|    Antuna - R | 917 | 81.4 % | | 917 | 81.4 % |
|    Salyer - R | 209 | 18.6 % | | 209 | 18.6 % |
| | | | | | |
| Total Voter Registration (VR) | 81,547 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,543 | 55.8 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,127 | 1.4 % | | 178,271 | 1.4 % |

| | | District 119 | | State | |
|---|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
|    Holcomb - R | 85 | 49.1 % | | 89,254 | 53.8 % |
|    Keel - R | 88 | 50.9 % | | 76,573 | 46.2 % |
| SBOE 5 | | | | | |
|    Mercer - R | 67 | 72.8 % | | 12,347 | 61.4 % |
|    Montgomery - R | 25 | 27.2 % | | 7,765 | 38.6 % |
| | | | | | |
| Total Voter Registration (VR) | 79,781 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 46,143 | 57.8 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 180 | 0.2 % | | 178,271 | 1.4 % |

| | | District 120 | | State | |
|---|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
|    Holcomb - R | 79 | 45.4 % | | 89,254 | 53.8 % |
|    Keel - R | 95 | 54.6 % | | 76,573 | 46.2 % |
| SBOE 5 | | | | | |
|    Mercer - R | 15 | 65.2 % | | 12,347 | 61.4 % |
|    Montgomery - R | 8 | 34.8 % | | 7,765 | 38.6 % |
| | | | | | |
| Total Voter Registration (VR) | 79,653 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,078 | 32.7 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 180 | 0.2 % | | 178,271 | 1.4 % |

| | | District 121 | | State | |
|---|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
|    Holcomb - R | 341 | 40.4 % | | 89,254 | 53.8 % |
|    Keel - R | 504 | 59.6 % | | 76,573 | 46.2 % |
| SBOE 5 | | | | | |
|    Mercer - R | 402 | 75.7 % | | 12,347 | 61.4 % |
|    Montgomery - R | 129 | 24.3 % | | 7,765 | 38.6 % |
| | | | | | |
| Total Voter Registration (VR) | 102,192 | | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 21,690 | 21.2 % | | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 875 | 0.9 % | | 178,271 | 1.4 % |

| | | District 122 | | State | |
|---|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | | Total | Percent |
| CCA 8 | | | | | |
|    Holcomb - R | 497 | 45.6 % | | 89,254 | 53.8 % |
|    Keel - R | 593 | 54.4 % | | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Mercer - R | 899 | 76.6 % | 12,347 | 61.4 % |
| Montgomery - R | 274 | 23.4 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 131,342 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 24,416 | 18.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,202 | 0.9 % | 178,271 | 1.4 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 168 | 47.2 % | 89,254 | 53.8 % |
| Keel - R | 188 | 52.8 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 141 | 78.3 % | 12,347 | 61.4 % |
| Montgomery - R | 39 | 21.7 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 71,751 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 42,179 | 58.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 370 | 0.5 % | 178,271 | 1.4 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 105 | 51.2 % | 89,254 | 53.8 % |
| Keel - R | 100 | 48.8 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 25 | 96.2 % | 12,347 | 61.4 % |
| Montgomery - R | 1 | 3.8 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 84,746 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 47,913 | 56.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 205 | 0.2 % | 178,271 | 1.4 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 158 | 51.5 % | 89,254 | 53.8 % |
| Keel - R | 149 | 48.5 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 147 | 80.3 % | 12,347 | 61.4 % |
| Montgomery - R | 36 | 19.7 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 89,747 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 51,545 | 57.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 315 | 0.4 % | 178,271 | 1.4 % |

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 143 | 44.5 % | 89,254 | 53.8 % |
| Keel - R | 178 | 55.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,810 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,492 | 11.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 324 | 0.4 % | 178,271 | 1.4 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 203 | 54.9 % | 89,254 | 53.8 % |
| Keel - R | 167 | 45.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 101,768 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 9,268 | 9.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 371 | 0.4 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2006 Republican Runoff Election

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 98 | 57.0 % | 89,254 | 53.8 % |
|    Keel - R | 74 | 43.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,631 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 13,617 | 18.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 173 | 0.2 % | 178,271 | 1.4 % |

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 198 | 58.4 % | 89,254 | 53.8 % |
|    Keel - R | 141 | 41.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 89,990 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,381 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 341 | 0.4 % | 178,271 | 1.4 % |

| District 130 Totals | District 130 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 215 | 49.9 % | 89,254 | 53.8 % |
|    Keel - R | 216 | 50.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 111,303 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,378 | 9.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 437 | 0.4 % | 178,271 | 1.4 % |

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 133 | 36.3 % | 89,254 | 53.8 % |
|    Keel - R | 233 | 63.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 65,426 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,734 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 374 | 0.6 % | 178,271 | 1.4 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 189 | 57.1 % | 89,254 | 53.8 % |
|    Keel - R | 142 | 42.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 92,348 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 14,046 | 15.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 334 | 0.4 % | 178,271 | 1.4 % |

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Holcomb - R | 1,166 | 43.1 % | 89,254 | 53.8 % |
|    Keel - R | 1,542 | 56.9 % | 76,573 | 46.2 % |
| State Rep 133 | | | | |
|    Murphy - R | 1,775 | 52.6 % | 1,775 | 52.6 % |
|    Schofield - R | 1,599 | 47.4 % | 1,599 | 47.4 % |
| | | | | |
| Total Voter Registration (VR) | 65,978 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 7,845 | 11.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,387 | 5.1 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

06:29:11 11:26 AM
Page 23 of 25

| | District 134 | | State | |
|---|---|---|---|---|
| District 134 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 242 | 48.3 % | 89,254 | 53.8 % |
| Keel - R | 259 | 51.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,077 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,436 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 508 | 0.5 % | 178,271 | 1.4 % |

| | District 135 | | State | |
|---|---|---|---|---|
| District 135 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 104 | 50.5 % | 89,254 | 53.8 % |
| Keel - R | 102 | 49.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,594 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,776 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 206 | 0.3 % | 178,271 | 1.4 % |

| | District 136 | | State | |
|---|---|---|---|---|
| District 136 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 265 | 31.9 % | 89,254 | 53.8 % |
| Keel - R | 567 | 68.1 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 83,800 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 6,552 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 842 | 1.0 % | 178,271 | 1.4 % |

| | District 137 | | State | |
|---|---|---|---|---|
| District 137 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 106 | 36.6 % | 89,254 | 53.8 % |
| Keel - R | 184 | 63.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 38,369 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 8,262 | 21.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 293 | 0.8 % | 178,271 | 1.4 % |

| | District 138 | | State | |
|---|---|---|---|---|
| District 138 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 178 | 30.6 % | 89,254 | 53.8 % |
| Keel - R | 404 | 69.4 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 64,405 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,870 | 20.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 581 | 0.9 % | 178,271 | 1.4 % |

| | District 139 | | State | |
|---|---|---|---|---|
| District 139 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 48 | 29.3 % | 89,254 | 53.8 % |
| Keel - R | 116 | 70.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,182 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,858 | 14.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 170 | 0.2 % | 178,271 | 1.4 % |

| | District 140 | | State | |
|---|---|---|---|---|
| District 140 Totals | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 22 | 30.1 % | 89,254 | 53.8 % |
| Keel - R | 51 | 69.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 47,657 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,297 | 53.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 73 | 0.2 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 141 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 141** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 50 | 36.2 % | 89,254 | 53.8 % |
| Keel - R | 88 | 63.8 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,356 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,387 | 14.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 147 | 0.2 % | 178,271 | 1.4 % |

| District 142 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 142** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 43 | 43.0 % | 89,254 | 53.8 % |
| Keel - R | 57 | 57.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 75,043 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,664 | 16.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 100 | 0.1 % | 178,271 | 1.4 % |

| District 143 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 143** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 16 | 48.5 % | 89,254 | 53.8 % |
| Keel - R | 17 | 51.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 47,812 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,401 | 61.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 33 | 0.1 % | 178,271 | 1.4 % |

| District 144 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 144** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 117 | 41.5 % | 89,254 | 53.8 % |
| Keel - R | 165 | 58.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 73,646 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,105 | 27.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 282 | 0.4 % | 178,271 | 1.4 % |

| District 145 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 145** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 35 | 33.0 % | 89,254 | 53.8 % |
| Keel - R | 71 | 67.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 48,490 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,673 | 63.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 106 | 0.2 % | 178,271 | 1.4 % |

| District 146 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 146** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 129 | 48.1 % | 89,254 | 53.8 % |
| Keel - R | 139 | 51.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,266 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 5,658 | 6.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 271 | 0.3 % | 178,271 | 1.4 % |

| District 147 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| | | **District 147** | | **State** |
| CCA 8 | | | | |
| Holcomb - R | 72 | 43.1 % | 89,254 | 53.8 % |
| Keel - R | 95 | 56.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 77,389 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,783 | 13.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 170 | 0.2 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15485

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06:29/11 11:26 AM
Page 25 of 25

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Republican Runoff Election

| District 148 Totals | District 148 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 56 | 30.3 % | 89,254 | 53.8 % |
| Keel - R | 129 | 69.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 60,343 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 26,264 | 43.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 185 | 0.3 % | 178,271 | 1.4 % |

| District 149 Totals | District 149 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 185 | 36.4 % | 89,254 | 53.8 % |
| Keel - R | 323 | 63.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,184 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,675 | 14.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 511 | 0.7 % | 178,271 | 1.4 % |

| District 150 Totals | District 150 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 135 | 39.4 % | 89,254 | 53.8 % |
| Keel - R | 208 | 60.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,175 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 10,561 | 10.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 346 | 0.4 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                 15485

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2006 Special Runoff Election

|  | **District 53** | | **State** | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 515 | 76.8 % | 32,166 | 45.7 % |
| Rodriguez - D | 156 | 23.2 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 98,637 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 13,542 | 13.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 671 | 0.7 % | 70,414 | 0.5 % |

|  | **District 74** | | **State** | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,902 | 56.4 % | 32,166 | 45.7 % |
| Rodriguez - D | 5,330 | 43.6 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 82,823 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,019 | 55.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 12,232 | 14.8 % | 70,414 | 0.5 % |

|  | **District 75** | | **State** | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 226 | 34.9 % | 32,166 | 45.7 % |
| Rodriguez - D | 422 | 65.1 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 74,866 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,098 | 76.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 648 | 0.9 % | 70,414 | 0.5 % |

|  | **District 80** | | **State** | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,602 | 40.6 % | 32,166 | 45.7 % |
| Rodriguez - D | 6,729 | 59.4 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,005 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 57,123 | 68.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 11,339 | 13.7 % | 70,414 | 0.5 % |

|  | **District 116** | | **State** | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 464 | 50.2 % | 32,166 | 45.7 % |
| Rodriguez - D | 460 | 49.8 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 77,149 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 43,888 | 56.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 924 | 1.2 % | 70,414 | 0.5 % |

|  | **District 117** | | **State** | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 3,967 | 41.7 % | 32,166 | 45.7 % |
| Rodriguez - D | 5,541 | 58.3 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,937 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,001 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 9,508 | 11.3 % | 70,414 | 0.5 % |

|  | **District 118** | | **State** | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,695 | 18.9 % | 32,166 | 45.7 % |
| Rodriguez - D | 7,266 | 81.1 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 83,126 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,285 | 55.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 8,961 | 10.8 % | 70,414 | 0.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15465

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2006 Special Runoff Election

| District 119 Totals | District 119 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,519 | 24.1 % | 32,166 | 45.7 % |
| Rodriguez - D | 4,797 | 75.9 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,225 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,822 | 57.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 6,316 | 7.8 % | 70,414 | 0.5 % |

| District 120 Totals | District 120 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 161 | 14.9 % | 32,166 | 45.7 % |
| Rodriguez - D | 917 | 85.1 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 81,378 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,656 | 32.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 1,078 | 1.3 % | 70,414 | 0.5 % |

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 9,546 | 69.8 % | 32,166 | 45.7 % |
| Rodriguez - D | 4,125 | 30.2 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 136,949 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 25,723 | 18.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 13,671 | 10.0 % | 70,414 | 0.5 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 290 | 36.7 % | 32,166 | 45.7 % |
| Rodriguez - D | 500 | 63.3 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 86,539 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 48,813 | 56.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 790 | 0.9 % | 70,414 | 0.5 % |

| District 125 Totals | District 125 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,279 | 53.3 % | 32,166 | 45.7 % |
| Rodriguez - D | 1,997 | 46.7 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,380 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 52,291 | 57.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 4,276 | 4.7 % | 70,414 | 0.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15465

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 130 | 0.6 % | 5,296 | 0.2 % |
| Clinton - D | 12,991 | 62.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 71 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 919 | 4.4 % | 30,085 | 1.0 % |
| Obama - D | 6,656 | 31.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 180 | 0.9 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 7,883 | 50.3 % | 586,412 | 26.9 % |
| McMurrey - D | 2,430 | 15.5 % | 270,336 | 12.4 % |
| Noriega - D | 3,058 | 19.5 % | 1,114,026 | 51.0 % |
| Smith - D | 2,313 | 14.7 % | 212,363 | 9.7 % |
| **U.S. Rep 4** | | | | |
| Hathcox - D | 4,676 | 35.9 % | 27,688 | 42.5 % |
| Melancon - D | 8,353 | 64.1 % | 37,521 | 57.5 % |
| **RR Comm 3** | | | | |
| Hall - D | 3,023 | 19.8 % | 468,600 | 23.9 % |
| Henry - D | 4,407 | 28.8 % | 541,927 | 27.7 % |
| Thompson - D | 7,871 | 51.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,277 | 14.7 % | 894,442 | 44.0 % |
| Houston - D | 13,174 | 85.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 11,424 | 77.0 % | 979,158 | 48.6 % |
| Yanez - D | 3,408 | 23.0 % | 1,035,623 | 51.4 % |
| **State Rep 1** | | | | |
| Frost - D | 18,548 | 100.0 % | 18,548 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,745 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 1,261 | 1.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,148 | 24.1 % | 2,886,932 | 22.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 20 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 9,877 | 66.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 278 | 1.9 % | 30,085 | 1.0 % |
| Obama - D | 4,719 | 31.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 53 | 0.4 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,033 | 25.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,487 | 12.5 % | 270,336 | 12.4 % |
| Noriega - D | 5,501 | 46.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,848 | 15.6 % | 212,363 | 9.7 % |
| **U.S. Rep 4** | | | | |
| Hathcox - D | 3,330 | 47.2 % | 27,688 | 42.5 % |
| Melancon - D | 3,718 | 52.8 % | 37,521 | 57.5 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,146 | 19.6 % | 468,600 | 23.9 % |
| Henry - D | 3,241 | 29.7 % | 541,927 | 27.7 % |
| Thompson - D | 5,539 | 50.7 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,315 | 20.8 % | 894,442 | 44.0 % |
| Houston - D | 8,799 | 79.2 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 8,390 | 77.4 % | 979,158 | 48.6 % |
| Yanez - D | 2,456 | 22.6 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 86,317 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,372 | 3.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,969 | 17.3 % | 2,886,932 | 22.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 183 | 0.8 % | 5,296 | 0.2 % |
| Clinton - D | 14,625 | 63.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 112 | 0.5 % | 3,799 | 0.1 % |
| Edwards - D | 1,156 | 5.0 % | 30,085 | 1.0 % |
| Obama - D | 6,910 | 29.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 224 | 1.0 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 6,701 | 37.1 % | 586,412 | 26.9 % |
| McMurrey - D | 3,190 | 17.7 % | 270,336 | 12.4 % |
| Noriega - D | 5,838 | 32.3 % | 1,114,026 | 51.0 % |
| Smith - D | 2,336 | 12.9 % | 212,363 | 9.7 % |
| **U.S. Rep 4** | | | | |
| Hathcox - D | 8,238 | 45.9 % | 27,688 | 42.5 % |
| Melancon - D | 9,723 | 54.1 % | 37,521 | 57.5 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,625 | 15.2 % | 468,600 | 23.9 % |
| Henry - D | 4,560 | 26.3 % | 541,927 | 27.7 % |
| Thompson - D | 10,135 | 58.5 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,825 | 16.1 % | 894,442 | 44.0 % |
| Houston - D | 14,721 | 83.9 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 13,821 | 81.5 % | 979,158 | 48.6 % |
| Yanez - D | 3,141 | 18.5 % | 1,035,623 | 51.4 % |
| **State Rep 3** | | | | |
| Homer - D | 18,576 | 100.0 % | 18,576 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,624 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,057 | 3.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,221 | 27.4 % | 2,886,932 | 22.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,737 | 59.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 199 | 1.1 % | 30,085 | 1.0 % |
| Obama - D | 6,997 | 38.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 39 | 0.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,918 | 28.5 % | 586,412 | 26.9 % |
| McMurrey - D | 2,454 | 17.8 % | 270,336 | 12.4 % |
| Noriega - D | 5,627 | 40.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,757 | 12.8 % | 212,363 | 9.7 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,576 | 20.0 % | 468,600 | 23.9 % |
| Henry - D | 3,659 | 28.3 % | 541,927 | 27.7 % |
| Thompson - D | 6,673 | 51.7 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,976 | 23.1 % | 894,442 | 44.0 % |
| Houston - D | 9,932 | 76.9 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 9,038 | 70.7 % | 979,158 | 48.6 % |
| Yanez - D | 3,754 | 29.3 % | 1,035,623 | 51.4 % |
| **State Rep 4** | | | | |
| Morales - D | 12,154 | 100.0 % | 12,154 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 101,971 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,107 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,004 | 17.7 % | 2,886,932 | 22.6 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 92 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 11,802 | 56.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 60 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 571 | 2.7 % | 30,085 | 1.0 % |
| Obama - D | 8,235 | 39.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 148 | 0.7 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 7,031 | 44.4 % | 586,412 | 26.9 % |
| McMurrey - D | 3,071 | 19.4 % | 270,336 | 12.4 % |
| Noriega - D | 3,430 | 21.7 % | 1,114,026 | 51.0 % |
| Smith - D | 2,308 | 14.6 % | 212,363 | 9.7 % |
| **U.S. Rep 4** | | | | |
| Hathcox - D | 613 | 46.1 % | 27,688 | 42.5 % |
| Melancon - D | 717 | 53.9 % | 37,521 | 57.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Hall - D | 2,449 | 15.8 % | 468,600 | 23.9 % |
|    Henry - D | 4,040 | 26.1 % | 541,927 | 27.7 % |
|    Thompson - D | 8,989 | 58.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,693 | 17.2 % | 894,442 | 44.0 % |
|    Houston - D | 12,965 | 82.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 12,153 | 79.6 % | 979,158 | 48.6 % |
|    Yanez - D | 3,124 | 20.4 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 98,777 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,351 | 2.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,908 | 21.2 % | 2,886,932 | 22.6 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 11 | 0.1 % | 5,296 | 0.2 % |
|    Clinton - D | 5,908 | 38.2 % | 1,467,716 | 50.9 % |
|    Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
|    Edwards - D | 68 | 0.4 % | 30,085 | 1.0 % |
|    Obama - D | 9,470 | 61.2 % | 1,364,799 | 47.3 % |
|    Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 2,861 | 28.0 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,521 | 24.7 % | 270,336 | 12.4 % |
|    Noriega - D | 3,381 | 33.1 % | 1,114,026 | 51.0 % |
|    Smith - D | 1,448 | 14.2 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
|    Hall - D | 1,835 | 19.0 % | 468,600 | 23.9 % |
|    Henry - D | 2,848 | 29.5 % | 541,927 | 27.7 % |
|    Thompson - D | 4,969 | 51.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,970 | 30.8 % | 894,442 | 44.0 % |
|    Houston - D | 6,666 | 69.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 6,455 | 67.0 % | 979,158 | 48.6 % |
|    Yanez - D | 3,185 | 33.0 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 99,155 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,654 | 4.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,482 | 15.6 % | 2,886,932 | 22.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 14 | 0.1 % | 5,296 | 0.2 % |
|    Clinton - D | 6,153 | 42.2 % | 1,467,716 | 50.9 % |
|    Dodd - D | 7 | 0.0 % | 3,799 | 0.1 % |
|    Edwards - D | 88 | 0.6 % | 30,085 | 1.0 % |
|    Obama - D | 8,291 | 56.9 % | 1,364,799 | 47.3 % |
|    Richardson - D | 27 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 2,719 | 27.7 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,327 | 23.7 % | 270,336 | 12.4 % |
|    Noriega - D | 2,593 | 26.4 % | 1,114,026 | 51.0 % |
|    Smith - D | 2,185 | 22.2 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
|    Hall - D | 2,015 | 20.9 % | 468,600 | 23.9 % |
|    Henry - D | 1,938 | 20.1 % | 541,927 | 27.7 % |
|    Thompson - D | 5,667 | 58.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,735 | 30.1 % | 894,442 | 44.0 % |
|    Houston - D | 6,346 | 69.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 5,661 | 62.3 % | 979,158 | 48.6 % |
|    Yanez - D | 3,428 | 37.7 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 95,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,651 | 3.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,580 | 15.3 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 91 | 0.5 % | 5,296 | 0.2 % |
| Clinton - D | 9,738 | 54.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 52 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 529 | 3.0 % | 30,085 | 1.0 % |
| Obama - D | 7,207 | 40.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 144 | 0.8 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 4,321 | 31.8 % | 586,412 | 26.9 % |
| McMurrey - D | 2,940 | 21.6 % | 270,336 | 12.4 % |
| Noriega - D | 4,823 | 35.5 % | 1,114,026 | 51.0 % |
| Smith - D | 1,497 | 11.0 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 4,454 | 59.5 % | 31,960 | 49.2 % |
| Otto - D | 3,034 | 40.5 % | 33,020 | 50.8 % |
| **U.S. Rep 17** | | | | |
| Edwards - D | 1,549 | 100.0 % | 60,613 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 1,710 | 13.4 % | 468,600 | 23.9 % |
| Henry - D | 3,312 | 26.0 % | 541,927 | 27.7 % |
| Thompson - D | 7,723 | 60.6 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,213 | 24.9 % | 894,442 | 44.0 % |
| Houston - D | 9,684 | 75.1 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 9,170 | 72.1 % | 979,158 | 48.6 % |
| Yanez - D | 3,547 | 27.9 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 79,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,521 | 5.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,774 | 22.3 % | 2,886,932 | 22.6 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 146 | 0.7 % | 5,296 | 0.2 % |
| Clinton - D | 12,660 | 57.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 136 | 0.6 % | 3,799 | 0.1 % |
| Edwards - D | 1,139 | 5.2 % | 30,085 | 1.0 % |
| Obama - D | 7,681 | 34.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 273 | 1.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 7,864 | 46.8 % | 586,412 | 26.9 % |
| McMurrey - D | 3,185 | 18.9 % | 270,336 | 12.4 % |
| Noriega - D | 3,072 | 18.3 % | 1,114,026 | 51.0 % |
| Smith - D | 2,687 | 16.0 % | 212,363 | 9.7 % |
| **U.S. Rep 8** | | | | |
| Hargett - D | 4,615 | 100.0 % | 57,544 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,321 | 14.2 % | 468,600 | 23.9 % |
| Henry - D | 4,502 | 27.5 % | 541,927 | 27.7 % |
| Thompson - D | 9,546 | 58.3 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,031 | 18.1 % | 894,442 | 44.0 % |
| Houston - D | 13,733 | 81.9 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 13,029 | 80.3 % | 979,158 | 48.6 % |
| Yanez - D | 3,203 | 19.7 % | 1,035,623 | 51.4 % |
| **State Rep 9** | | | | |
| Franks - D | 14,331 | 100.0 % | 14,331 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,556 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,270 | 2.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,205 | 28.3 % | 2,886,932 | 22.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 9,947 | 57.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 21 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 161 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 6,989 | 40.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 34 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 3,146 | 23.5 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,666 | 20.0 % | 270,336 | 12.4 % |
|    Noriega - D | 5,738 | 42.9 % | 1,114,026 | 51.0 % |
|    Smith - D | 1,813 | 13.6 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
|    Bush - D | 5,020 | 52.4 % | 31,960 | 49.2 % |
|    Otto - D | 4,553 | 47.6 % | 33,020 | 50.8 % |
| U.S. Rep 17 | | | | |
|    Edwards - D | 3,473 | 100.0 % | 60,613 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 1,931 | 15.5 % | 468,600 | 23.9 % |
|    Henry - D | 4,186 | 33.5 % | 541,927 | 27.7 % |
|    Thompson - D | 6,378 | 51.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 4,110 | 32.1 % | 894,442 | 44.0 % |
|    Houston - D | 8,674 | 67.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 8,857 | 69.9 % | 979,158 | 48.6 % |
|    Yanez - D | 3,820 | 30.1 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
|    Bogle - D | 2,703 | 100.0 % | 94,360 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,016 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,769 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,173 | 16.8 % | 2,886,932 | 22.6 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 86 | 0.5 % | 5,296 | 0.2 % |
|    Clinton - D | 9,872 | 54.2 % | 1,467,716 | 50.9 % |
|    Dodd - D | 82 | 0.5 % | 3,799 | 0.1 % |
|    Edwards - D | 685 | 3.8 % | 30,085 | 1.0 % |
|    Obama - D | 7,336 | 40.3 % | 1,364,799 | 47.3 % |
|    Richardson - D | 148 | 0.8 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 5,591 | 40.9 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,998 | 21.9 % | 270,336 | 12.4 % |
|    Noriega - D | 2,888 | 21.1 % | 1,114,026 | 51.0 % |
|    Smith - D | 2,204 | 16.1 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
|    Bush - D | 1,417 | 64.6 % | 31,960 | 49.2 % |
|    Otto - D | 777 | 35.4 % | 33,020 | 50.8 % |
| RR Comm 3 | | | | |
|    Hall - D | 2,488 | 18.4 % | 468,600 | 23.9 % |
|    Henry - D | 3,081 | 22.7 % | 541,927 | 27.7 % |
|    Thompson - D | 7,977 | 58.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,497 | 18.6 % | 894,442 | 44.0 % |
|    Houston - D | 10,894 | 81.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 10,169 | 77.3 % | 979,158 | 48.6 % |
|    Yanez - D | 2,978 | 22.7 % | 1,035,623 | 51.4 % |
| State Rep 11 | | | | |
|    Hopson - D | 14,179 | 100.0 % | 14,179 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 88,795 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,077 | 3.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,209 | 20.5 % | 2,886,932 | 22.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 144 | 0.6 % | 5,296 | 0.2 % |
|    Clinton - D | 14,984 | 60.6 % | 1,467,716 | 50.9 % |
|    Dodd - D | 121 | 0.5 % | 3,799 | 0.1 % |
|    Edwards - D | 1,213 | 4.9 % | 30,085 | 1.0 % |
|    Obama - D | 7,995 | 32.3 % | 1,364,799 | 47.3 % |
|    Richardson - D | 266 | 1.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 6,799 | 36.1 % | 586,412 | 26.9 % |
| McMurrey - D | 4,326 | 23.0 % | 270,336 | 12.4 % |
| Noriega - D | 4,929 | 26.2 % | 1,114,026 | 51.0 % |
| Smith - D | 2,793 | 14.8 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 873 | 65.4 % | 31,960 | 49.2 % |
| Otto - D | 461 | 34.6 % | 33,020 | 50.8 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 6,444 | 100.0 % | 57,544 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,525 | 19.5 % | 468,600 | 23.9 % |
| Henry - D | 4,538 | 25.1 % | 541,927 | 27.7 % |
| Thompson - D | 10,048 | 55.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,223 | 17.7 % | 894,442 | 44.0 % |
| Houston - D | 14,978 | 82.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 14,300 | 80.4 % | 979,158 | 48.6 % |
| Yanez - D | 3,478 | 19.6 % | 1,035,623 | 51.4 % |
| State Rep 12 | | | | |
| McReynolds - D | 18,717 | 100.0 % | 18,717 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,457 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,682 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 24,724 | 28.6 % | 2,886,932 | 22.6 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,496 | 49.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 20 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 172 | 1.1 % | 30,085 | 1.0 % |
| Obama - D | 7,279 | 48.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 44 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,803 | 33.5 % | 586,412 | 26.9 % |
| McMurrey - D | 2,339 | 20.6 % | 270,336 | 12.4 % |
| Noriega - D | 3,571 | 31.5 % | 1,114,026 | 51.0 % |
| Smith - D | 1,633 | 14.4 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 3,849 | 100.0 % | 57,544 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 3,302 | 69.1 % | 51,978 | 61.1 % |
| Grant - D | 1,474 | 30.9 % | 33,087 | 38.9 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 2,146 | 100.0 % | 60,613 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,119 | 20.1 % | 468,600 | 23.9 % |
| Henry - D | 2,734 | 25.9 % | 541,927 | 27.7 % |
| Thompson - D | 5,689 | 54.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,717 | 34.4 % | 894,442 | 44.0 % |
| Houston - D | 7,084 | 65.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,031 | 66.5 % | 979,158 | 48.6 % |
| Yanez - D | 3,535 | 33.5 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 81,410 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,615 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,032 | 18.5 % | 2,886,932 | 22.6 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 16 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 5,456 | 42.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 85 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 7,164 | 56.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 23 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 2,835 | 31.6 % | 586,412 | 26.9 % |
| McMurrey - D | 2,612 | 29.1 % | 270,336 | 12.4 % |
| Noriega - D | 2,668 | 29.8 % | 1,114,026 | 51.0 % |
| Smith - D | 846 | 9.4 % | 212,363 | 9.7 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 10,457 | 100.0 % | 60,613 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,939 | 24.0 % | 468,600 | 23.9 % |
| Henry - D | 2,042 | 25.3 % | 541,927 | 27.7 % |
| Thompson - D | 4,104 | 50.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,039 | 36.9 % | 894,442 | 44.0 % |
| Houston - D | 5,202 | 63.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,168 | 50.6 % | 979,158 | 48.6 % |
| Yanez - D | 4,067 | 49.4 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 78,342 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,475 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,750 | 16.3 % | 2,886,932 | 22.6 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 8,896 | 51.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 67 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 8,182 | 47.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 19 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,889 | 33.1 % | 586,412 | 26.9 % |
| McMurrey - D | 2,022 | 17.2 % | 270,336 | 12.4 % |
| Noriega - D | 4,423 | 37.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,416 | 12.1 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 10,137 | 100.0 % | 57,544 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,887 | 19.0 % | 468,600 | 23.9 % |
| Henry - D | 2,540 | 25.5 % | 541,927 | 27.7 % |
| Thompson - D | 5,528 | 55.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,745 | 35.3 % | 894,442 | 44.0 % |
| Houston - D | 6,879 | 64.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,619 | 62.8 % | 979,158 | 48.6 % |
| Yanez - D | 3,916 | 37.2 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 118,538 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,511 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,180 | 14.5 % | 2,886,932 | 22.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 10 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,148 | 59.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 10 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 68 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 4,829 | 40.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 22 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,380 | 37.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,718 | 19.0 % | 270,336 | 12.4 % |
| Noriega - D | 2,774 | 30.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,180 | 13.0 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 7,484 | 100.0 % | 57,544 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,316 | 16.3 % | 468,600 | 23.9 % |
| Henry - D | 2,132 | 26.4 % | 541,927 | 27.7 % |
| Thompson - D | 4,626 | 57.3 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,528 | 30.4 % | 894,442 | 44.0 % |
|    Houston - D | 5,791 | 69.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 5,534 | 66.4 % | 979,158 | 48.6 % |
|    Yanez - D | 2,804 | 33.6 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 94,496 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,021 | 8.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,087 | 12.8 % | 2,886,932 | 22.6 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 88 | 0.3 % | 5,296 | 0.2 % |
|    Clinton - D | 13,623 | 52.3 % | 1,467,716 | 50.9 % |
|    Dodd - D | 57 | 0.2 % | 3,799 | 0.1 % |
|    Edwards - D | 730 | 2.8 % | 30,085 | 1.0 % |
|    Obama - D | 11,383 | 43.7 % | 1,364,799 | 47.3 % |
|    Richardson - D | 151 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 7,006 | 34.0 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,632 | 12.8 % | 270,336 | 12.4 % |
|    Noriega - D | 8,682 | 42.2 % | 1,114,026 | 51.0 % |
|    Smith - D | 2,262 | 11.0 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
|    Doherty - D | 4,675 | 72.5 % | 51,978 | 61.1 % |
|    Grant - D | 1,769 | 27.5 % | 33,087 | 38.9 % |
| U.S. Rep 17 | | | | |
|    Edwards - D | 1,252 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 25 | | | | |
|    Doggett - D | 12,589 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 3,528 | 18.7 % | 468,600 | 23.9 % |
|    Henry - D | 5,083 | 27.0 % | 541,927 | 27.7 % |
|    Thompson - D | 10,230 | 54.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 5,741 | 29.6 % | 894,442 | 44.0 % |
|    Houston - D | 13,649 | 70.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 12,597 | 66.1 % | 979,158 | 48.6 % |
|    Yanez - D | 6,463 | 33.9 % | 1,035,623 | 51.4 % |
| State Rep 17 | | | | |
|    Cooke - D | 7,352 | 35.3 % | 7,352 | 35.3 % |
|    Dippel - D | 13,461 | 64.7 % | 13,461 | 64.7 % |
| | | | | |
| Total Voter Registration (VR) | 92,515 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,218 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 26,054 | 28.2 % | 2,886,932 | 22.6 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 73 | 0.4 % | 5,296 | 0.2 % |
|    Clinton - D | 10,438 | 63.3 % | 1,467,716 | 50.9 % |
|    Dodd - D | 39 | 0.2 % | 3,799 | 0.1 % |
|    Edwards - D | 474 | 2.9 % | 30,085 | 1.0 % |
|    Obama - D | 5,349 | 32.4 % | 1,364,799 | 47.3 % |
|    Richardson - D | 111 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 5,072 | 39.9 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,774 | 21.8 % | 270,336 | 12.4 % |
|    Noriega - D | 3,116 | 24.5 % | 1,114,026 | 51.0 % |
|    Smith - D | 1,761 | 13.8 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
|    Hargett - D | 6,076 | 100.0 % | 57,544 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 1,955 | 16.5 % | 468,600 | 23.9 % |
|    Henry - D | 2,831 | 23.8 % | 541,927 | 27.7 % |
|    Thompson - D | 7,087 | 59.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 2,871 | 24.0 % | 894,442 | 44.0 % |
|    Houston - D | 9,111 | 76.0 % | 1,136,926 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Sup Ct 8** | | | | |
| Criss - D | 9,097 | 77.1 % | 979,158 | 48.6 % |
| Yanez - D | 2,709 | 22.9 % | 1,035,623 | 51.4 % |
| **State Rep 18** | | | | |
| Foster - D | 10,087 | 100.0 % | 10,087 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,849 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,745 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,484 | 17.2 % | 2,886,932 | 22.6 % |

| District 19 Totals | District 19 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 177 | 0.7 % | 5,296 | 0.2 % |
| Clinton - D | 17,405 | 68.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 178 | 0.7 % | 3,799 | 0.1 % |
| Edwards - D | 1,568 | 6.2 % | 30,085 | 1.0 % |
| Obama - D | 5,817 | 22.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 288 | 1.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 8,759 | 44.0 % | 586,412 | 26.9 % |
| McMurrey - D | 4,119 | 20.7 % | 270,336 | 12.4 % |
| Noriega - D | 3,828 | 19.2 % | 1,114,026 | 51.0 % |
| Smith - D | 3,182 | 16.0 % | 212,363 | 9.7 % |
| **U.S. Rep 8** | | | | |
| Hargett - D | 17,132 | 100.0 % | 57,544 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,560 | 13.2 % | 468,600 | 23.9 % |
| Henry - D | 4,166 | 21.4 % | 541,927 | 27.7 % |
| Thompson - D | 12,729 | 65.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,272 | 16.4 % | 894,442 | 44.0 % |
| Houston - D | 16,634 | 83.6 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 16,132 | 82.8 % | 979,158 | 48.6 % |
| Yanez - D | 3,357 | 17.2 % | 1,035,623 | 51.4 % |
| **State Rep 19** | | | | |
| Hunter - D | 18,318 | 100.0 % | 18,318 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,023 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,258 | 2.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 25,465 | 29.6 % | 2,886,932 | 22.6 % |

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 77 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 13,574 | 45.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 39 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 362 | 1.2 % | 30,085 | 1.0 % |
| Obama - D | 15,389 | 52.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 107 | 0.4 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 5,681 | 25.8 % | 586,412 | 26.9 % |
| McMurrey - D | 3,773 | 17.1 % | 270,336 | 12.4 % |
| Noriega - D | 10,441 | 47.4 % | 1,114,026 | 51.0 % |
| Smith - D | 2,116 | 9.6 % | 212,363 | 9.7 % |
| **U.S. Rep 31** | | | | |
| Ruiz - D | 18,521 | 100.0 % | 59,088 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 4,243 | 21.5 % | 468,600 | 23.9 % |
| Henry - D | 5,696 | 28.8 % | 541,927 | 27.7 % |
| Thompson - D | 9,817 | 49.7 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 6,805 | 32.7 % | 894,442 | 44.0 % |
| Houston - D | 13,974 | 67.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 13,497 | 65.5 % | 979,158 | 48.6 % |
| Yanez - D | 7,122 | 34.5 % | 1,035,623 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 20 | | | | |
| Dillon - D | 12,252 | 63.2 % | 12,252 | 63.2 % |
| Surratt - D | 7,144 | 36.8 % | 7,144 | 36.8 % |
| | | | | |
| Total Voter Registration (VR) | 121,119 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,477 | 9.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 29,548 | 24.4 % | 2,886,932 | 22.6 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 42 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 12,796 | 57.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 26 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 338 | 1.5 % | 30,085 | 1.0 % |
| Obama - D | 8,990 | 40.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 124 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,691 | 31.5 % | 586,412 | 26.9 % |
| McMurrey - D | 2,443 | 16.4 % | 270,336 | 12.4 % |
| Noriega - D | 4,512 | 30.3 % | 1,114,026 | 51.0 % |
| Smith - D | 3,242 | 21.8 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 2,201 | 15.7 % | 468,600 | 23.9 % |
| Henry - D | 2,958 | 21.1 % | 541,927 | 27.7 % |
| Thompson - D | 8,883 | 63.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,696 | 25.5 % | 894,442 | 44.0 % |
| Houston - D | 10,779 | 74.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 8,753 | 60.7 % | 979,158 | 48.6 % |
| Yanez - D | 5,663 | 39.3 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 0 | 0.0 % | 84,798 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 15,428 | 100.0 % | 15,428 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,375 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,153 | 6.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,316 | 26.4 % | 2,886,932 | 22.6 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 34 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 5,590 | 24.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 35 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 179 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 17,163 | 74.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 57 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,653 | 34.1 % | 586,412 | 26.9 % |
| McMurrey - D | 2,585 | 19.0 % | 270,336 | 12.4 % |
| Noriega - D | 3,774 | 27.7 % | 1,114,026 | 51.0 % |
| Smith - D | 2,624 | 19.2 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 1,807 | 100.0 % | 57,544 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,018 | 15.3 % | 468,600 | 23.9 % |
| Henry - D | 2,770 | 21.0 % | 541,927 | 27.7 % |
| Thompson - D | 8,403 | 63.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,973 | 30.7 % | 894,442 | 44.0 % |
| Houston - D | 8,965 | 69.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,657 | 59.2 % | 979,158 | 48.6 % |
| Yanez - D | 5,284 | 40.8 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 0 | 0.0 % | 84,798 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15461

Date: ...
Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

08:29:11 11:06 AM
Page 11 of 108

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 22 | | | | |
| Deshotel - D | 16,630 | 100.0 % | 16,630 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,367 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,767 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,058 | 32.8 % | 2,886,932 | 22.6 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 59 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 11,614 | 50.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 31 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 267 | 1.2 % | 30,085 | 1.0 % |
| Obama - D | 11,070 | 47.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 61 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 7,108 | 42.7 % | 586,412 | 26.9 % |
| McMurrey - D | 1,884 | 11.3 % | 270,336 | 12.4 % |
| Noriega - D | 6,124 | 36.8 % | 1,114,026 | 51.0 % |
| Smith - D | 1,526 | 9.2 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 2,564 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,481 | 16.2 % | 468,600 | 23.9 % |
| Henry - D | 4,057 | 26.4 % | 541,927 | 27.7 % |
| Thompson - D | 8,817 | 57.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,344 | 41.6 % | 894,442 | 44.0 % |
| Houston - D | 8,922 | 58.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 13,375 | 73.4 % | 979,158 | 48.6 % |
| Yanez - D | 4,837 | 26.6 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 13,407 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 3,181 | 33.7 % | 23,879 | 41.0 % |
| Jaworski - D | 6,255 | 66.3 % | 34,432 | 59.0 % |
| State Rep 23 | | | | |
| Eiland - D | 15,588 | 100.0 % | 15,588 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 94,071 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,755 | 14.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,102 | 24.6 % | 2,886,932 | 22.6 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 22 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,779 | 54.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 14 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 190 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 8,789 | 44.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 51 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,806 | 39.7 % | 586,412 | 26.9 % |
| McMurrey - D | 1,644 | 11.2 % | 270,336 | 12.4 % |
| Noriega - D | 5,830 | 39.8 % | 1,114,026 | 51.0 % |
| Smith - D | 1,352 | 9.2 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 5,643 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,467 | 18.8 % | 468,600 | 23.9 % |
| Henry - D | 3,182 | 24.2 % | 541,927 | 27.7 % |
| Thompson - D | 7,485 | 57.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,496 | 41.4 % | 894,442 | 44.0 % |
| Houston - D | 7,793 | 58.6 % | 1,136,926 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1163 of 1250

District Election Analysis
05:24:11 11:06 AM
Page 12 of 108

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Criss - D | 10,979 | 71.9 % | 979,158 | 48.6 % |
| Yanez - D | 4,301 | 28.1 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 12,033 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 4,957 | 36.1 % | 23,879 | 41.0 % |
| Jaworski - D | 8,778 | 63.9 % | 34,432 | 59.0 % |
| | | | | |
| Total Voter Registration (VR) | 105,218 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,853 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,845 | 18.9 % | 2,886,932 | 22.6 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 30 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 7,151 | 56.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 150 | 1.2 % | 30,085 | 1.0 % |
| Obama - D | 5,216 | 41.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 39 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,268 | 43.0 % | 586,412 | 26.9 % |
| McMurrey - D | 1,266 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 3,078 | 31.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,303 | 13.1 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 1,936 | 21.8 % | 468,600 | 23.9 % |
| Henry - D | 1,824 | 20.6 % | 541,927 | 27.7 % |
| Thompson - D | 5,110 | 57.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,518 | 39.2 % | 894,442 | 44.0 % |
| Houston - D | 5,458 | 60.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,241 | 57.8 % | 979,158 | 48.6 % |
| Yanez - D | 3,825 | 42.2 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 6,579 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 1,720 | 47.9 % | 23,879 | 41.0 % |
| Jaworski - D | 1,870 | 52.1 % | 34,432 | 59.0 % |
| | | | | |
| Total Voter Registration (VR) | 79,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,956 | 16.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,595 | 15.9 % | 2,886,932 | 22.6 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 4 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 10,107 | 46.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 2 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 38 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 11,598 | 53.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 8 | 0.0 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,725 | 35.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,615 | 10.1 % | 270,336 | 12.4 % |
| Noriega - D | 7,648 | 47.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,072 | 6.7 % | 212,363 | 9.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 701 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 15,588 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,187 | 22.5 % | 468,600 | 23.9 % |
| Henry - D | 3,740 | 26.4 % | 541,927 | 27.7 % |
| Thompson - D | 7,225 | 51.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 7,427 | 49.4 % | 894,442 | 44.0 % |
| Houston - D | 7,611 | 50.6 % | 1,136,926 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
|     Criss - D | 6,100 | 42.7 % | 979,158 | 48.6 % |
|     Yanez - D | 8,198 | 57.3 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 99,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,837 | 9.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,757 | 22.0 % | 2,886,932 | 22.6 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Biden - D | 9 | 0.0 % | 5,296 | 0.2 % |
|     Clinton - D | 9,225 | 27.8 % | 1,467,716 | 50.9 % |
|     Dodd - D | 15 | 0.0 % | 3,799 | 0.1 % |
|     Edwards - D | 67 | 0.2 % | 30,085 | 1.0 % |
|     Obama - D | 23,864 | 71.9 % | 1,364,799 | 47.3 % |
|     Richardson - D | 25 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|     Kelly - D | 8,947 | 33.4 % | 586,412 | 26.9 % |
|     McMurrey - D | 3,093 | 11.6 % | 270,336 | 12.4 % |
|     Noriega - D | 12,900 | 48.2 % | 1,114,026 | 51.0 % |
|     Smith - D | 1,825 | 6.8 % | 212,363 | 9.7 % |
| U.S. Rep 9 | | | | |
|     Green - D | 13,276 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 22 | | | | |
|     Lampson - D | 13,900 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
|     Hall - D | 5,115 | 21.2 % | 468,600 | 23.9 % |
|     Henry - D | 6,397 | 26.5 % | 541,927 | 27.7 % |
|     Thompson - D | 12,660 | 52.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|     Cruz - D | 13,699 | 54.9 % | 894,442 | 44.0 % |
|     Houston - D | 11,242 | 45.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|     Criss - D | 9,505 | 39.2 % | 979,158 | 48.6 % |
|     Yanez - D | 14,749 | 60.8 % | 1,035,623 | 51.4 % |
| State Rep 27 | | | | |
|     Olivo - D | 14,822 | 50.3 % | 14,822 | 50.3 % |
|     Reynolds - D | 14,636 | 49.7 % | 14,636 | 49.7 % |
| Fort Bend Co Comm 1 | | | | |
|     Anderson - D | 1,639 | 16.0 % | 1,806 | 16.0 % |
|     Rocha - D | 1,286 | 12.5 % | 1,453 | 12.9 % |
|     Morrison - D | 3,830 | 37.4 % | 4,192 | 37.1 % |
|     Carreon - D | 1,112 | 10.8 % | 1,193 | 10.6 % |
|     Wallingford - D | 2,382 | 23.2 % | 2,647 | 23.4 % |
| | | | | |
| Total Voter Registration (VR) | 103,933 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,252 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 33,205 | 31.9 % | 2,886,932 | 22.6 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Biden - D | 31 | 0.1 % | 5,296 | 0.2 % |
|     Clinton - D | 10,603 | 42.8 % | 1,467,716 | 50.9 % |
|     Dodd - D | 28 | 0.1 % | 3,799 | 0.1 % |
|     Edwards - D | 138 | 0.6 % | 30,085 | 1.0 % |
|     Obama - D | 13,920 | 56.2 % | 1,364,799 | 47.3 % |
|     Richardson - D | 48 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|     Kelly - D | 6,527 | 34.0 % | 586,412 | 26.9 % |
|     McMurrey - D | 2,447 | 12.8 % | 270,336 | 12.4 % |
|     Noriega - D | 7,887 | 41.1 % | 1,114,026 | 51.0 % |
|     Smith - D | 2,325 | 12.1 % | 212,363 | 9.7 % |
| U.S. Rep 9 | | | | |
|     Green - D | 4,103 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 10 | | | | |
|     Doherty - D | 2,506 | 61.5 % | 51,978 | 61.1 % |
|     Grant - D | 1,571 | 38.5 % | 33,087 | 38.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

|  | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Lampson - D | 2,578 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,916 | 22.3 % | 468,600 | 23.9 % |
| Henry - D | 4,542 | 25.8 % | 541,927 | 27.7 % |
| Thompson - D | 9,130 | 51.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 8,475 | 47.2 % | 894,442 | 44.0 % |
| Houston - D | 9,474 | 52.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 8,832 | 49.6 % | 979,158 | 48.6 % |
| Yanez - D | 8,982 | 50.4 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 1,704 | 48.8 % | 95,152 | 58.7 % |
| Gonzalez - D | 1,789 | 51.2 % | 67,059 | 41.3 % |
| State Rep 28 | | | | |
| Bottos - D | 15,965 | 100.0 % | 15,965 | 100.0 % |
| Fort Bend Co Comm 1 | | | | |
| Anderson - D | 167 | 16.0 % | 1,806 | 16.0 % |
| Rocha - D | 167 | 16.0 % | 1,453 | 12.9 % |
| Morrison - D | 362 | 34.7 % | 4,192 | 37.1 % |
| Carreon - D | 81 | 7.8 % | 1,193 | 10.6 % |
| Wallingford - D | 265 | 25.4 % | 2,647 | 23.4 % |
| | | | | |
| Total Voter Registration (VR) | 121,547 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,119 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 24,768 | 20.4 % | 2,886,932 | 22.6 % |

|  | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 59 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 10,838 | 47.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 41 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 313 | 1.4 % | 30,085 | 1.0 % |
| Obama - D | 11,626 | 50.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 94 | 0.4 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 7,557 | 41.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,910 | 10.4 % | 270,336 | 12.4 % |
| Noriega - D | 6,963 | 38.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,885 | 10.3 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 9,157 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,552 | 21.8 % | 468,600 | 23.9 % |
| Henry - D | 3,052 | 18.7 % | 541,927 | 27.7 % |
| Thompson - D | 9,709 | 59.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 7,161 | 42.4 % | 894,442 | 44.0 % |
| Houston - D | 9,723 | 57.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 9,653 | 57.3 % | 979,158 | 48.6 % |
| Yanez - D | 7,180 | 42.7 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,947 | 61.8 % | 95,152 | 58.7 % |
| Gonzalez - D | 1,819 | 38.2 % | 67,059 | 41.3 % |
| SBOE 7 | | | | |
| Ewing - D | 9,401 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 5,750 | 50.9 % | 23,879 | 41.0 % |
| Jaworski - D | 5,555 | 49.1 % | 34,432 | 59.0 % |
| State Rep 29 | | | | |
| Murphy - D | 15,046 | 100.0 % | 15,046 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 102,940 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,197 | 16.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,971 | 22.3 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 104 | 0.5 % | 5,296 | 0.2 % |
| Clinton - D | 11,442 | 58.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 58 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 619 | 3.2 % | 30,085 | 1.0 % |
| Obama - D | 7,064 | 36.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 173 | 0.9 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 5,858 | 38.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,761 | 11.6 % | 270,336 | 12.4 % |
| Noriega - D | 5,857 | 38.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,696 | 11.2 % | 212,363 | 9.7 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 2,726 | 100.0 % | 76,842 | 100.0 % |
| **U.S. Rep 25** | | | | |
| Doggett - D | 3,047 | 100.0 % | 111,829 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,380 | 17.2 % | 468,600 | 23.9 % |
| Henry - D | 3,530 | 25.5 % | 541,927 | 27.7 % |
| Thompson - D | 7,938 | 57.3 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 6,001 | 42.1 % | 894,442 | 44.0 % |
| Houston - D | 8,244 | 57.9 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 7,736 | 53.8 % | 979,158 | 48.6 % |
| Yanez - D | 6,636 | 46.2 % | 1,035,623 | 51.4 % |
| **SBOE 2** | | | | |
| Berlanga - D | 6,276 | 62.7 % | 95,152 | 58.7 % |
| Gonzalez - D | 3,737 | 37.3 % | 67,059 | 41.3 % |
| | | | | |
| Total Voter Registration (VR) | 91,964 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,348 | 27.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,460 | 21.2 % | 2,886,932 | 22.6 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 88 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 22,394 | 79.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 55 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 273 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 5,158 | 18.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 172 | 0.6 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,957 | 13.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,642 | 7.7 % | 270,336 | 12.4 % |
| Noriega - D | 16,040 | 75.1 % | 1,114,026 | 51.0 % |
| Smith - D | 722 | 3.4 % | 212,363 | 9.7 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 3,206 | 100.0 % | 76,842 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 16,679 | 100.0 % | 84,817 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 3,052 | 16.5 % | 468,600 | 23.9 % |
| Henry - D | 7,604 | 41.1 % | 541,927 | 27.7 % |
| Thompson - D | 7,823 | 42.3 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 14,578 | 73.4 % | 894,442 | 44.0 % |
| Houston - D | 5,273 | 26.6 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 2,703 | 13.7 % | 979,158 | 48.6 % |
| Yanez - D | 16,987 | 86.3 % | 1,035,623 | 51.4 % |
| **State Sen 21** | | | | |
| Barrientos - D | 3,996 | 16.1 % | 23,178 | 21.4 % |
| Zaffirini - D | 20,790 | 83.9 % | 85,170 | 78.6 % |
| **State Rep 31** | | | | |
| Guillen - D | 18,741 | 100.0 % | 18,741 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 69,617 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 64,857 | 93.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 28,142 | 40.4 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| | | District 32 | | State | |
|---|---|---|---|---|---|
| **District 32 Totals** | | Total | Percent | Total | Percent |
| President | | | | | |
| Biden - D | | 49 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | | 13,347 | 60.9 % | 1,467,716 | 50.9 % |
| Dodd - D | | 44 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | | 326 | 1.5 % | 30,085 | 1.0 % |
| Obama - D | | 7,984 | 36.5 % | 1,364,799 | 47.3 % |
| Richardson - D | | 149 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | | |
| Kelly - D | | 5,988 | 34.0 % | 586,412 | 26.9 % |
| McMurrey - D | | 1,837 | 10.4 % | 270,336 | 12.4 % |
| Noriega - D | | 8,467 | 48.1 % | 1,114,026 | 51.0 % |
| Smith - D | | 1,301 | 7.4 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | | |
| Hinojosa - D | | 3,833 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 27 | | | | | |
| Ortiz - D | | 7,337 | 100.0 % | 78,013 | 100.0 % |
| RR Comm 3 | | | | | |
| Hall - D | | 2,757 | 18.0 % | 468,600 | 23.9 % |
| Henry - D | | 4,500 | 29.3 % | 541,927 | 27.7 % |
| Thompson - D | | 8,099 | 52.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | | |
| Cruz - D | | 8,099 | 48.8 % | 894,442 | 44.0 % |
| Houston - D | | 8,500 | 51.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | | |
| Criss - D | | 7,231 | 43.9 % | 979,158 | 48.6 % |
| Yanez - D | | 9,237 | 56.1 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | | |
| Berlanga - D | | 12,069 | 70.7 % | 95,152 | 58.7 % |
| Gonzalez - D | | 4,998 | 29.3 % | 67,059 | 41.3 % |
| State Sen 20 | | | | | |
| Hinojosa - D | | 4,050 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | | |
| Barrientos - D | | 2,631 | 35.4 % | 23,178 | 21.4 % |
| Zaffirini - D | | 4,793 | 64.6 % | 85,170 | 78.6 % |
| State Rep 32 | | | | | |
| Garcia - D | | 15,458 | 100.0 % | 15,458 | 100.0 % |
| Nueces Sheriff | | | | | |
| De la Cerda - D | | 1,116 | 26.5 % | 10,386 | 28.7 % |
| Flores - D | | 3,103 | 73.5 % | 25,824 | 71.3 % |
| Nueces Co Comm 1 | | | | | |
| Banales - D | | 37 | 56.1 % | 5,353 | 59.3 % |
| Benavides - D | | 29 | 43.9 % | 3,667 | 40.7 % |
| Nueces JP 2, Pl 1 | | | | | |
| Salinas - D | | 1,702 | 52.6 % | 9,116 | 55.1 % |
| Hernandez - D | | 655 | 20.3 % | 3,487 | 21.1 % |
| Mumphord - D | | 876 | 27.1 % | 3,953 | 23.9 % |
| Nueces Dem Chairman | | | | | |
| Moon - D | | 1,361 | 27.9 % | 7,094 | 17.4 % |
| Garcia - D | | 1,304 | 26.8 % | 14,017 | 34.3 % |
| Zamora - D | | 604 | 12.4 % | 6,575 | 16.1 % |
| Rubio - D | | 929 | 19.1 % | 10,277 | 25.2 % |
| Coppola - D | | 673 | 13.8 % | 2,897 | 7.1 % |
| | | | | | |
| Total Voter Registration (VR) | | 102,347 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | | 33,654 | 32.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | | 21,900 | 21.4 % | 2,886,932 | 22.6 % |

| | | District 33 | | State | |
|---|---|---|---|---|---|
| **District 33 Totals** | | Total | Percent | Total | Percent |
| President | | | | | |
| Biden - D | | 25 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | | 14,762 | 66.7 % | 1,467,716 | 50.9 % |
| Dodd - D | | 14 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | | 136 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | | 7,117 | 32.2 % | 1,364,799 | 47.3 % |
| Richardson - D | | 69 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | | |
| Kelly - D | | 4,189 | 22.8 % | 586,412 | 26.9 % |
| McMurrey - D | | 1,610 | 8.8 % | 270,336 | 12.4 % |
| Noriega - D | | 11,537 | 62.9 % | 1,114,026 | 51.0 % |
| Smith - D | | 1,013 | 5.5 % | 212,363 | 9.7 % |
| U.S. Rep 27 | | | | | |
| Ortiz - D | | 18,055 | 100.0 % | 78,013 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Hall - D | 2,975 | 18.4 % | 468,600 | 23.9 % |
| Henry - D | 4,459 | 27.6 % | 541,927 | 27.7 % |
| Thompson - D | 8,710 | 54.0 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 12,053 | 67.5 % | 894,442 | 44.0 % |
| Houston - D | 5,800 | 32.5 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,638 | 26.6 % | 979,158 | 48.6 % |
| Yanez - D | 12,819 | 73.4 % | 1,035,623 | 51.4 % |
| **SBOE 2** | | | | |
| Berlanga - D | 13,734 | 74.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 4,749 | 25.7 % | 67,059 | 41.3 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 15,964 | 100.0 % | 75,192 | 100.0 % |
| **State Rep 32** | | | | |
| Garcia - D | 0 | 0.0 % | 15,458 | 100.0 % |
| **State Rep 33** | | | | |
| Ortiz - D | 17,082 | 100.0 % | 17,082 | 100.0 % |
| **Nueces Sheriff** | | | | |
| De la Cerda - D | 4,835 | 29.3 % | 10,386 | 28.7 % |
| Flores - D | 11,689 | 70.7 % | 25,824 | 71.3 % |
| **Nueces Co Comm 1** | | | | |
| Banales - D | 249 | 54.2 % | 5,353 | 59.3 % |
| Benavides - D | 210 | 45.8 % | 3,667 | 40.7 % |
| **Nueces JP 2, Pl 1** | | | | |
| Salinas - D | 5,723 | 56.4 % | 9,116 | 55.1 % |
| Hernandez - D | 2,255 | 22.2 % | 3,487 | 21.1 % |
| Mumphord - D | 2,169 | 21.4 % | 3,953 | 23.9 % |
| **Nueces Dem Chairman** | | | | |
| Moon - D | 2,707 | 14.7 % | 7,094 | 17.4 % |
| Garcia - D | 6,688 | 36.3 % | 14,017 | 34.3 % |
| Zamora - D | 2,758 | 15.0 % | 6,575 | 16.1 % |
| Rubio - D | 5,124 | 27.8 % | 10,277 | 25.2 % |
| Coppola - D | 1,130 | 6.1 % | 2,897 | 7.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,107 | 54.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,123 | 26.9 % | 2,886,932 | 22.6 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 28 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 14,712 | 67.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 16 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 169 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 6,775 | 31.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 74 | 0.3 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 4,289 | 24.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,434 | 8.2 % | 270,336 | 12.4 % |
| Noriega - D | 10,836 | 61.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,021 | 5.8 % | 212,363 | 9.7 % |
| **U.S. Rep 27** | | | | |
| Ortiz - D | 17,177 | 100.0 % | 78,013 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,645 | 17.4 % | 468,600 | 23.9 % |
| Henry - D | 4,263 | 28.1 % | 541,927 | 27.7 % |
| Thompson - D | 8,281 | 54.5 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 10,763 | 63.7 % | 894,442 | 44.0 % |
| Houston - D | 6,123 | 36.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,872 | 29.5 % | 979,158 | 48.6 % |
| Yanez - D | 11,632 | 70.5 % | 1,035,623 | 51.4 % |
| **SBOE 2** | | | | |
| Berlanga - D | 13,280 | 75.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 4,362 | 24.7 % | 67,059 | 41.3 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 15,019 | 100.0 % | 75,192 | 100.0 % |
| **State Rep 34** | | | | |
| Herrero - D | 16,214 | 100.0 % | 16,214 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Nueces Sheriff | | | | |
| De la Cerda - D | 4,435 | 28.7 % | 10,386 | 28.7 % |
| Flores - D | 11,032 | 71.3 % | 25,824 | 71.3 % |
| Nueces Co Comm 1 | | | | |
| Banales - D | 5,067 | 59.6 % | 5,353 | 59.3 % |
| Benavides - D | 3,428 | 40.4 % | 3,667 | 40.7 % |
| Nueces JP 2, Pl 1 | | | | |
| Salinas - D | 1,691 | 53.2 % | 9,116 | 55.1 % |
| Hernandez - D | 577 | 18.2 % | 3,487 | 21.1 % |
| Mumphord - D | 908 | 28.6 % | 3,953 | 23.9 % |
| Nueces JP 5 | | | | |
| Rojas - D | 1,357 | 31.8 % | 1,357 | 31.8 % |
| Gonzalez - D | 2,904 | 68.2 % | 2,904 | 68.2 % |
| Nueces Constable 3 | | | | |
| Caughman - D | 604 | 42.9 % | 604 | 42.9 % |
| Gonzalez - D | 244 | 17.3 % | 244 | 17.3 % |
| Rivera - D | 419 | 29.8 % | 419 | 29.8 % |
| Garcia - D | 141 | 10.0 % | 141 | 10.0 % |
| Nueces Constable 5 | | | | |
| Martinez - D | 307 | 7.3 % | 307 | 7.3 % |
| Ochoa - D | 605 | 14.4 % | 605 | 14.4 % |
| Flores - D | 1,378 | 32.9 % | 1,378 | 32.9 % |
| Gomez - D | 940 | 22.4 % | 940 | 22.4 % |
| Ysassi - D | 962 | 22.9 % | 962 | 22.9 % |
| Nueces Dem Chairman | | | | |
| Moon - D | 3,026 | 17.2 % | 7,094 | 17.4 % |
| Garcia - D | 6,025 | 34.3 % | 14,017 | 34.3 % |
| Zamora - D | 3,213 | 18.3 % | 6,575 | 16.1 % |
| Rubio - D | 4,224 | 24.0 % | 10,277 | 25.2 % |
| Coppola - D | 1,094 | 6.2 % | 2,897 | 7.1 % |
| | | | | |
| Total Voter Registration (VR) | 80,911 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 43,812 | 54.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,809 | 27.0 % | 2,886,932 | 22.6 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 129 | 0.5 % | 5,296 | 0.2 % |
| Clinton - D | 16,652 | 64.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 83 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 731 | 2.8 % | 30,085 | 1.0 % |
| Obama - D | 8,146 | 31.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 203 | 0.8 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,392 | 25.0 % | 586,412 | 26.9 % |
| McMurrey - D | 1,572 | 7.3 % | 270,336 | 12.4 % |
| Noriega - D | 13,136 | 60.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,463 | 6.8 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 14,751 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 4,828 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,728 | 19.2 % | 468,600 | 23.9 % |
| Henry - D | 5,390 | 27.8 % | 541,927 | 27.7 % |
| Thompson - D | 10,276 | 53.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 12,123 | 58.3 % | 894,442 | 44.0 % |
| Houston - D | 8,688 | 41.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,426 | 30.9 % | 979,158 | 48.6 % |
| Yanez - D | 14,401 | 69.1 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 525 | 63.6 % | 95,152 | 58.7 % |
| Gonzalez - D | 301 | 36.4 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 7,559 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | |
| Barrientos - D | 2,461 | 17.9 % | 23,178 | 21.4 % |
| Zaffirini - D | 11,277 | 82.1 % | 85,170 | 78.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 19,778 | 100.0 % | 19,778 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,215 | 55.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 25,987 | 29.8 % | 2,886,932 | 22.6 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 49 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 17,623 | 76.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 28 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 123 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 5,065 | 22.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 123 | 0.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,854 | 17.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,366 | 8.3 % | 270,336 | 12.4 % |
| Noriega - D | 11,155 | 68.1 % | 1,114,026 | 51.0 % |
| Smith - D | 1,002 | 6.1 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,349 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 10,871 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,255 | 16.9 % | 468,600 | 23.9 % |
| Henry - D | 4,568 | 34.3 % | 541,927 | 27.7 % |
| Thompson - D | 6,504 | 48.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 10,197 | 70.3 % | 894,442 | 44.0 % |
| Houston - D | 4,303 | 29.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,926 | 18.7 % | 979,158 | 48.6 % |
| Yanez - D | 12,723 | 81.3 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 4,895 | 39.5 % | 95,152 | 58.7 % |
| Gonzalez - D | 7,507 | 60.5 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 9,743 | 100.0 % | 75,192 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 3,548 | 100.0 % | 66,153 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 11,173 | 52.2 % | 11,173 | 52.2 % |
| Rodriguez - D | 10,245 | 47.8 % | 10,245 | 47.8 % |
| 449th District Judge | | | | |
| Contreras - D | 10,783 | 59.5 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 7,342 | 40.5 % | 29,102 | 41.8 % |
| Hidalgo Constable 2 | | | | |
| Prado - D | 1,242 | 16.4 % | 2,848 | 18.1 % |
| Alaniz - D | 3,259 | 43.1 % | 7,170 | 45.7 % |
| Quintanilla - D | 3,064 | 40.5 % | 5,676 | 36.2 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 9,326 | 53.3 % | 33,824 | 50.7 % |
| Maldonado - D | 8,158 | 46.7 % | 32,903 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 79,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,191 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,417 | 29.6 % | 2,886,932 | 22.6 % |

| District 37 Totals | District 37 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 41 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 12,734 | 71.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 33 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 114 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 4,775 | 26.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 106 | 0.6 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,543 | 17.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,769 | 12.1 % | 270,336 | 12.4 % |
| Noriega - D | 9,728 | 66.6 % | 1,114,026 | 51.0 % |
| Smith - D | 556 | 3.8 % | 212,363 | 9.7 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 12,722 | 100.0 % | 78,013 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,649 | 20.2 % | 468,600 | 23.9 % |
| Henry - D | 5,158 | 39.3 % | 541,927 | 27.7 % |
| Thompson - D | 5,319 | 40.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,851 | 71.2 % | 894,442 | 44.0 % |
| Houston - D | 3,989 | 28.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,653 | 18.7 % | 979,158 | 48.6 % |
| Yanez - D | 11,520 | 81.3 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,754 | 55.6 % | 95,152 | 58.7 % |
| Gonzalez - D | 6,204 | 44.4 % | 67,059 | 41.3 % |
| State Sen 27 | | | | |
| Lucio - D | 13,409 | 100.0 % | 66,153 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 12,347 | 75.8 % | 12,347 | 75.8 % |
| Shergold - D | 3,949 | 24.2 % | 3,949 | 24.2 % |
| | | | | |
| Total Voter Registration (VR) | 61,825 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,827 | 82.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,803 | 28.8 % | 2,886,932 | 22.6 % |

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 55 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 14,455 | 66.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 25 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 198 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 6,883 | 31.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 99 | 0.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,897 | 16.2 % | 586,412 | 26.9 % |
| McMurrey - D | 2,208 | 12.3 % | 270,336 | 12.4 % |
| Noriega - D | 12,187 | 68.1 % | 1,114,026 | 51.0 % |
| Smith - D | 608 | 3.4 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,025 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 12,475 | 100.0 % | 78,013 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,236 | 20.4 % | 468,600 | 23.9 % |
| Henry - D | 5,464 | 34.4 % | 541,927 | 27.7 % |
| Thompson - D | 7,180 | 45.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 12,179 | 72.1 % | 894,442 | 44.0 % |
| Houston - D | 4,711 | 27.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,336 | 19.4 % | 979,158 | 48.6 % |
| Yanez - D | 13,875 | 80.6 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 8,814 | 51.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 8,382 | 48.7 % | 67,059 | 41.3 % |
| State Sen 27 | | | | |
| Lucio - D | 16,348 | 100.0 % | 66,153 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 15,886 | 100.0 % | 15,886 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 71,047 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 55,629 | 78.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,715 | 30.6 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 41 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 15,915 | 73.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 24 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 132 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 5,297 | 24.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 126 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,525 | 15.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,234 | 7.8 % | 270,336 | 12.4 % |
| Noriega - D | 11,313 | 71.1 % | 1,114,026 | 51.0 % |
| Smith - D | 835 | 5.2 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 15,362 | 100.0 % | 76,842 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,257 | 17.0 % | 468,600 | 23.9 % |
| Henry - D | 4,372 | 32.9 % | 541,927 | 27.7 % |
| Thompson - D | 6,669 | 50.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 10,463 | 71.6 % | 894,442 | 44.0 % |
| Houston - D | 4,150 | 28.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,532 | 16.4 % | 979,158 | 48.6 % |
| Yanez - D | 12,866 | 83.6 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,229 | 44.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 6,570 | 55.7 % | 67,059 | 41.3 % |
| State Sen 27 | | | | |
| Lucio - D | 13,326 | 100.0 % | 66,153 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 12,664 | 100.0 % | 12,664 | 100.0 % |
| 449th District Judge | | | | |
| Contreras - D | 11,783 | 66.4 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 5,957 | 33.6 % | 29,102 | 41.8 % |
| Hidalgo Co Comm 1 | | | | |
| Hernandez - D | 1,797 | 11.8 % | 2,292 | 10.2 % |
| Handy - D | 8,273 | 54.2 % | 13,414 | 59.6 % |
| Casares - D | 5,201 | 34.1 % | 6,787 | 30.2 % |
| Hidalgo JP 1, Pl 1 | | | | |
| Guerra - D | 2,579 | 19.8 % | 2,802 | 19.4 % |
| Guajardo - D | 2,850 | 21.9 % | 3,160 | 21.9 % |
| Saenz - D | 7,586 | 58.3 % | 8,450 | 58.6 % |
| Hidalgo Constable 1 | | | | |
| Avila - D | 5,547 | 43.1 % | 6,068 | 42.7 % |
| Mora - D | 2,995 | 23.3 % | 3,381 | 23.8 % |
| Alcala - D | 491 | 3.8 % | 533 | 3.8 % |
| Maldonado - D | 3,824 | 29.7 % | 4,230 | 29.8 % |
| Hidalgo Constable 2 | | | | |
| Prado - D | 903 | 15.4 % | 2,848 | 18.1 % |
| Alaniz - D | 3,279 | 56.1 % | 7,170 | 45.7 % |
| Quintanilla - D | 1,667 | 28.5 % | 5,676 | 36.2 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 7,469 | 44.2 % | 33,824 | 50.7 % |
| Maldonado - D | 9,420 | 55.8 % | 32,903 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,079 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 59,499 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,862 | 30.3 % | 2,886,932 | 22.6 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 47 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 15,014 | 74.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 20 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 159 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 4,873 | 24.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 120 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,450 | 16.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,177 | 7.9 % | 270,336 | 12.4 % |
| Noriega - D | 10,574 | 70.6 % | 1,114,026 | 51.0 % |
| Smith - D | 772 | 5.2 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 13,325 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 971 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,263 | 18.2 % | 468,600 | 23.9 % |
| Henry - D | 4,025 | 32.3 % | 541,927 | 27.7 % |
| Thompson - D | 6,179 | 49.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,994 | 71.0 % | 894,442 | 44.0 % |
| Houston - D | 4,080 | 29.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,243 | 15.3 % | 979,158 | 48.6 % |
| Yanez - D | 12,404 | 84.7 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,376 | 44.7 % | 95,152 | 58.7 % |
| Gonzalez - D | 2,936 | 55.3 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 7,889 | 100.0 % | 75,192 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 4,512 | 100.0 % | 66,153 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 9,839 | 52.9 % | 9,839 | 52.9 % |
| Saenz - D | 8,761 | 47.1 % | 8,761 | 47.1 % |
| 449th District Judge | | | | |
| Contreras - D | 10,809 | 62.4 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 6,520 | 37.6 % | 29,102 | 41.8 % |
| Hidalgo Co Comm 1 | | | | |
| Hernandez - D | 495 | 6.9 % | 2,292 | 10.2 % |
| Handy - D | 5,141 | 71.2 % | 13,414 | 59.6 % |
| Casares - D | 1,586 | 22.0 % | 6,787 | 30.2 % |
| Hidalgo JP 1, Pl 1 | | | | |
| Guerra - D | 223 | 16.0 % | 2,802 | 19.4 % |
| Guajardo - D | 310 | 22.2 % | 3,160 | 21.9 % |
| Saenz - D | 864 | 61.8 % | 8,450 | 58.6 % |
| Hidalgo JP 4, Pl 1 | | | | |
| Espinoza - D | 5,205 | 55.1 % | 9,906 | 54.5 % |
| Chavana - D | 4,243 | 44.9 % | 8,277 | 45.5 % |
| Hidalgo Constable 1 | | | | |
| Avila - D | 521 | 38.5 % | 6,068 | 42.7 % |
| Mora - D | 386 | 28.5 % | 3,381 | 23.8 % |
| Alcala - D | 42 | 3.1 % | 533 | 3.8 % |
| Maldonado - D | 406 | 30.0 % | 4,230 | 29.8 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 7,453 | 45.8 % | 33,824 | 50.7 % |
| Maldonado - D | 8,811 | 54.2 % | 32,903 | 49.3 % |
| Hidalgo Constable 4 | | | | |
| Rios - D | 2,456 | 26.0 % | 4,120 | 22.5 % |
| Patlan - D | 679 | 7.2 % | 1,076 | 5.9 % |
| Frank - D | 948 | 10.0 % | 1,753 | 9.6 % |
| Guerra - D | 1,597 | 16.9 % | 3,992 | 21.8 % |
| Flores - D | 1,620 | 17.2 % | 3,310 | 18.1 % |
| Nino - D | 377 | 4.0 % | 726 | 4.0 % |
| Perez - D | 1,756 | 18.6 % | 3,333 | 18.2 % |
| Hidalgo Constable 5 | | | | |
| Bazan - D | 3,708 | 63.1 % | 3,708 | 63.1 % |
| Aleman - D | 407 | 6.9 % | 407 | 6.9 % |
| Leal - D | 1,764 | 30.0 % | 1,764 | 30.0 % |
| | | | | |
| Total Voter Registration (VR) | 65,288 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,502 | 89.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,654 | 31.6 % | 2,886,932 | 22.6 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 51 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 13,029 | 64.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 144 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 6,743 | 33.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 124 | 0.6 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
| Kelly - D | 2,737 | 17.5 % | 586,412 | 26.9 % |
| McMurrey - D | 1,242 | 7.9 % | 270,336 | 12.4 % |
| Noriega - D | 10,718 | 68.3 % | 1,114,026 | 51.0 % |
| Smith - D | 985 | 6.3 % | 212,363 | 9.7 % |
| U.S. Rep 15 |  |  |  |  |
| Hinojosa - D | 10,361 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 28 |  |  |  |  |
| Cuellar - D | 4,290 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 |  |  |  |  |
| Hall - D | 2,248 | 17.4 % | 468,600 | 23.9 % |
| Henry - D | 3,850 | 29.7 % | 541,927 | 27.7 % |
| Thompson - D | 6,858 | 52.9 % | 946,702 | 48.4 % |
| Sup Ct 7 |  |  |  |  |
| Cruz - D | 9,884 | 67.7 % | 894,442 | 44.0 % |
| Houston - D | 4,708 | 32.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 |  |  |  |  |
| Criss - D | 3,007 | 19.6 % | 979,158 | 48.6 % |
| Yanez - D | 12,348 | 80.4 % | 1,035,623 | 51.4 % |
| SBOE 2 |  |  |  |  |
| Berlanga - D | 6,459 | 49.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 6,647 | 50.7 % | 67,059 | 41.3 % |
| State Sen 20 |  |  |  |  |
| Hinojosa - D | 12,467 | 100.0 % | 75,192 | 100.0 % |
| State Sen 27 |  |  |  |  |
| Lucio - D | 956 | 100.0 % | 66,153 | 100.0 % |
| State Rep 41 |  |  |  |  |
| Gonzales - D | 13,933 | 100.0 % | 13,933 | 100.0 % |
| 449th District Judge |  |  |  |  |
| Contreras - D | 7,137 | 43.5 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 9,283 | 56.5 % | 29,102 | 41.8 % |
| Hidalgo JP 4, Pl 1 |  |  |  |  |
| Espinoza - D | 4,701 | 53.8 % | 9,906 | 54.5 % |
| Chavana - D | 4,034 | 46.2 % | 8,277 | 45.5 % |
| Hidalgo Constable 2 |  |  |  |  |
| Prado - D | 703 | 30.8 % | 2,848 | 18.1 % |
| Alaniz - D | 632 | 27.7 % | 7,170 | 45.7 % |
| Quintanilla - D | 945 | 41.4 % | 5,676 | 36.2 % |
| Hidalgo Dem Chairman |  |  |  |  |
| Elizondo - D | 9,576 | 59.5 % | 33,824 | 50.7 % |
| Maldonado - D | 6,514 | 40.5 % | 32,903 | 49.3 % |
| Hidalgo Constable 4 |  |  |  |  |
| Rios - D | 1,664 | 18.7 % | 4,120 | 22.5 % |
| Patlan - D | 397 | 4.5 % | 1,076 | 5.9 % |
| Frank - D | 805 | 9.1 % | 1,753 | 9.6 % |
| Guerra - D | 2,395 | 27.0 % | 3,992 | 21.8 % |
| Flores - D | 1,690 | 19.0 % | 3,310 | 18.1 % |
| Nino - D | 349 | 3.9 % | 726 | 4.0 % |
| Perez - D | 1,577 | 17.8 % | 3,333 | 18.2 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 73,126 |  | 12,747,353 |  |
| Total Spanish Surname VR and SSVR/VR | 51,101 | 69.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,352 | 27.8 % | 2,886,932 | 22.6 % |

|  | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
| Biden - D | 98 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 23,714 | 76.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 46 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 299 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 6,539 | 21.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 192 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen |  |  |  |  |
| Kelly - D | 3,432 | 12.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,183 | 4.3 % | 270,336 | 12.4 % |
| Noriega - D | 22,588 | 81.2 % | 1,114,026 | 51.0 % |
| Smith - D | 613 | 2.2 % | 212,363 | 9.7 % |
| U.S. Rep 28 |  |  |  |  |
| Cuellar - D | 27,282 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 |  |  |  |  |
| Hall - D | 5,198 | 20.8 % | 468,600 | 23.9 % |
| Henry - D | 9,541 | 38.3 % | 541,927 | 27.7 % |
| Thompson - D | 10,195 | 40.9 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                  15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 42 Totals | District 42 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Cruz - D | 20,105 | 76.3 % | 894,442 | 44.0 % |
| Houston - D | 6,244 | 23.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,805 | 14.5 % | 979,158 | 48.6 % |
| Yanez - D | 22,413 | 85.5 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
| Barrientos - D | 6,956 | 23.1 % | 23,178 | 21.4 % |
| Zaffirini - D | 23,135 | 76.9 % | 85,170 | 78.6 % |
| State Rep 42 | | | | |
| Raymond - D | 26,090 | 100.0 % | 26,090 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,508 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,648 | 88.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 30,889 | 41.5 % | 2,886,932 | 22.6 % |

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 109 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 16,612 | 65.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 84 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 471 | 1.9 % | 30,085 | 1.0 % |
| Obama - D | 7,941 | 31.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 240 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,348 | 20.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,895 | 8.9 % | 270,336 | 12.4 % |
| Noriega - D | 14,229 | 66.5 % | 1,114,026 | 51.0 % |
| Smith - D | 911 | 4.3 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 6,904 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 10,247 | 100.0 % | 78,013 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,834 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,125 | 16.5 % | 468,600 | 23.9 % |
| Henry - D | 6,364 | 33.7 % | 541,927 | 27.7 % |
| Thompson - D | 9,394 | 49.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 13,957 | 68.5 % | 894,442 | 44.0 % |
| Houston - D | 6,432 | 31.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,208 | 20.5 % | 979,158 | 48.6 % |
| Yanez - D | 16,352 | 79.5 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 9,090 | 56.3 % | 95,152 | 58.7 % |
| Gonzalez - D | 7,058 | 43.7 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 2,501 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | |
| Barrientos - D | 238 | 10.8 % | 23,178 | 21.4 % |
| Zaffirini - D | 1,973 | 89.2 % | 85,170 | 78.6 % |
| State Sen 27 | | | | |
| Lucio - D | 14,054 | 100.0 % | 66,153 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 11,225 | 46.2 % | 11,225 | 46.2 % |
| Rios Ybarra - D | 13,046 | 53.8 % | 13,046 | 53.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,429 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 52,919 | 71.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 25,698 | 34.5 % | 2,886,932 | 22.6 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 31 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 11,002 | 51.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 27 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 287 | 1.3 % | 30,085 | 1.0 % |
| Obama - D | 9,897 | 46.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 97 | 0.5 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                      15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 44 Totals | District 44 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 3,649 | 22.2 % | 586,412 | 26.9 % |
| McMurrey - D | 2,078 | 12.6 % | 270,336 | 12.4 % |
| Noriega - D | 8,656 | 52.6 % | 1,114,026 | 51.0 % |
| Smith - D | 2,087 | 12.7 % | 212,363 | 9.7 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,310 | 100.0 % | 111,829 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 13,368 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,980 | 26.2 % | 468,600 | 23.9 % |
| Henry - D | 3,758 | 24.7 % | 541,927 | 27.7 % |
| Thompson - D | 7,476 | 49.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,731 | 43.1 % | 894,442 | 44.0 % |
| Houston - D | 8,902 | 56.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,543 | 48.0 % | 979,158 | 48.6 % |
| Yanez - D | 8,178 | 52.0 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
| Barrientos - D | 1,091 | 21.3 % | 23,178 | 21.4 % |
| Zaffirini - D | 4,031 | 78.7 % | 85,170 | 78.6 % |
| | | | | |
| Total Voter Registration (VR) | 104,894 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,774 | 26.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,341 | 20.3 % | 2,886,932 | 22.6 % |

| District 45 Totals | District 45 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 33 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,010 | 45.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 24 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 207 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 14,206 | 53.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 68 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,616 | 17.5 % | 586,412 | 26.9 % |
| McMurrey - D | 2,639 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 11,537 | 55.9 % | 1,114,026 | 51.0 % |
| Smith - D | 2,829 | 13.7 % | 212,363 | 9.7 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 19,801 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 4,429 | 24.9 % | 468,600 | 23.9 % |
| Henry - D | 5,049 | 28.4 % | 541,927 | 27.7 % |
| Thompson - D | 8,303 | 46.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 8,903 | 48.0 % | 894,442 | 44.0 % |
| Houston - D | 9,640 | 52.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 9,652 | 51.8 % | 979,158 | 48.6 % |
| Yanez - D | 8,969 | 48.2 % | 1,035,623 | 51.4 % |
| State Rep 45 | | | | |
| Rose - D | 20,122 | 100.0 % | 20,122 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 113,304 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,922 | 22.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 26,548 | 23.4 % | 2,886,932 | 22.6 % |

| District 46 Totals | District 46 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,043 | 30.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 13 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 85 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 16,248 | 69.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 34 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,018 | 21.4 % | 586,412 | 26.9 % |
| McMurrey - D | 2,433 | 12.9 % | 270,336 | 12.4 % |
| Noriega - D | 10,924 | 58.1 % | 1,114,026 | 51.0 % |
| Smith - D | 1,419 | 7.6 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1177 of 1250

08:29:11 11:06 AM
Page 26 of 108

District Election Analysis
HOUSE DISTRICTS - PLANH100
2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Doherty - D | 4,539 | 64.7 % | 51,978 | 61.1 % |
| Grant - D | 2,478 | 35.3 % | 33,087 | 38.9 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 13,121 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 5,133 | 29.7 % | 468,600 | 23.9 % |
| Henry - D | 3,259 | 18.8 % | 541,927 | 27.7 % |
| Thompson - D | 8,915 | 51.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 7,474 | 42.6 % | 894,442 | 44.0 % |
| Houston - D | 10,080 | 57.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,972 | 40.1 % | 979,158 | 48.6 % |
| Yanez - D | 10,412 | 59.9 % | 1,035,623 | 51.4 % |
| State Rep 46 | | | | |
| Dukes - D | 12,691 | 61.3 % | 12,691 | 61.3 % |
| Thompson - D | 8,009 | 38.7 % | 8,009 | 38.7 % |
| 98th District Judge | | | | |
| Hathcock - D | 3,795 | 22.5 % | 29,625 | 24.2 % |
| Hurley - D | 10,680 | 63.3 % | 73,719 | 60.2 % |
| Ettinger - D | 2,392 | 14.2 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 8,537 | 50.4 % | 60,685 | 48.3 % |
| Ozmun - D | 8,396 | 49.6 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 11,469 | 68.7 % | 81,034 | 66.6 % |
| Krug - D | 5,216 | 31.3 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 10,034 | 58.1 % | 72,899 | 58.0 % |
| Lipscombe - D | 7,249 | 41.9 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 6,431 | 34.1 % | 30,476 | 21.7 % |
| Montford - D | 4,437 | 23.5 % | 43,671 | 31.1 % |
| Reed - D | 2,345 | 12.4 % | 16,502 | 11.7 % |
| Lehmberg - D | 5,649 | 29.9 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 4,516 | 21.8 % | 39,981 | 25.7 % |
| Spears - D | 16,209 | 78.2 % | 115,441 | 74.3 % |
| Travis Constable 1 | | | | |
| Thomas - D | 6,245 | 43.0 % | 7,730 | 41.7 % |
| Serna - D | 4,000 | 27.6 % | 5,544 | 29.9 % |
| Madison - D | 4,265 | 29.4 % | 5,258 | 28.4 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 781 | 61.3 % | 15,458 | 52.2 % |
| Labuda - D | 494 | 38.7 % | 14,162 | 47.8 % |
| Travis Dem Chair | | | | |
| Brown - D | 9,710 | 55.8 % | 68,153 | 55.6 % |
| Acevedo - D | 7,700 | 44.2 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 67,932 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,544 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,441 | 34.5 % | 2,886,932 | 22.6 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 26 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 15,552 | 39.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 17 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 151 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 23,236 | 59.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 44 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,838 | 20.2 % | 586,412 | 26.9 % |
| McMurrey - D | 3,137 | 10.9 % | 270,336 | 12.4 % |
| Noriega - D | 17,447 | 60.4 % | 1,114,026 | 51.0 % |
| Smith - D | 2,467 | 8.5 % | 212,363 | 9.7 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 26,688 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 7,313 | 28.9 % | 468,600 | 23.9 % |
| Henry - D | 5,191 | 20.5 % | 541,927 | 27.7 % |
| Thompson - D | 12,782 | 50.5 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 12,268 | 46.2 % | 894,442 | 44.0 % |
| Houston - D | 14,306 | 53.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 12,118 | 45.9 % | 979,158 | 48.6 % |
| Yanez - D | 14,296 | 54.1 % | 1,035,623 | 51.4 % |
| State Rep 47 | | | | |
| Bolton - D | 26,130 | 100.0 % | 26,130 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 6,457 | 25.0 % | 29,625 | 24.2 % |
| Hurley - D | 14,993 | 58.1 % | 73,719 | 60.2 % |
| Ettinger - D | 4,368 | 16.9 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 13,653 | 52.0 % | 60,685 | 48.3 % |
| Ozmun - D | 12,595 | 48.0 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 16,545 | 64.7 % | 81,034 | 66.6 % |
| Krug - D | 9,039 | 35.3 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 15,179 | 57.6 % | 72,899 | 58.0 % |
| Lipscombe - D | 11,170 | 42.4 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 5,904 | 19.9 % | 30,476 | 21.7 % |
| Montford - D | 10,279 | 34.7 % | 43,671 | 31.1 % |
| Reed - D | 3,488 | 11.8 % | 16,502 | 11.7 % |
| Lehmberg - D | 9,971 | 33.6 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 8,015 | 24.4 % | 39,981 | 25.7 % |
| Spears - D | 24,862 | 75.6 % | 115,441 | 74.3 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 9,488 | 40.6 % | 15,011 | 37.2 % |
| Huber - D | 13,862 | 59.4 % | 25,372 | 62.8 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 770 | 45.6 % | 15,458 | 52.2 % |
| Labuda - D | 918 | 54.4 % | 14,162 | 47.8 % |
| Travis Constable 3 | | | | |
| McCain - D | 11,803 | 54.1 % | 18,466 | 55.1 % |
| Eller - D | 10,007 | 45.9 % | 15,048 | 44.9 % |
| Travis Constable 4 | | | | |
| Reyes - D | 389 | 42.1 % | 6,239 | 39.6 % |
| Canchola - D | 536 | 57.9 % | 9,498 | 60.4 % |
| Travis Dem Chair | | | | |
| Brown - D | 14,230 | 55.0 % | 68,153 | 55.6 % |
| Acevedo - D | 11,641 | 45.0 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 118,290 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,041 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 39,026 | 33.0 % | 2,886,932 | 22.6 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 27 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,781 | 37.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 129 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 21,416 | 62.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 58 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,623 | 19.1 % | 586,412 | 26.9 % |
| McMurrey - D | 2,507 | 10.3 % | 270,336 | 12.4 % |
| Noriega - D | 15,309 | 63.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,803 | 7.4 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 5,975 | 49.9 % | 51,978 | 61.1 % |
| Grant - D | 6,001 | 50.1 % | 33,087 | 38.9 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,197 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 6,900 | 34.5 % | 468,600 | 23.9 % |
| Henry - D | 4,318 | 21.6 % | 541,927 | 27.7 % |
| Thompson - D | 8,781 | 43.9 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 48 Totals | District 48 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 8,279 | 38.8 % | 894,442 | 44.0 % |
| Houston - D | 13,066 | 61.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 11,052 | 52.4 % | 979,158 | 48.6 % |
| Yanez - D | 10,032 | 47.6 % | 1,035,623 | 51.4 % |
| State Rep 48 | | | | |
| Howard - D | 22,661 | 100.0 % | 22,661 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 5,308 | 25.4 % | 29,625 | 24.2 % |
| Hurley - D | 12,306 | 58.9 % | 73,719 | 60.2 % |
| Ettinger - D | 3,286 | 15.7 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 9,049 | 40.7 % | 60,685 | 48.3 % |
| Ozmun - D | 13,201 | 59.3 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 13,559 | 65.5 % | 81,034 | 66.6 % |
| Krug - D | 7,133 | 34.5 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 10,920 | 51.3 % | 72,899 | 58.0 % |
| Lipscombe - D | 10,382 | 48.7 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 4,328 | 17.1 % | 30,476 | 21.7 % |
| Montford - D | 9,004 | 35.5 % | 43,671 | 31.1 % |
| Reed - D | 2,470 | 9.7 % | 16,502 | 11.7 % |
| Lehmberg - D | 9,580 | 37.7 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 6,755 | 23.8 % | 39,981 | 25.7 % |
| Spears - D | 21,595 | 76.2 % | 115,441 | 74.3 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 3,042 | 31.6 % | 15,011 | 37.2 % |
| Huber - D | 6,589 | 68.4 % | 25,372 | 62.8 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 5,114 | 50.0 % | 15,458 | 52.2 % |
| Labuda - D | 5,105 | 50.0 % | 14,162 | 47.8 % |
| Travis Constable 3 | | | | |
| McCain - D | 1,961 | 54.1 % | 18,466 | 55.1 % |
| Eller - D | 1,667 | 45.9 % | 15,048 | 44.9 % |
| Travis Dem Chair | | | | |
| Brown - D | 13,405 | 66.0 % | 68,153 | 55.6 % |
| Acevedo - D | 6,919 | 34.0 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 101,575 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,636 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 34,422 | 33.9 % | 2,886,932 | 22.6 % |

| District 49 Totals | District 49 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 34 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,730 | 33.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 18 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 171 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 25,170 | 65.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 58 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,785 | 16.9 % | 586,412 | 26.9 % |
| McMurrey - D | 2,728 | 9.6 % | 270,336 | 12.4 % |
| Noriega - D | 19,083 | 67.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,708 | 6.0 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 4,399 | 47.8 % | 51,978 | 61.1 % |
| Grant - D | 4,802 | 52.2 % | 33,087 | 38.9 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 16,980 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 8,200 | 34.3 % | 468,600 | 23.9 % |
| Henry - D | 6,516 | 27.2 % | 541,927 | 27.7 % |
| Thompson - D | 9,202 | 38.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 11,163 | 44.1 % | 894,442 | 44.0 % |
| Houston - D | 14,133 | 55.9 % | 1,136,926 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 49 Totals | District 49 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Criss - D | 9,470 | 38.1 % | 979,158 | 48.6 % |
| Yanez - D | 15,397 | 61.9 % | 1,035,623 | 51.4 % |
| State Rep 49 | | | | |
| Naishtat - D | 26,449 | 100.0 % | 26,449 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 5,905 | 24.2 % | 29,625 | 24.2 % |
| Hurley - D | 15,011 | 61.5 % | 73,719 | 60.2 % |
| Ettinger - D | 3,509 | 14.4 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 10,610 | 41.8 % | 60,685 | 48.3 % |
| Ozmun - D | 14,763 | 58.2 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 16,377 | 67.6 % | 81,034 | 66.6 % |
| Krug - D | 7,854 | 32.4 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 14,629 | 58.6 % | 72,899 | 58.0 % |
| Lipscombe - D | 10,332 | 41.4 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 4,534 | 16.2 % | 30,476 | 21.7 % |
| Montford - D | 7,744 | 27.7 % | 43,671 | 31.1 % |
| Reed - D | 3,349 | 12.0 % | 16,502 | 11.7 % |
| Lehmberg - D | 12,299 | 44.0 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 10,192 | 33.3 % | 39,981 | 25.7 % |
| Spears - D | 20,424 | 66.7 % | 115,441 | 74.3 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 741 | 30.6 % | 15,011 | 37.2 % |
| Huber - D | 1,682 | 69.4 % | 25,372 | 62.8 % |
| Travis Constable 1 | | | | |
| Thomas - D | 92 | 24.3 % | 7,730 | 41.7 % |
| Serna - D | 163 | 43.0 % | 5,544 | 29.9 % |
| Madison - D | 124 | 32.7 % | 5,258 | 28.4 % |
| Travis Constable 3 | | | | |
| McCain - D | 3,953 | 58.5 % | 18,466 | 55.1 % |
| Eller - D | 2,799 | 41.5 % | 15,048 | 44.9 % |
| Travis Constable 4 | | | | |
| Reyes - D | 572 | 27.8 % | 6,239 | 39.6 % |
| Canchola - D | 1,486 | 72.2 % | 9,498 | 60.4 % |
| Travis Dem Chair | | | | |
| Brown - D | 13,443 | 55.8 % | 68,153 | 55.6 % |
| Acevedo - D | 10,631 | 44.2 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 97,554 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,308 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 38,181 | 39.1 % | 2,886,932 | 22.6 % |

| District 50 Totals | District 50 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 28 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,049 | 38.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 7 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 133 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 19,494 | 61.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 35 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,597 | 23.1 % | 586,412 | 26.9 % |
| McMurrey - D | 3,106 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 13,556 | 55.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,987 | 8.2 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 12,346 | 63.1 % | 51,978 | 61.1 % |
| Grant - D | 7,213 | 36.9 % | 33,087 | 38.9 % |
| RR Comm 3 | | | | |
| Hall - D | 6,140 | 28.9 % | 468,600 | 23.9 % |
| Henry - D | 3,654 | 17.2 % | 541,927 | 27.7 % |
| Thompson - D | 11,475 | 54.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 10,009 | 45.6 % | 894,442 | 44.0 % |
| Houston - D | 11,935 | 54.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 10,425 | 47.7 % | 979,158 | 48.6 % |
| Yanez - D | 11,435 | 52.3 % | 1,035,623 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 50 Totals | District 50 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 50 | | | | |
| Strama - D | 23,375 | 100.0 % | 23,375 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 4,854 | 22.8 % | 29,625 | 24.2 % |
| Hurley - D | 12,928 | 60.8 % | 73,719 | 60.2 % |
| Ettinger - D | 3,474 | 16.3 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 11,481 | 53.5 % | 60,685 | 48.3 % |
| Ozmun - D | 9,977 | 46.5 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 13,360 | 63.9 % | 81,034 | 66.6 % |
| Krug - D | 7,559 | 36.1 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 12,271 | 56.5 % | 72,899 | 58.0 % |
| Lipscombe - D | 9,448 | 43.5 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 5,676 | 23.7 % | 30,476 | 21.7 % |
| Montford - D | 8,273 | 34.5 % | 43,671 | 31.1 % |
| Reed - D | 2,799 | 11.7 % | 16,502 | 11.7 % |
| Lehmberg - D | 7,229 | 30.1 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 6,118 | 22.7 % | 39,981 | 25.7 % |
| Spears - D | 20,872 | 77.3 % | 115,441 | 74.3 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 1,740 | 34.9 % | 15,011 | 37.2 % |
| Huber - D | 3,239 | 65.1 % | 25,372 | 62.8 % |
| Travis Constable 1 | | | | |
| Thomas - D | 1,319 | 37.6 % | 7,730 | 41.7 % |
| Serna - D | 1,346 | 38.4 % | 5,544 | 29.9 % |
| Madison - D | 842 | 24.0 % | 5,258 | 28.4 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 8,793 | 53.5 % | 15,458 | 52.2 % |
| Labuda - D | 7,645 | 46.5 % | 14,162 | 47.8 % |
| Travis Dem Chair | | | | |
| Brown - D | 12,139 | 57.1 % | 68,153 | 55.6 % |
| Acevedo - D | 9,138 | 42.9 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 104,256 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,886 | 12.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 31,746 | 30.5 % | 2,886,932 | 22.6 % |

| District 51 Totals | District 51 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 13 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,148 | 42.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 14 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 70 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 10,750 | 56.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 27 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,733 | 17.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,605 | 10.5 % | 270,336 | 12.4 % |
| Noriega - D | 9,916 | 65.1 % | 1,114,026 | 51.0 % |
| Smith - D | 972 | 6.4 % | 212,363 | 9.7 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 16,096 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,758 | 27.8 % | 468,600 | 23.9 % |
| Henry - D | 3,021 | 22.3 % | 541,927 | 27.7 % |
| Thompson - D | 6,754 | 49.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 8,456 | 59.6 % | 894,442 | 44.0 % |
| Houston - D | 5,741 | 40.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,078 | 28.7 % | 979,158 | 48.6 % |
| Yanez - D | 10,107 | 71.3 % | 1,035,423 | 51.4 % |
| State Rep 51 | | | | |
| Rodriguez - D | 13,895 | 100.0 % | 13,895 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 3,306 | 24.9 % | 29,625 | 24.2 % |
| Hurley - D | 7,801 | 58.7 % | 73,719 | 60.2 % |
| Ettinger - D | 2,174 | 16.4 % | 19,203 | 15.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

|                                | District 51 | | State | |
| ------------------------------ | ------: | ------: | ------: | ------: |
| **District 51 Totals**         | Total | Percent | Total | Percent |
| 353rd District Judge           |       |        |         |        |
|   Conner - D                   | 7,355 | 54.8 % | 60,685 | 48.3 % |
|   Ozmun - D                    | 6,069 | 45.2 % | 65,001 | 51.7 % |
| 427th District Judge           |       |        |         |        |
|   Coronado - D                 | 9,724 | 71.9 % | 81,034 | 66.6 % |
|   Krug - D                     | 3,795 | 28.1 % | 40,596 | 33.4 % |
| Travis Ct at Law 8             |       |        |         |        |
|   Barrera - D                  | 9,866 | 70.4 % | 72,899 | 58.0 % |
|   Lipscombe - D                | 4,153 | 29.6 % | 52,734 | 42.0 % |
| Travis DA                      |       |        |         |        |
|   Cobb - D                     | 3,603 | 24.5 % | 30,476 | 21.7 % |
|   Montford - D                 | 3,934 | 26.8 % | 43,671 | 31.1 % |
|   Reed - D                     | 2,051 | 14.0 % | 16,502 | 11.7 % |
|   Lehnberg - D                 | 5,091 | 34.7 % | 49,819 | 35.5 % |
| Travis Tax A-C                 |       |        |         |        |
|   Maxey - D                    | 4,385 | 27.6 % | 39,981 | 25.7 % |
|   Spears - D                   | 11,479 | 72.4 % | 115,441 | 74.3 % |
| Travis Constable 1             |       |        |         |        |
|   Thomas - D                   | 74 | 54.4 % | 7,730 | 41.7 % |
|   Serna - D                    | 35 | 25.7 % | 5,544 | 29.9 % |
|   Madison - D                  | 27 | 19.9 % | 5,258 | 28.4 % |
| Travis Constable 3             |       |        |         |        |
|   McCain - D                   | 749 | 56.6 % | 18,466 | 55.1 % |
|   Eller - D                    | 575 | 43.4 % | 15,048 | 44.9 % |
| Travis Constable 4             |       |        |         |        |
|   Reyes - D                    | 5,278 | 41.4 % | 6,239 | 39.6 % |
|   Canchola - D                 | 7,476 | 58.6 % | 9,498 | 60.4 % |
| Travis Dem Chair               |       |        |         |        |
|   Brown - D                    | 5,226 | 38.4 % | 68,153 | 55.6 % |
|   Acevedo - D                  | 8,374 | 61.6 % | 54,403 | 44.4 % |
|                                |       |        |         |        |
| Total Voter Registration (VR)  | 65,773 |       | 12,747,353 |     |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 40.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR         | 19,022 | 28.9 % | 2,886,932 | 22.6 % |

|                                | District 52 | | State | |
| ------------------------------ | ------: | ------: | ------: | ------: |
| **District 52 Totals**         | Total | Percent | Total | Percent |
| President                      |       |        |         |        |
|   Biden - D                    | 14 | 0.1 % | 5,296 | 0.2 % |
|   Clinton - D                  | 10,513 | 42.2 % | 1,467,716 | 50.9 % |
|   Dodd - D                     | 8 | 0.0 % | 3,799 | 0.1 % |
|   Edwards - D                  | 102 | 0.4 % | 30,085 | 1.0 % |
|   Obama - D                    | 14,260 | 57.2 % | 1,364,799 | 47.3 % |
|   Richardson - D               | 26 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen                       |       |        |         |        |
|   Kelly - D                    | 4,194 | 21.9 % | 586,412 | 26.9 % |
|   McMurrey - D                 | 2,926 | 15.3 % | 270,336 | 12.4 % |
|   Noriega - D                  | 10,647 | 55.5 % | 1,114,026 | 51.0 % |
|   Smith - D                    | 1,406 | 7.3 % | 212,363 | 9.7 % |
| U.S. Rep 31                    |       |        |         |        |
|   Ruiz - D                     | 16,480 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3                      |       |        |         |        |
|   Hall - D                     | 3,668 | 21.2 % | 468,600 | 23.9 % |
|   Henry - D                    | 4,566 | 26.4 % | 541,927 | 27.7 % |
|   Thompson - D                 | 9,050 | 52.4 % | 946,702 | 48.4 % |
| Sup Ct 7                       |       |        |         |        |
|   Cruz - D                     | 7,575 | 41.5 % | 894,442 | 44.0 % |
|   Houston - D                  | 10,664 | 58.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8                       |       |        |         |        |
|   Criss - D                    | 10,335 | 57.0 % | 979,158 | 48.6 % |
|   Yanez - D                    | 7,808 | 43.0 % | 1,035,623 | 51.4 % |
| State Rep 52                   |       |        |         |        |
|   Maldonado - D                | 16,870 | 100.0 % | 16,870 | 100.0 % |
|                                |       |        |         |        |
| Total Voter Registration (VR)  | 103,467 |      | 12,747,353 |     |
| Total Spanish Surname VR and SSVR/VR | 15,522 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR         | 24,923 | 24.1 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 45 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 8,255 | 56.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 40 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 359 | 2.4 % | 30,085 | 1.0 % |
| Obama - D | 5,911 | 40.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 91 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,001 | 27.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,821 | 16.4 % | 270,336 | 12.4 % |
| Noriega - D | 4,727 | 42.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,533 | 13.8 % | 212,363 | 9.7 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 705 | 67.5 % | 27,010 | 61.6 % |
| Mark - D | 340 | 32.5 % | 16,819 | 38.4 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 982 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,799 | 17.5 % | 468,600 | 23.9 % |
| Henry - D | 3,044 | 29.6 % | 541,927 | 27.7 % |
| Thompson - D | 5,446 | 52.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,509 | 33.2 % | 894,442 | 44.0 % |
| Houston - D | 7,076 | 66.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,956 | 65.6 % | 979,158 | 48.6 % |
| Yanez - D | 3,655 | 34.4 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 97,065 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,717 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,707 | 15.2 % | 2,886,932 | 22.6 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,282 | 39.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 97 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 9,591 | 59.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 26 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,762 | 29.6 % | 586,412 | 26.9 % |
| McMurrey - D | 2,191 | 17.2 % | 270,336 | 12.4 % |
| Noriega - D | 5,009 | 39.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,747 | 13.7 % | 212,363 | 9.7 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 6,899 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,298 | 18.9 % | 468,600 | 23.9 % |
| Henry - D | 3,855 | 31.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,974 | 49.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,629 | 38.3 % | 894,442 | 44.0 % |
| Houston - D | 7,443 | 61.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,139 | 59.3 % | 979,158 | 48.6 % |
| Yanez - D | 4,899 | 40.7 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 1,066 | 100.0 % | 94,360 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 93,743 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,428 | 12.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,025 | 17.1 % | 2,886,932 | 22.6 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,890 | 48.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 7 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 108 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 7,059 | 50.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 25 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 3,510 | 33.9 % | 586,412 | 26.9 % |
| McMurrey - D | 2,365 | 22.8 % | 270,336 | 12.4 % |
| Noriega - D | 3,114 | 30.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,375 | 13.3 % | 212,363 | 9.7 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 8,682 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,833 | 18.9 % | 468,600 | 23.9 % |
| Henry - D | 2,708 | 27.9 % | 541,927 | 27.7 % |
| Thompson - D | 5,162 | 53.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,685 | 36.8 % | 894,442 | 44.0 % |
| Houston - D | 6,316 | 63.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,081 | 61.4 % | 979,158 | 48.6 % |
| Yanez - D | 3,819 | 38.6 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 0 | 0.0 % | 94,360 | 100.0 % |
| State Rep 55 | | | | |
| Murphey - D | 9,329 | 100.0 % | 9,329 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,207 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,097 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,107 | 15.6 % | 2,886,932 | 22.6 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 17 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 9,011 | 54.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 27 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 210 | 1.3 % | 30,085 | 1.0 % |
| Obama - D | 7,138 | 43.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 20 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,605 | 38.4 % | 586,412 | 26.9 % |
| McMurrey - D | 2,399 | 20.0 % | 270,336 | 12.4 % |
| Noriega - D | 3,604 | 30.1 % | 1,114,026 | 51.0 % |
| Smith - D | 1,385 | 11.5 % | 212,363 | 9.7 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 14,721 | 100.0 % | 60,613 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,738 | 15.2 % | 468,600 | 23.9 % |
| Henry - D | 3,463 | 30.2 % | 541,927 | 27.7 % |
| Thompson - D | 6,259 | 54.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,447 | 28.3 % | 894,442 | 44.0 % |
| Houston - D | 8,741 | 71.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,558 | 63.1 % | 979,158 | 48.6 % |
| Yanez - D | 4,419 | 36.9 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 11,212 | 100.0 % | 94,360 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,573 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,932 | 7.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,423 | 18.1 % | 2,886,932 | 22.6 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 48 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 8,443 | 47.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 43 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 419 | 2.4 % | 30,085 | 1.0 % |
| Obama - D | 8,650 | 48.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 101 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,334 | 41.9 % | 586,412 | 26.9 % |
| McMurrey - D | 2,550 | 20.0 % | 270,336 | 12.4 % |
| Noriega - D | 3,132 | 24.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,724 | 13.5 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Bush - D | 846 | 64.9 % | 31,960 | 49.2 % |
|   Otto - D | 457 | 35.1 % | 33,020 | 50.8 % |
| U.S. Rep 17 | | | | |
|   Edwards - D | 10,528 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Ruiz - D | 2,100 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
|   Hall - D | 2,121 | 17.2 % | 468,600 | 23.9 % |
|   Henry - D | 3,527 | 28.5 % | 541,927 | 27.7 % |
|   Thompson - D | 6,714 | 54.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 3,963 | 31.4 % | 894,442 | 44.0 % |
|   Houston - D | 8,667 | 68.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 7,735 | 62.1 % | 979,158 | 48.6 % |
|   Yanez - D | 4,723 | 37.9 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
|   Bogle - D | 5,210 | 100.0 % | 94,360 | 100.0 % |
| State Rep 57 | | | | |
|   Dunnam - D | 12,627 | 100.0 % | 12,627 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 76,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,306 | 13.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,704 | 23.0 % | 2,886,932 | 22.6 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 51 | 0.3 % | 5,296 | 0.2 % |
|   Clinton - D | 10,410 | 67.7 % | 1,467,716 | 50.9 % |
|   Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
|   Edwards - D | 265 | 1.7 % | 30,085 | 1.0 % |
|   Obama - D | 4,578 | 29.8 % | 1,364,799 | 47.3 % |
|   Richardson - D | 51 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|   Kelly - D | 3,474 | 28.7 % | 586,412 | 26.9 % |
|   McMurrey - D | 2,027 | 16.7 % | 270,336 | 12.4 % |
|   Noriega - D | 5,283 | 43.6 % | 1,114,026 | 51.0 % |
|   Smith - D | 1,327 | 11.0 % | 212,363 | 9.7 % |
| U.S. Rep 17 | | | | |
|   Edwards - D | 11,939 | 100.0 % | 60,613 | 100.0 % |
| RR Comm 3 | | | | |
|   Hall - D | 1,741 | 15.2 % | 468,600 | 23.9 % |
|   Henry - D | 3,551 | 30.9 % | 541,927 | 27.7 % |
|   Thompson - D | 6,197 | 53.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 3,098 | 26.4 % | 894,442 | 44.0 % |
|   Houston - D | 8,659 | 73.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 8,118 | 70.1 % | 979,158 | 48.6 % |
|   Yanez - D | 3,458 | 29.9 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
|   Bogle - D | 1,917 | 100.0 % | 94,360 | 100.0 % |
| State Rep 58 | | | | |
|   Kauffman - D | 10,149 | 100.0 % | 10,149 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 90,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,639 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,366 | 17.0 % | 2,886,932 | 22.6 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 64 | 0.5 % | 5,296 | 0.2 % |
|   Clinton - D | 7,731 | 56.7 % | 1,467,716 | 50.9 % |
|   Dodd - D | 36 | 0.3 % | 3,799 | 0.1 % |
|   Edwards - D | 383 | 2.8 % | 30,085 | 1.0 % |
|   Obama - D | 5,338 | 39.1 % | 1,364,799 | 47.3 % |
|   Richardson - D | 86 | 0.6 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 59 Totals | District 59 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 3,713 | 35.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,947 | 18.6 % | 270,336 | 12.4 % |
| Noriega - D | 3,456 | 33.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,365 | 13.0 % | 212,363 | 9.7 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 847 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 6,406 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,421 | 14.2 % | 468,600 | 23.9 % |
| Henry - D | 3,488 | 34.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,110 | 51.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,651 | 26.9 % | 894,442 | 44.0 % |
| Houston - D | 7,215 | 73.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,136 | 72.6 % | 979,158 | 48.6 % |
| Yanez - D | 2,695 | 27.4 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 8,612 | 100.0 % | 94,360 | 100.0 % |
| State Rep 59 | | | | |
| Casbeer - D | 6,366 | 60.8 % | 6,366 | 60.8 % |
| Vickery - D | 4,100 | 39.2 % | 4,100 | 39.2 % |
| | | | | |
| Total Voter Registration (VR) | 79,727 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,556 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,658 | 17.1 % | 2,886,932 | 22.6 % |

| District 60 Totals | District 60 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 45 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 9,233 | 66.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 55 | 0.4 % | 3,799 | 0.1 % |
| Edwards - D | 367 | 2.6 % | 30,085 | 1.0 % |
| Obama - D | 4,163 | 29.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 126 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,146 | 29.0 % | 586,412 | 26.9 % |
| McMurrey - D | 2,097 | 19.3 % | 270,336 | 12.4 % |
| Noriega - D | 4,035 | 37.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,572 | 14.5 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 1,758 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 3,701 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 1,609 | 63.4 % | 27,010 | 61.6 % |
| Mark - D | 928 | 36.6 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 1,628 | 16.1 % | 468,600 | 23.9 % |
| Henry - D | 3,040 | 30.1 % | 541,927 | 27.7 % |
| Thompson - D | 5,443 | 53.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,535 | 24.6 % | 894,442 | 44.0 % |
| Houston - D | 7,765 | 75.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,503 | 73.4 % | 979,158 | 48.6 % |
| Yanez - D | 2,722 | 26.6 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 8,260 | 100.0 % | 94,360 | 100.0 % |
| State Rep 60 | | | | |
| Shupp - D | 8,922 | 100.0 % | 8,922 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,372 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,278 | 6.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,990 | 15.1 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                   15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 31 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 9,190 | 67.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 17 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 173 | 1.3 % | 30,085 | 1.0 % |
| Obama - D | 4,202 | 30.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 38 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,395 | 22.0 % | 586,412 | 26.9 % |
| McMurrey - D | 1,688 | 15.5 % | 270,336 | 12.4 % |
| Noriega - D | 4,847 | 44.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,934 | 17.8 % | 212,363 | 9.7 % |
| U.S. Rep 12 | | | | |
| Smith - D | 9,604 | 100.0 % | 48,975 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,383 | 13.9 % | 468,600 | 23.9 % |
| Henry - D | 3,068 | 30.9 % | 541,927 | 27.7 % |
| Thompson - D | 5,470 | 55.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,583 | 25.9 % | 894,442 | 44.0 % |
| Houston - D | 7,379 | 74.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,856 | 68.9 % | 979,158 | 48.6 % |
| Yanez - D | 3,097 | 31.1 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 3,086 | 100.0 % | 94,360 | 100.0 % |
| State Rep 61 | | | | |
| Randolph - D | 9,265 | 100.0 % | 9,265 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,919 | 4.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,651 | 13.2 % | 2,886,932 | 22.6 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 23 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,407 | 64.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 229 | 1.4 % | 30,085 | 1.0 % |
| Obama - D | 5,474 | 33.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 52 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,084 | 33.3 % | 586,412 | 26.9 % |
| McMurrey - D | 2,292 | 18.7 % | 270,336 | 12.4 % |
| Noriega - D | 4,336 | 35.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,541 | 12.6 % | 212,363 | 9.7 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 3,925 | 33.6 % | 27,688 | 42.5 % |
| Melancon - D | 7,756 | 66.4 % | 37,521 | 57.5 % |
| RR Comm 3 | | | | |
| Hall - D | 2,142 | 18.6 % | 468,600 | 23.9 % |
| Henry - D | 3,951 | 34.4 % | 541,927 | 27.7 % |
| Thompson - D | 5,393 | 47.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,469 | 21.5 % | 894,442 | 44.0 % |
| Houston - D | 8,998 | 78.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 8,872 | 77.7 % | 979,158 | 48.6 % |
| Yanez - D | 2,540 | 22.3 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 6,698 | 100.0 % | 94,360 | 100.0 % |
| State Rep 62 | | | | |
| Veeck - D | 9,549 | 100.0 % | 9,549 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,114 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,778 | 3.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,207 | 17.8 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                            15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 63 Totals | District 63 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 3 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 8,836 | 48.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 12 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 75 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 9,403 | 51.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 14 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,165 | 24.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,894 | 14.6 % | 270,336 | 12.4 % |
| Noriega - D | 6,371 | 49.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,581 | 12.2 % | 212,363 | 9.7 % |
| **U.S. Rep 24** | | | | |
| Love - D | 125 | 100.0 % | 49,166 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Leach - D | 10,723 | 100.0 % | 54,417 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,603 | 22.6 % | 468,600 | 23.9 % |
| Henry - D | 2,871 | 24.9 % | 541,927 | 27.7 % |
| Thompson - D | 6,065 | 52.6 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 4,289 | 35.6 % | 894,442 | 44.0 % |
| Houston - D | 7,772 | 64.4 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 7,837 | 65.8 % | 979,158 | 48.6 % |
| Yanez - D | 4,072 | 34.2 % | 1,035,623 | 51.4 % |
| **SBOE 14** | | | | |
| Bogle - D | 10,341 | 100.0 % | 94,360 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 5,195 | 100.0 % | 42,118 | 100.0 % |
| **State Rep 63** | | | | |
| Carrillo - D | 10,255 | 100.0 % | 10,255 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 120,883 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,611 | 5.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,368 | 15.2 % | 2,886,932 | 22.6 % |

| District 64 Totals | District 64 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 7,735 | 42.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 67 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 10,346 | 56.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,268 | 24.3 % | 586,412 | 26.9 % |
| McMurrey - D | 2,026 | 15.0 % | 270,336 | 12.4 % |
| Noriega - D | 6,565 | 48.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,610 | 12.0 % | 212,363 | 9.7 % |
| **U.S. Rep 26** | | | | |
| Leach - D | 11,212 | 100.0 % | 54,417 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,958 | 24.5 % | 468,600 | 23.9 % |
| Henry - D | 2,891 | 24.0 % | 541,927 | 27.7 % |
| Thompson - D | 6,218 | 51.5 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 5,453 | 43.4 % | 894,442 | 44.0 % |
| Houston - D | 7,115 | 56.6 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 7,296 | 58.4 % | 979,158 | 48.6 % |
| Yanez - D | 5,202 | 41.6 % | 1,035,623 | 51.4 % |
| **SBOE 14** | | | | |
| Bogle - D | 10,985 | 100.0 % | 94,360 | 100.0 % |
| **State Rep 64** | | | | |
| McClelland - D | 10,879 | 100.0 % | 10,882 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,750 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,147 | 8.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,208 | 17.1 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 65 Totals | District 65 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 10 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,532 | 41.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 2 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 31 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 10,719 | 58.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 14 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,298 | 24.7 % | 586,412 | 26.9 % |
| McMurrey - D | 1,852 | 13.9 % | 270,336 | 12.4 % |
| Noriega - D | 6,590 | 49.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,617 | 12.1 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 7,295 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 3,939 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,644 | 22.1 % | 468,600 | 23.9 % |
| Henry - D | 2,812 | 23.5 % | 541,927 | 27.7 % |
| Thompson - D | 6,487 | 54.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,246 | 42.1 % | 894,442 | 44.0 % |
| Houston - D | 7,219 | 57.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,280 | 58.7 % | 979,158 | 48.6 % |
| Yanez - D | 5,126 | 41.3 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 10,866 | 100.0 % | 94,360 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 9,041 | 100.0 % | 42,118 | 100.0 % |
| State Rep 64 | | | | |
| McClelland - D | 3 | 100.0 % | 10,882 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 106,219 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,915 | 8.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,333 | 17.3 % | 2,886,932 | 22.6 % |

| District 66 Totals | District 66 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 7 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 8,634 | 46.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 41 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 9,965 | 53.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 19 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,810 | 27.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,273 | 12.3 % | 270,336 | 12.4 % |
| Noriega - D | 5,168 | 49.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,116 | 10.8 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 6,831 | 72.4 % | 33,592 | 71.6 % |
| Minkow - D | 2,607 | 27.6 % | 13,305 | 28.4 % |
| RR Comm 3 | | | | |
| Hall - D | 2,471 | 28.9 % | 468,600 | 23.9 % |
| Henry - D | 2,348 | 27.5 % | 541,927 | 27.7 % |
| Thompson - D | 3,732 | 43.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,507 | 37.1 % | 894,442 | 44.0 % |
| Houston - D | 5,954 | 62.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,456 | 60.2 % | 979,158 | 48.6 % |
| Yanez - D | 3,612 | 39.8 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 90,751 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,708 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,671 | 20.6 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 6,761 | 43.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 8 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 43 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 8,658 | 55.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 24 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,353 | 26.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,079 | 12.1 % | 270,336 | 12.4 % |
| Noriega - D | 4,614 | 51.8 % | 1,114,026 | 51.0 % |
| Smith - D | 864 | 9.7 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 5,660 | 70.5 % | 33,592 | 71.6 % |
| Minkow - D | 2,365 | 29.5 % | 13,305 | 28.4 % |
| RR Comm 3 | | | | |
| Hall - D | 2,062 | 28.3 % | 468,600 | 23.9 % |
| Henry - D | 2,111 | 28.9 % | 541,927 | 27.7 % |
| Thompson - D | 3,126 | 42.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,242 | 40.2 % | 894,442 | 44.0 % |
| Houston - D | 4,828 | 59.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,513 | 57.5 % | 979,158 | 48.6 % |
| Yanez - D | 3,337 | 42.5 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,541 | 6.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,499 | 20.6 % | 2,886,932 | 22.6 % |

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 95 | 0.5 % | 5,296 | 0.2 % |
| Clinton - D | 11,484 | 64.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 67 | 0.4 % | 3,799 | 0.1 % |
| Edwards - D | 1,038 | 5.8 % | 30,085 | 1.0 % |
| Obama - D | 4,861 | 27.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 261 | 1.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,066 | 39.1 % | 586,412 | 26.9 % |
| McMurrey - D | 2,630 | 20.3 % | 270,336 | 12.4 % |
| Noriega - D | 3,321 | 25.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,938 | 15.0 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 8,124 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 554 | 45.2 % | 27,010 | 61.6 % |
| Mark - D | 671 | 54.8 % | 16,819 | 38.4 % |
| U.S. Rep 26 | | | | |
| Leach - D | 1,302 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,850 | 14.9 % | 468,600 | 23.9 % |
| Henry - D | 4,111 | 33.2 % | 541,927 | 27.7 % |
| Thompson - D | 6,419 | 51.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,464 | 19.9 % | 894,442 | 44.0 % |
| Houston - D | 9,943 | 80.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 9,211 | 76.4 % | 979,158 | 48.6 % |
| Yanez - D | 2,853 | 23.6 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 5,672 | 100.0 % | 94,360 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,648 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,956 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,833 | 20.6 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 69 Totals | District 69 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 31 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 8,253 | 59.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 28 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 255 | 1.8 % | 30,085 | 1.0 % |
| Obama - D | 5,231 | 37.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 64 | 0.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,918 | 29.7 % | 586,412 | 26.9 % |
| McMurrey - D | 2,748 | 28.0 % | 270,336 | 12.4 % |
| Noriega - D | 2,445 | 24.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,709 | 17.4 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 7,237 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 178 | 50.1 % | 27,010 | 61.6 % |
| Mark - D | 177 | 49.9 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 1,636 | 17.7 % | 468,600 | 23.9 % |
| Henry - D | 2,390 | 25.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,227 | 56.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,119 | 33.1 % | 894,442 | 44.0 % |
| Houston - D | 6,303 | 66.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,288 | 67.5 % | 979,158 | 48.6 % |
| Yanez - D | 3,032 | 32.5 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 7,732 | 100.0 % | 94,360 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 10,855 | 100.0 % | 10,855 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,519 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,236 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,862 | 15.8 % | 2,886,932 | 22.6 % |

| District 70 Totals | District 70 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 11 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 9,745 | 40.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 10 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 57 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 14,252 | 59.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 21 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,882 | 27.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,868 | 13.3 % | 270,336 | 12.4 % |
| Noriega - D | 6,633 | 47.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,677 | 11.9 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 6,576 | 72.9 % | 33,592 | 71.6 % |
| Minkow - D | 2,445 | 27.1 % | 13,305 | 28.4 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 2,033 | 52.9 % | 27,688 | 42.5 % |
| Melancon - D | 1,809 | 47.1 % | 37,521 | 57.5 % |
| RR Comm 3 | | | | |
| Hall - D | 3,315 | 27.7 % | 468,600 | 23.9 % |
| Henry - D | 3,327 | 27.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,305 | 44.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,014 | 38.7 % | 894,442 | 44.0 % |
| Houston - D | 7,955 | 61.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,450 | 58.9 % | 979,158 | 48.6 % |
| Yanez - D | 5,192 | 41.1 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 135,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,431 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 24,096 | 17.8 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 51 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 8,096 | 58.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 29 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 415 | 3.0 % | 30,085 | 1.0 % |
| Obama - D | 5,187 | 37.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 94 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,100 | 29.5 % | 586,412 | 26.9 % |
| McMurrey - D | 1,902 | 18.1 % | 270,336 | 12.4 % |
| Noriega - D | 3,677 | 35.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,827 | 17.4 % | 212,363 | 9.7 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 5,051 | 61.2 % | 27,010 | 61.6 % |
| Mark - D | 3,205 | 38.8 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 2,494 | 24.5 % | 468,600 | 23.9 % |
| Henry - D | 2,393 | 23.5 % | 541,927 | 27.7 % |
| Thompson - D | 5,278 | 51.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,467 | 33.3 % | 894,442 | 44.0 % |
| Houston - D | 6,947 | 66.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,266 | 70.0 % | 979,158 | 48.6 % |
| Yanez - D | 3,108 | 30.0 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 84,960 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,139 | 14.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,872 | 16.3 % | 2,886,932 | 22.6 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 32 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 7,587 | 58.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 27 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 275 | 2.1 % | 30,085 | 1.0 % |
| Obama - D | 5,037 | 38.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 100 | 0.8 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,348 | 23.5 % | 586,412 | 26.9 % |
| McMurrey - D | 1,622 | 16.2 % | 270,336 | 12.4 % |
| Noriega - D | 3,902 | 39.0 % | 1,114,026 | 51.0 % |
| Smith - D | 2,127 | 21.3 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 2,143 | 22.7 % | 468,600 | 23.9 % |
| Henry - D | 2,054 | 21.7 % | 541,927 | 27.7 % |
| Thompson - D | 5,249 | 55.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,052 | 40.2 % | 894,442 | 44.0 % |
| Houston - D | 6,024 | 59.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,623 | 57.2 % | 979,158 | 48.6 % |
| Yanez - D | 4,212 | 42.8 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 83,091 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,733 | 23.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,103 | 15.8 % | 2,886,932 | 22.6 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,245 | 49.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 12 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 89 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 8,245 | 49.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 32 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,624 | 21.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,520 | 12.6 % | 270,336 | 12.4 % |
| Noriega - D | 6,300 | 52.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,590 | 13.2 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 73 Totals | District 73 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Hall - D | 3,177 | 28.6 % | 468,600 | 23.9 % |
| Henry - D | 2,318 | 20.9 % | 541,927 | 27.7 % |
| Thompson - D | 5,596 | 50.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,086 | 36.0 % | 894,442 | 44.0 % |
| Houston - D | 7,271 | 64.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,193 | 63.0 % | 979,158 | 48.6 % |
| Yanez - D | 4,225 | 37.0 % | 1,035,623 | 51.4 % |
| State Rep 73 | | | | |
| Boone - D | 10,010 | 100.0 % | 10,010 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 121,908 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,093 | 13.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,641 | 13.7 % | 2,886,932 | 22.6 % |

| District 74 Totals | District 74 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 142 | 0.6 % | 5,296 | 0.2 % |
| Clinton - D | 13,236 | 58.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 107 | 0.5 % | 3,799 | 0.1 % |
| Edwards - D | 765 | 3.4 % | 30,085 | 1.0 % |
| Obama - D | 7,952 | 35.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 396 | 1.8 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,758 | 20.7 % | 586,412 | 26.9 % |
| McMurrey - D | 2,025 | 11.1 % | 270,336 | 12.4 % |
| Noriega - D | 10,831 | 59.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,552 | 8.5 % | 212,363 | 9.7 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 15,124 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,123 | 19.5 % | 468,600 | 23.9 % |
| Henry - D | 4,722 | 29.5 % | 541,927 | 27.7 % |
| Thompson - D | 8,145 | 50.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 10,410 | 58.6 % | 894,442 | 44.0 % |
| Houston - D | 7,350 | 41.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,008 | 34.1 % | 979,158 | 48.6 % |
| Yanez - D | 11,609 | 65.9 % | 1,035,623 | 51.4 % |
| State Rep 74 | | | | |
| Gallego - D | 17,693 | 100.0 % | 17,693 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,661 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,083 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,629 | 27.4 % | 2,886,932 | 22.6 % |

| District 75 Totals | District 75 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 40 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 15,076 | 70.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 40 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 94 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 5,975 | 27.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 186 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,470 | 19.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,889 | 10.8 % | 270,336 | 12.4 % |
| Noriega - D | 11,083 | 63.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,067 | 6.1 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 3,275 | 18.8 % | 18,274 | 19.6 % |
| Reyes - D | 14,145 | 81.2 % | 75,058 | 80.4 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 1,716 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,554 | 21.8 % | 468,600 | 23.9 % |
| Henry - D | 4,102 | 25.1 % | 541,927 | 27.7 % |
| Thompson - D | 8,665 | 53.1 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 75 Totals | District 75 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 7** | | | | |
| Cruz - D | 11,432 | 67.5 % | 894,442 | 44.0 % |
| Houston - D | 5,499 | 32.5 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,027 | 23.6 % | 979,158 | 48.6 % |
| Yanez - D | 13,047 | 76.4 % | 1,035,623 | 51.4 % |
| **State Rep 75** | | | | |
| Quintanilla - D | 16,135 | 100.0 % | 16,135 | 100.0 % |
| **COA 8, Place 3** | | | | |
| River - D | 11,258 | 62.2 % | 54,183 | 61.8 % |
| Guaderrama - D | 6,837 | 37.8 % | 33,481 | 38.2 % |
| **41st District Judge** | | | | |
| Olivas - D | 9,267 | 51.9 % | 42,922 | 49.7 % |
| Bramblett - D | 8,572 | 48.1 % | 43,411 | 50.3 % |
| **65th District Judge** | | | | |
| Chavez - D | 6,779 | 38.3 % | 33,997 | 40.4 % |
| Saldivar - D | 5,411 | 30.6 % | 22,854 | 27.1 % |
| Gutierre - D | 5,519 | 31.2 % | 27,350 | 32.5 % |
| **388th District Judge** | | | | |
| Garcia - D | 3,266 | 18.8 % | 16,524 | 19.9 % |
| Gonzalez - D | 4,704 | 27.1 % | 22,692 | 27.3 % |
| Macias - D | 9,420 | 54.2 % | 43,817 | 52.8 % |
| **409th District Judge** | | | | |
| Sandoval - D | 6,572 | 37.9 % | 30,706 | 36.8 % |
| Medrano - D | 10,762 | 62.1 % | 52,758 | 63.2 % |
| **El Paso CDC 1** | | | | |
| Castillo - D | 6,588 | 39.3 % | 32,278 | 40.1 % |
| Barraza - D | 10,191 | 60.7 % | 48,302 | 59.9 % |
| **448th District Judge** | | | | |
| Hernandez - D | 4,774 | 27.4 % | 20,887 | 24.8 % |
| Callan - D | 2,422 | 13.9 % | 11,971 | 14.2 % |
| Arditti - D | 6,345 | 36.5 % | 31,355 | 37.2 % |
| Olivo - D | 3,855 | 22.2 % | 20,023 | 23.8 % |
| **El Paso Crim Ct at Law 4** | | | | |
| Parra - D | 5,250 | 31.9 % | 25,813 | 32.5 % |
| Herrera - D | 11,193 | 68.1 % | 53,590 | 67.5 % |
| **El Paso DA** | | | | |
| Caballero - D | 7,532 | 40.0 % | 36,283 | 39.9 % |
| Esparza - D | 11,290 | 60.0 % | 54,643 | 60.1 % |
| **El Paso Sheriff** | | | | |
| Patino - D | 403 | 2.0 % | 2,229 | 2.3 % |
| Leon - D | 4,307 | 21.0 % | 19,608 | 20.0 % |
| Serna - D | 1,019 | 5.0 % | 3,554 | 3.6 % |
| Ramirez - D | 766 | 3.7 % | 2,964 | 3.0 % |
| Wilkins - D | 1,535 | 7.5 % | 7,049 | 7.2 % |
| Garcia - D | 1,132 | 5.5 % | 3,706 | 3.8 % |
| Demp - D | 875 | 4.3 % | 4,170 | 4.3 % |
| Ryal - D | 554 | 2.7 % | 2,086 | 2.1 % |
| Carrillo - D | 1,756 | 8.6 % | 10,134 | 10.3 % |
| Wiles - D | 7,505 | 36.6 % | 39,737 | 40.5 % |
| Almonte - D | 634 | 3.1 % | 2,871 | 2.9 % |
| **El Paso Co Comm 1** | | | | |
| Perez - D | 4,165 | 42.7 % | 11,376 | 43.6 % |
| Sarinana - D | 3,524 | 36.1 % | 9,171 | 35.2 % |
| Rey - D | 2,065 | 21.2 % | 5,517 | 21.2 % |
| **El Paso Co Comm 3** | | | | |
| Lopez - D | 1,486 | 15.3 % | 2,967 | 14.0 % |
| Sanchez - D | 2,672 | 27.4 % | 5,782 | 27.4 % |
| Lozan - D | 1,044 | 10.7 % | 3,274 | 15.5 % |
| Lozoya - D | 846 | 8.7 % | 1,449 | 6.9 % |
| Gandara - D | 3,691 | 37.9 % | 7,661 | 36.3 % |
| **El Paso Constable 4** | | | | |
| Aguilar - D | 3,460 | 54.7 % | 10,255 | 54.3 % |
| Melendez - D | 2,868 | 45.3 % | 8,624 | 45.7 % |
| **El Paso Constable 6** | | | | |
| Gamboa - D | 2,324 | 27.1 % | 2,324 | 27.1 % |
| Ramirez - D | 4,635 | 54.0 % | 4,635 | 54.0 % |
| Wi - D | 1,624 | 18.9 % | 1,624 | 18.9 % |
| | | | | |
| Total Voter Registration (VR) | 77,186 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,585 | 78.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,412 | 27.7 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1195 of 1250

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis

06.28.11 11:06 AM
Page 44 of 108

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 62 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 16,962 | 76.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 52 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 89 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 4,768 | 21.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 173 | 0.8 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,092 | 17.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,952 | 10.8 % | 270,336 | 12.4 % |
| Noriega - D | 11,981 | 66.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,015 | 5.6 % | 212,363 | 9.7 % |
| **U.S. Rep 16** | | | | |
| Artalejo - D | 3,493 | 17.0 % | 18,274 | 19.6 % |
| Reyes - D | 17,037 | 83.0 % | 75,058 | 80.4 % |
| **RR Comm 3** | | | | |
| Hall - D | 3,871 | 22.8 % | 468,600 | 23.9 % |
| Henry - D | 4,443 | 26.2 % | 541,927 | 27.7 % |
| Thompson - D | 8,646 | 51.0 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 12,639 | 72.2 % | 894,442 | 44.0 % |
| Houston - D | 4,878 | 27.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,652 | 20.5 % | 979,158 | 48.6 % |
| Yanez - D | 14,155 | 79.5 % | 1,035,623 | 51.4 % |
| **State Rep 76** | | | | |
| Chavez - D | 16,668 | 100.0 % | 16,668 | 100.0 % |
| **COA 8, Place 3** | | | | |
| River - D | 11,810 | 62.7 % | 54,183 | 61.8 % |
| Guaderrama - D | 7,016 | 37.3 % | 33,481 | 38.2 % |
| **41st District Judge** | | | | |
| Olivas - D | 10,179 | 55.2 % | 42,922 | 49.7 % |
| Bramblett - D | 8,251 | 44.8 % | 43,411 | 50.3 % |
| **65th District Judge** | | | | |
| Chavez - D | 8,492 | 45.9 % | 33,997 | 40.4 % |
| Saldivar - D | 4,669 | 25.2 % | 22,854 | 27.1 % |
| Gutierre - D | 5,347 | 28.9 % | 27,350 | 32.5 % |
| **388th District Judge** | | | | |
| Garcia - D | 3,673 | 20.5 % | 16,524 | 19.9 % |
| Gonzalez - D | 5,143 | 28.7 % | 22,692 | 27.3 % |
| Macias - D | 9,129 | 50.9 % | 43,817 | 52.8 % |
| **409th District Judge** | | | | |
| Sandoval - D | 6,322 | 34.6 % | 30,706 | 36.8 % |
| Medrano - D | 11,952 | 65.4 % | 52,758 | 63.2 % |
| **El Paso CDC 1** | | | | |
| Castillo - D | 6,343 | 35.4 % | 32,278 | 40.1 % |
| Barraza - D | 11,555 | 64.6 % | 48,302 | 59.9 % |
| **448th District Judge** | | | | |
| Hernandez - D | 5,600 | 31.1 % | 20,887 | 24.8 % |
| Callan - D | 2,196 | 12.2 % | 11,971 | 14.2 % |
| Arditti - D | 6,489 | 36.1 % | 31,355 | 37.2 % |
| Olivo - D | 3,704 | 20.6 % | 20,023 | 23.8 % |
| **El Paso Crim Ct at Law 4** | | | | |
| Parra - D | 5,594 | 32.6 % | 25,813 | 32.5 % |
| Herrera - D | 11,590 | 67.4 % | 53,590 | 67.5 % |
| **El Paso DA** | | | | |
| Caballero - D | 7,827 | 40.1 % | 36,283 | 39.9 % |
| Esparza - D | 11,686 | 59.9 % | 54,643 | 60.1 % |
| **El Paso Sheriff** | | | | |
| Patino - D | 466 | 2.2 % | 2,229 | 2.3 % |
| Leon - D | 5,112 | 24.2 % | 19,608 | 20.0 % |
| Serna - D | 1,061 | 5.0 % | 3,554 | 3.6 % |
| Ramirez - D | 757 | 3.6 % | 2,964 | 3.0 % |
| Wilkins - D | 1,360 | 6.4 % | 7,049 | 7.2 % |
| Garcia - D | 751 | 3.6 % | 3,706 | 3.8 % |
| Demp - D | 991 | 4.7 % | 4,170 | 4.3 % |
| Ryal - D | 491 | 2.3 % | 2,086 | 2.1 % |
| Carrillo - D | 2,111 | 10.0 % | 10,134 | 10.3 % |
| Wiles - D | 7,432 | 35.1 % | 39,737 | 40.5 % |
| Almonte - D | 615 | 2.9 % | 2,871 | 2.9 % |
| **El Paso Co Comm 1** | | | | |
| Perez - D | 963 | 46.5 % | 11,376 | 43.6 % |
| Sarinana - D | 660 | 31.9 % | 9,171 | 35.2 % |
| Rey - D | 449 | 21.7 % | 5,517 | 21.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 76 Totals | District 76 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| El Paso Co Comm 3 | | | | |
| Lopez - D | 1,481 | 13.0 % | 2,967 | 14.0 % |
| Sanchez - D | 3,110 | 27.3 % | 5,782 | 27.4 % |
| Lozan - D | 2,230 | 19.6 % | 3,274 | 15.5 % |
| Lozoya - D | 603 | 5.3 % | 1,449 | 6.9 % |
| Gandara - D | 3,970 | 34.8 % | 7,661 | 36.3 % |
| El Paso Constable 4 | | | | |
| Aguilar - D | 291 | 51.6 % | 10,255 | 54.3 % |
| Melendez - D | 273 | 48.4 % | 8,624 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 74,341 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 63,631 | 85.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,106 | 29.7 % | 2,886,932 | 22.6 % |

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 72 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 12,584 | 71.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 42 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 87 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 4,723 | 26.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 165 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,704 | 19.0 % | 586,412 | 26.9 % |
| McMurrey - D | 1,504 | 10.6 % | 270,336 | 12.4 % |
| Noriega - D | 9,044 | 63.7 % | 1,114,026 | 51.0 % |
| Smith - D | 948 | 6.7 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 3,107 | 19.0 % | 18,274 | 19.6 % |
| Reyes - D | 13,227 | 81.0 % | 75,058 | 80.4 % |
| RR Comm 3 | | | | |
| Hall - D | 3,126 | 24.2 % | 468,600 | 23.9 % |
| Henry - D | 3,144 | 24.3 % | 541,927 | 27.7 % |
| Thompson - D | 6,659 | 51.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,132 | 67.2 % | 894,442 | 44.0 % |
| Houston - D | 4,458 | 32.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,480 | 25.2 % | 979,158 | 48.6 % |
| Yanez - D | 10,336 | 74.8 % | 1,035,623 | 51.4 % |
| State Rep 77 | | | | |
| Marquez - D | 8,389 | 51.6 % | 8,389 | 51.6 % |
| Moreno - D | 7,868 | 48.4 % | 7,868 | 48.4 % |
| COA 8, Place 3 | | | | |
| River - D | 9,193 | 60.6 % | 54,183 | 61.8 % |
| Guaderrama - D | 5,976 | 39.4 % | 33,481 | 38.2 % |
| 41st District Judge | | | | |
| Olivas - D | 7,493 | 50.7 % | 42,922 | 49.7 % |
| Bramblett - D | 7,289 | 49.3 % | 43,411 | 50.3 % |
| 65th District Judge | | | | |
| Chavez - D | 5,905 | 41.2 % | 33,997 | 40.4 % |
| Saldivar - D | 3,456 | 24.1 % | 22,854 | 27.1 % |
| Gutierre - D | 4,972 | 34.7 % | 27,350 | 32.5 % |
| 388th District Judge | | | | |
| Garcia - D | 2,888 | 20.1 % | 16,524 | 19.9 % |
| Gonzalez - D | 3,985 | 27.8 % | 22,692 | 27.3 % |
| Macias - D | 7,469 | 52.1 % | 43,817 | 52.8 % |
| 409th District Judge | | | | |
| Sandoval - D | 5,241 | 36.5 % | 30,706 | 36.8 % |
| Medrano - D | 9,107 | 63.5 % | 52,758 | 63.2 % |
| El Paso CDC 1 | | | | |
| Castillo - D | 5,469 | 39.9 % | 32,278 | 40.1 % |
| Barraza - D | 8,246 | 60.1 % | 48,302 | 59.9 % |
| 448th District Judge | | | | |
| Hernandez - D | 3,453 | 23.8 % | 20,887 | 24.8 % |
| Callan - D | 1,984 | 13.7 % | 11,971 | 14.2 % |
| Arditti - D | 5,651 | 39.0 % | 31,355 | 37.2 % |
| Olivo - D | 3,395 | 23.4 % | 20,023 | 23.8 % |
| El Paso Crim Ct at Law 4 | | | | |
| Parra - D | 4,555 | 33.1 % | 25,813 | 32.5 % |
| Herrera - D | 9,213 | 66.9 % | 53,590 | 67.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 77 Totals | District 77 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| El Paso DA | | | | |
| Caballero - D | 6,190 | 39.5 % | 36,283 | 39.9 % |
| Esparza - D | 9,498 | 60.5 % | 54,643 | 60.1 % |
| El Paso Sheriff | | | | |
| Patino - D | 522 | 3.1 % | 2,229 | 2.3 % |
| Leon - D | 3,472 | 20.6 % | 19,608 | 20.0 % |
| Serna - D | 452 | 2.7 % | 3,554 | 3.6 % |
| Ramirez - D | 538 | 3.2 % | 2,964 | 3.0 % |
| Wilkins - D | 1,007 | 6.0 % | 7,049 | 7.2 % |
| Garcia - D | 567 | 3.4 % | 3,706 | 3.8 % |
| Demp - D | 712 | 4.2 % | 4,170 | 4.3 % |
| Ryal - D | 336 | 2.0 % | 2,086 | 2.1 % |
| Carrillo - D | 1,941 | 11.5 % | 10,134 | 10.3 % |
| Wiles - D | 6,826 | 40.5 % | 39,737 | 40.5 % |
| Almonte - D | 469 | 2.8 % | 2,871 | 2.9 % |
| El Paso Co Comm 1 | | | | |
| Perez - D | 523 | 46.3 % | 11,376 | 43.6 % |
| Sarinana - D | 389 | 34.4 % | 9,171 | 35.2 % |
| Rey - D | 218 | 19.3 % | 5,517 | 21.2 % |
| | | | | |
| Total Voter Registration (VR) | 62,610 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,344 | 74.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,673 | 28.2 % | 2,886,932 | 22.6 % |

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 39 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 14,042 | 60.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 23 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 112 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 8,834 | 38.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 201 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,476 | 24.8 % | 586,412 | 26.9 % |
| McMurrey - D | 2,199 | 12.2 % | 270,336 | 12.4 % |
| Noriega - D | 9,943 | 55.1 % | 1,114,026 | 51.0 % |
| Smith - D | 1,436 | 8.0 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 4,776 | 22.3 % | 18,274 | 19.6 % |
| Reyes - D | 16,653 | 77.7 % | 75,058 | 80.4 % |
| RR Comm 3 | | | | |
| Hall - D | 3,963 | 23.9 % | 468,600 | 23.9 % |
| Henry - D | 4,035 | 24.3 % | 541,927 | 27.7 % |
| Thompson - D | 8,607 | 51.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,705 | 55.4 % | 894,442 | 44.0 % |
| Houston - D | 7,807 | 44.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,362 | 36.2 % | 979,158 | 48.6 % |
| Yanez - D | 11,205 | 63.8 % | 1,035,623 | 51.4 % |
| State Rep 78 | | | | |
| Irwin - D | 4,999 | 27.8 % | 4,999 | 27.8 % |
| Moody - D | 12,964 | 72.2 % | 12,964 | 72.2 % |
| COA 8, Place 3 | | | | |
| River - D | 11,833 | 61.3 % | 54,183 | 61.8 % |
| Guaderrama - D | 7,475 | 38.7 % | 33,481 | 38.2 % |
| 41st District Judge | | | | |
| Olivas - D | 8,133 | 42.5 % | 42,922 | 49.7 % |
| Bramblett - D | 11,017 | 57.5 % | 43,411 | 50.3 % |
| 65th District Judge | | | | |
| Chavez - D | 6,996 | 39.2 % | 33,997 | 40.4 % |
| Saldivar - D | 4,357 | 24.4 % | 22,854 | 27.1 % |
| Gutierre - D | 6,497 | 36.4 % | 27,350 | 32.5 % |
| 388th District Judge | | | | |
| Garcia - D | 3,605 | 20.1 % | 16,524 | 19.9 % |
| Gonzalez - D | 4,342 | 24.3 % | 22,692 | 27.3 % |
| Macias - D | 9,950 | 55.6 % | 43,817 | 52.8 % |
| 409th District Judge | | | | |
| Sandoval - D | 6,655 | 37.2 % | 30,706 | 36.8 % |
| Medrano - D | 11,243 | 62.8 % | 52,758 | 63.2 % |
| El Paso CDC 1 | | | | |
| Castillo - D | 7,791 | 45.6 % | 32,278 | 40.1 % |
| Barraza - D | 9,279 | 54.4 % | 48,302 | 59.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 78 Totals | District 78 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 448th District Judge | | | | |
| Hernandez - D | 3,082 | 16.4 % | 20,887 | 24.8 % |
| Callan - D | 3,036 | 16.2 % | 11,971 | 14.2 % |
| Arditti - D | 6,968 | 37.2 % | 31,355 | 37.2 % |
| Olivo - D | 5,668 | 30.2 % | 20,023 | 23.8 % |
| El Paso Crim Ct at Law 4 | | | | |
| Parra - D | 5,534 | 32.4 % | 25,813 | 32.5 % |
| Herrera - D | 11,570 | 67.6 % | 53,590 | 67.5 % |
| El Paso DA | | | | |
| Caballero - D | 7,878 | 39.1 % | 36,283 | 39.9 % |
| Esparza - D | 12,246 | 60.9 % | 54,643 | 60.1 % |
| El Paso Sheriff | | | | |
| Patino - D | 469 | 2.2 % | 2,229 | 2.3 % |
| Leon - D | 3,300 | 15.2 % | 19,608 | 20.0 % |
| Serna - D | 461 | 2.1 % | 3,554 | 3.6 % |
| Ramirez - D | 443 | 2.0 % | 2,964 | 3.0 % |
| Wilkins - D | 1,624 | 7.5 % | 7,049 | 7.2 % |
| Garcia - D | 664 | 3.1 % | 3,706 | 3.8 % |
| Demp - D | 886 | 4.1 % | 4,170 | 4.3 % |
| Ryal - D | 389 | 1.8 % | 2,086 | 2.1 % |
| Carrillo - D | 2,515 | 11.6 % | 10,134 | 10.3 % |
| Wiles - D | 10,424 | 48.1 % | 39,737 | 40.5 % |
| Almonte - D | 479 | 2.2 % | 2,871 | 2.9 % |
| El Paso Constable 7 | | | | |
| Sommers - D | 3,565 | 39.4 % | 3,565 | 39.4 % |
| Chavez - D | 3,750 | 41.4 % | 3,750 | 41.4 % |
| Kosturakis - D | 1,742 | 19.2 % | 1,742 | 19.2 % |
| | | | | |
| Total Voter Registration (VR) | 87,311 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,085 | 47.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,252 | 26.6 % | 2,886,932 | 22.6 % |

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 33 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 12,634 | 67.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 105 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 5,719 | 30.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 160 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,290 | 21.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,805 | 11.6 % | 270,336 | 12.4 % |
| Noriega - D | 9,441 | 60.5 % | 1,114,026 | 51.0 % |
| Smith - D | 1,069 | 6.8 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 3,623 | 20.6 % | 18,274 | 19.6 % |
| Reyes - D | 13,996 | 79.4 % | 75,058 | 80.4 % |
| RR Comm 3 | | | | |
| Hall - D | 3,626 | 24.3 % | 468,600 | 23.9 % |
| Henry - D | 3,579 | 24.0 % | 541,927 | 27.7 % |
| Thompson - D | 7,698 | 51.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,651 | 62.7 % | 894,442 | 44.0 % |
| Houston - D | 5,744 | 37.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,190 | 27.2 % | 979,158 | 48.6 % |
| Yanez - D | 11,212 | 72.8 % | 1,035,623 | 51.4 % |
| State Rep 79 | | | | |
| Pickett - D | 14,585 | 100.0 % | 14,585 | 100.0 % |
| COA 8, Place 3 | | | | |
| River - D | 10,089 | 62.0 % | 54,183 | 61.8 % |
| Guaderrama - D | 6,177 | 38.0 % | 33,481 | 38.2 % |
| 41st District Judge | | | | |
| Olivas - D | 7,850 | 48.7 % | 42,922 | 49.7 % |
| Bramblett - D | 8,282 | 51.3 % | 43,411 | 50.3 % |
| 65th District Judge | | | | |
| Chavez - D | 5,825 | 36.9 % | 33,997 | 40.4 % |
| Saldivar - D | 4,961 | 31.4 % | 22,854 | 27.1 % |
| Gutierre - D | 5,015 | 31.7 % | 27,350 | 32.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 79 Totals | District 79 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 388th District Judge | | | | |
| Garcia - D | 3,092 | 20.0 % | 16,524 | 19.9 % |
| Gonzalez - D | 4,518 | 29.2 % | 22,692 | 27.3 % |
| Macias - D | 7,849 | 50.8 % | 43,817 | 52.8 % |
| 409th District Judge | | | | |
| Sandoval - D | 5,916 | 37.9 % | 30,706 | 36.8 % |
| Medrano - D | 9,694 | 62.1 % | 52,758 | 63.2 % |
| El Paso CDC 1 | | | | |
| Castillo - D | 6,087 | 40.3 % | 32,278 | 40.1 % |
| Barraza - D | 9,031 | 59.7 % | 48,302 | 59.9 % |
| 448th District Judge | | | | |
| Hernandez - D | 3,978 | 25.5 % | 20,887 | 24.8 % |
| Callan - D | 2,333 | 14.9 % | 11,971 | 14.2 % |
| Arditti - D | 5,902 | 37.8 % | 31,355 | 37.2 % |
| Olivo - D | 3,401 | 21.8 % | 20,023 | 23.8 % |
| El Paso Crim Ct at Law 4 | | | | |
| Parra - D | 4,880 | 32.7 % | 25,813 | 32.5 % |
| Herrera - D | 10,024 | 67.3 % | 53,590 | 67.5 % |
| El Paso DA | | | | |
| Caballero - D | 6,856 | 40.9 % | 36,283 | 39.9 % |
| Esparza - D | 9,923 | 59.1 % | 54,643 | 60.1 % |
| El Paso Sheriff | | | | |
| Patino - D | 369 | 2.1 % | 2,229 | 2.3 % |
| Leon - D | 3,417 | 19.0 % | 19,608 | 20.0 % |
| Serna - D | 561 | 3.1 % | 3,554 | 3.6 % |
| Ramirez - D | 460 | 2.6 % | 2,964 | 3.0 % |
| Wilkins - D | 1,523 | 8.5 % | 7,049 | 7.2 % |
| Garcia - D | 592 | 3.3 % | 3,706 | 3.8 % |
| Demp - D | 706 | 3.9 % | 4,170 | 4.3 % |
| Ryal - D | 316 | 1.8 % | 2,086 | 2.1 % |
| Carrillo - D | 1,811 | 10.1 % | 10,134 | 10.3 % |
| Wiles - D | 7,550 | 42.0 % | 39,737 | 40.5 % |
| Almonte - D | 674 | 3.7 % | 2,871 | 2.9 % |
| El Paso Co Comm 1 | | | | |
| Perez - D | 5,725 | 43.7 % | 11,376 | 43.6 % |
| Sarinana - D | 4,598 | 35.1 % | 9,171 | 35.2 % |
| Rey - D | 2,785 | 21.2 % | 5,517 | 21.2 % |
| El Paso Constable 4 | | | | |
| Aguilar - D | 6,504 | 54.3 % | 10,255 | 54.3 % |
| Melendez - D | 5,483 | 45.7 % | 8,624 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 70,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,132 | 65.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,673 | 26.5 % | 2,886,932 | 22.6 % |

| District 80 Totals | District 80 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 161 | 0.6 % | 5,296 | 0.2 % |
| Clinton - D | 18,625 | 66.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 92 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 506 | 1.8 % | 30,085 | 1.0 % |
| Obama - D | 8,191 | 29.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 277 | 1.0 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,960 | 18.6 % | 586,412 | 26.9 % |
| McMurrey - D | 2,427 | 11.4 % | 270,336 | 12.4 % |
| Noriega - D | 14,007 | 65.7 % | 1,114,026 | 51.0 % |
| Smith - D | 921 | 4.3 % | 212,363 | 9.7 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 15,237 | 100.0 % | 70,715 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 3,979 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,447 | 18.6 % | 468,600 | 23.9 % |
| Henry - D | 6,101 | 32.9 % | 541,927 | 27.7 % |
| Thompson - D | 8,976 | 48.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 13,609 | 68.0 % | 894,442 | 44.0 % |
| Houston - D | 6,395 | 32.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,989 | 25.1 % | 979,158 | 48.6 % |
| Yanez - D | 14,871 | 74.9 % | 1,035,623 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 80 Totals | District 80 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 21 | | | | |
| Barrientos - D | 2,164 | 19.2 % | 23,178 | 21.4 % |
| Zaffirini - D | 9,111 | 80.8 % | 85,170 | 78.6 % |
| State Rep 80 | | | | |
| King - D | 19,726 | 100.0 % | 19,726 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,477 | 70.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 27,882 | 33.5 % | 2,886,932 | 22.6 % |

| District 81 Totals | District 81 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 18 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 6,283 | 64.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 21 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 166 | 1.7 % | 30,085 | 1.0 % |
| Obama - D | 3,265 | 33.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 59 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 1,766 | 23.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,446 | 19.1 % | 270,336 | 12.4 % |
| Noriega - D | 2,976 | 39.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,385 | 18.3 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 1,241 | 16.9 % | 468,600 | 23.9 % |
| Henry - D | 2,167 | 29.5 % | 541,927 | 27.7 % |
| Thompson - D | 3,931 | 53.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,834 | 51.6 % | 894,442 | 44.0 % |
| Houston - D | 3,603 | 48.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,277 | 44.0 % | 979,158 | 48.6 % |
| Yanez - D | 4,175 | 56.0 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 78,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,156 | 34.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,815 | 12.5 % | 2,886,932 | 22.6 % |

| District 82 Totals | District 82 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 39 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 5,584 | 52.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 33 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 239 | 2.2 % | 30,085 | 1.0 % |
| Obama - D | 4,696 | 43.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 102 | 1.0 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,531 | 32.7 % | 586,412 | 26.9 % |
| McMurrey - D | 978 | 12.6 % | 270,336 | 12.4 % |
| Noriega - D | 3,047 | 39.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,184 | 15.3 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 1,252 | 17.3 % | 468,600 | 23.9 % |
| Henry - D | 1,804 | 24.9 % | 541,927 | 27.7 % |
| Thompson - D | 4,200 | 57.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,388 | 45.4 % | 894,442 | 44.0 % |
| Houston - D | 4,070 | 54.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,640 | 48.6 % | 979,158 | 48.6 % |
| Yanez - D | 3,847 | 51.4 % | 1,035,623 | 51.4 % |
| State Rep 82 | | | | |
| Dingus - D | 6,309 | 100.0 % | 6,309 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,605 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,726 | 25.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,693 | 12.3 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| District 83 Totals | District 83 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 53 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 7,559 | 55.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 20 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 139 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 5,712 | 42.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 66 | 0.5 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,299 | 32.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,883 | 18.5 % | 270,336 | 12.4 % |
| Noriega - D | 3,130 | 30.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,876 | 18.4 % | 212,363 | 9.7 % |
| **U.S. Rep 19** | | | | |
| Fullingim - D | 6,440 | 64.1 % | 27,010 | 61.6 % |
| Mark - D | 3,611 | 35.9 % | 16,819 | 38.4 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,121 | 21.4 % | 468,600 | 23.9 % |
| Henry - D | 2,500 | 25.2 % | 541,927 | 27.7 % |
| Thompson - D | 5,291 | 53.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,914 | 39.2 % | 894,442 | 44.0 % |
| Houston - D | 6,071 | 60.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 6,321 | 63.4 % | 979,158 | 48.6 % |
| Yanez - D | 3,642 | 36.6 % | 1,035,623 | 51.4 % |
| **Lubbock Dem Chairman** | | | | |
| Dunn - D | 3,563 | 43.0 % | 8,158 | 44.1 % |
| Brink - D | 4,717 | 57.0 % | 10,353 | 55.9 % |
| | | | | |
| Total Voter Registration (VR) | 97,992 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,702 | 20.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,585 | 13.9 % | 2,886,932 | 22.6 % |

| District 84 Totals | District 84 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 49 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 6,863 | 51.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 16 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 93 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 6,293 | 47.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 40 | 0.3 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,917 | 29.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,671 | 17.0 % | 270,336 | 12.4 % |
| Noriega - D | 3,812 | 38.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,449 | 14.7 % | 212,363 | 9.7 % |
| **U.S. Rep 19** | | | | |
| Fullingim - D | 5,712 | 59.0 % | 27,010 | 61.6 % |
| Mark - D | 3,969 | 41.0 % | 16,819 | 38.4 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,398 | 25.0 % | 468,600 | 23.9 % |
| Henry - D | 2,584 | 26.9 % | 541,927 | 27.7 % |
| Thompson - D | 4,607 | 48.0 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 4,959 | 51.3 % | 894,442 | 44.0 % |
| Houston - D | 4,709 | 48.7 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,803 | 49.7 % | 979,158 | 48.6 % |
| Yanez - D | 4,865 | 50.3 % | 1,035,623 | 51.4 % |
| **Lubbock Dem Chairman** | | | | |
| Dunn - D | 4,595 | 44.9 % | 8,158 | 44.1 % |
| Brink - D | 5,636 | 55.1 % | 10,353 | 55.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,226 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 23,670 | 28.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,354 | 16.2 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 85 Totals | District 85 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 82 | 0.6 % | 5,296 | 0.2 % |
| Clinton - D | 8,724 | 60.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 67 | 0.5 % | 3,799 | 0.1 % |
| Edwards - D | 768 | 5.3 % | 30,085 | 1.0 % |
| Obama - D | 4,647 | 32.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 249 | 1.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,968 | 35.5 % | 586,412 | 26.9 % |
| McMurrey - D | 2,109 | 18.8 % | 270,336 | 12.4 % |
| Noriega - D | 3,363 | 30.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,753 | 15.7 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 2,156 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 4,858 | 63.9 % | 27,010 | 61.6 % |
| Mark - D | 2,746 | 36.1 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 1,566 | 14.6 % | 468,600 | 23.9 % |
| Henry - D | 2,759 | 25.7 % | 541,927 | 27.7 % |
| Thompson - D | 6,405 | 59.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,657 | 33.1 % | 894,442 | 44.0 % |
| Houston - D | 7,388 | 66.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,007 | 63.8 % | 979,158 | 48.6 % |
| Yanez - D | 3,968 | 36.2 % | 1,035,623 | 51.4 % |
| State Rep 85 | | | | |
| Heflin - D | 10,953 | 100.0 % | 10,953 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 80,183 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,179 | 31.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,549 | 18.1 % | 2,886,932 | 22.6 % |

| District 86 Totals | District 86 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 25 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 6,973 | 60.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 110 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 4,253 | 37.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 80 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,466 | 39.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,899 | 21.5 % | 270,336 | 12.4 % |
| Noriega - D | 2,288 | 25.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,167 | 13.2 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 7,179 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 391 | 58.4 % | 27,010 | 61.6 % |
| Mark - D | 279 | 41.6 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 1,807 | 21.6 % | 468,600 | 23.9 % |
| Henry - D | 1,891 | 22.6 % | 541,927 | 27.7 % |
| Thompson - D | 4,671 | 55.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 2,764 | 32.5 % | 894,442 | 44.0 % |
| Houston - D | 5,733 | 67.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,680 | 67.1 % | 979,158 | 48.6 % |
| Yanez - D | 2,791 | 32.9 % | 1,035,623 | 51.4 % |
| State Rep 86 | | | | |
| Wood - D | 8,056 | 100.0 % | 8,056 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,781 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,795 | 12.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,450 | 12.5 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 87 Totals | District 87 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 19 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 5,143 | 58.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 14 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 111 | 1.3 % | 30,085 | 1.0 % |
| Obama - D | 3,486 | 39.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 79 | 0.9 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,526 | 37.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,512 | 22.3 % | 270,336 | 12.4 % |
| Noriega - D | 1,930 | 28.5 % | 1,114,026 | 51.0 % |
| Smith - D | 802 | 11.8 % | 212,363 | 9.7 % |
| **U.S. Rep 13** | | | | |
| Waun - D | 5,032 | 100.0 % | 36,109 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 1,101 | 17.3 % | 468,600 | 23.9 % |
| Henry - D | 1,698 | 26.7 % | 541,927 | 27.7 % |
| Thompson - D | 3,557 | 56.0 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,773 | 42.5 % | 894,442 | 44.0 % |
| Houston - D | 3,746 | 57.5 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,832 | 59.0 % | 979,158 | 48.6 % |
| Yanez - D | 2,661 | 41.0 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 69,149 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,517 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,852 | 12.8 % | 2,886,932 | 22.6 % |

| District 88 Totals | District 88 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 47 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 7,143 | 62.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 38 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 522 | 4.6 % | 30,085 | 1.0 % |
| Obama - D | 3,454 | 30.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 257 | 2.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 3,298 | 38.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,756 | 20.6 % | 270,336 | 12.4 % |
| Noriega - D | 2,034 | 23.8 % | 1,114,026 | 51.0 % |
| Smith - D | 1,457 | 17.1 % | 212,363 | 9.7 % |
| **U.S. Rep 13** | | | | |
| Waun - D | 4,623 | 100.0 % | 36,109 | 100.0 % |
| **U.S. Rep 19** | | | | |
| Fullingim - D | 1,512 | 62.9 % | 27,010 | 61.6 % |
| Mark - D | 893 | 37.1 % | 16,819 | 38.4 % |
| **RR Comm 3** | | | | |
| Hall - D | 1,148 | 14.1 % | 468,600 | 23.9 % |
| Henry - D | 2,140 | 26.3 % | 541,927 | 27.7 % |
| Thompson - D | 4,845 | 59.6 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,282 | 27.8 % | 894,442 | 44.0 % |
| Houston - D | 5,933 | 72.2 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 5,839 | 71.6 % | 979,158 | 48.6 % |
| Yanez - D | 2,317 | 28.4 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 84,530 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,464 | 18.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,484 | 13.6 % | 2,886,932 | 22.6 % |

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 22 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,906 | 49.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 78 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 11,123 | 50.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 23 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 89 Totals | District 89 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 3,772 | 26.4 % | 586,412 | 26.9 % |
| McMurrey - D | 2,027 | 14.2 % | 270,336 | 12.4 % |
| Noriega - D | 6,426 | 45.0 % | 1,114,026 | 51.0 % |
| Smith - D | 2,048 | 14.3 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 1,923 | 73.5 % | 33,592 | 71.6 % |
| Minkow - D | 695 | 26.5 % | 13,305 | 28.4 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 4,873 | 47.2 % | 27,688 | 42.5 % |
| Melancon - D | 5,445 | 52.8 % | 37,521 | 57.5 % |
| RR Comm 3 | | | | |
| Hall - D | 3,489 | 27.8 % | 468,600 | 23.9 % |
| Henry - D | 3,434 | 27.4 % | 541,927 | 27.7 % |
| Thompson - D | 5,615 | 44.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,497 | 34.3 % | 894,442 | 44.0 % |
| Houston - D | 8,608 | 65.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 7,983 | 62.3 % | 979,158 | 48.6 % |
| Yanez - D | 4,833 | 37.7 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 123,259 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,966 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,161 | 18.0 % | 2,886,932 | 22.6 % |

| District 90 Totals | District 90 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 9 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,440 | 58.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 8 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 43 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 5,148 | 40.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 24 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 1,719 | 17.8 % | 586,412 | 26.9 % |
| McMurrey - D | 903 | 9.3 % | 270,336 | 12.4 % |
| Noriega - D | 6,255 | 64.6 % | 1,114,026 | 51.0 % |
| Smith - D | 800 | 8.3 % | 212,363 | 9.7 % |
| U.S. Rep 12 | | | | |
| Smith - D | 6,571 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 677 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,227 | 26.5 % | 468,600 | 23.9 % |
| Henry - D | 2,160 | 25.7 % | 541,927 | 27.7 % |
| Thompson - D | 4,027 | 47.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,320 | 58.9 % | 894,442 | 44.0 % |
| Houston - D | 3,714 | 41.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,021 | 34.0 % | 979,158 | 48.6 % |
| Yanez - D | 5,870 | 66.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 5,597 | 100.0 % | 106,069 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 6,176 | 100.0 % | 62,599 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 7,425 | 100.0 % | 7,425 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 1,983 | 65.4 % | 27,095 | 60.0 % |
| Mosley - D | 1,049 | 34.6 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
| Campbell - D | 123 | 40.6 % | 6,832 | 40.5 % |
| Salone - D | 97 | 32.0 % | 3,686 | 21.9 % |
| Luckett - D | 83 | 27.4 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 5,157 | 63.4 % | 82,024 | 63.4 % |
| Tanner - D | 2,975 | 36.6 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 46,977 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,487 | 45.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,672 | 27.0 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 91 Totals | District 91 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 13 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,903 | 55.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 1 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 67 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 6,937 | 43.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 21 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,293 | 27.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,423 | 11.7 % | 270,336 | 12.4 % |
| Noriega - D | 5,927 | 48.8 % | 1,114,026 | 51.0 % |
| Smith - D | 1,497 | 12.3 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 102 | 28.1 % | 31,960 | 49.2 % |
| Otto - D | 261 | 71.9 % | 33,020 | 50.8 % |
| U.S. Rep 12 | | | | |
| Smith - D | 3,482 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 24 | | | | |
| Love - D | 37 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 6,134 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,789 | 25.2 % | 468,600 | 23.9 % |
| Henry - D | 2,855 | 25.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,430 | 49.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,895 | 34.3 % | 894,442 | 44.0 % |
| Houston - D | 7,461 | 65.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,231 | 55.9 % | 979,158 | 48.6 % |
| Yanez - D | 4,911 | 44.1 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 762 | 100.0 % | 106,069 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 114 | 100.0 % | 62,599 | 100.0 % |
| State Rep 91 | | | | |
| Utchell - D | 9,486 | 100.0 % | 9,486 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 796 | 53.3 % | 27,095 | 60.0 % |
| Mosley - D | 697 | 46.7 % | 18,049 | 40.0 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 6,571 | 61.9 % | 82,024 | 63.4 % |
| Tanner - D | 4,043 | 38.1 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 87,391 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,513 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,942 | 18.2 % | 2,886,932 | 22.6 % |

| District 92 Totals | District 92 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 19 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,994 | 52.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 74 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 8,142 | 47.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 19 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,135 | 24.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,520 | 12.0 % | 270,336 | 12.4 % |
| Noriega - D | 6,429 | 50.9 % | 1,114,026 | 51.0 % |
| Smith - D | 1,549 | 12.3 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 22 | 34.4 % | 31,960 | 49.2 % |
| Otto - D | 42 | 65.6 % | 33,020 | 50.8 % |
| U.S. Rep 24 | | | | |
| Love - D | 8,324 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 2,156 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,016 | 26.8 % | 468,600 | 23.9 % |
| Henry - D | 2,916 | 26.0 % | 541,927 | 27.7 % |
| Thompson - D | 5,301 | 47.2 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 92 Totals | District 92 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 4,131 | 35.3 % | 894,442 | 44.0 % |
| Houston - D | 7,578 | 64.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,291 | 55.0 % | 979,158 | 48.6 % |
| Yanez - D | 5,151 | 45.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 175 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 843 | 100.0 % | 42,118 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 2,650 | 100.0 % | 62,599 | 100.0 % |
| State Rep 92 | | | | |
| Wheeler - D | 9,789 | 100.0 % | 9,789 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 0 | 0.0 % | 27,095 | 60.0 % |
| Mosley - D | 0 | 0.0 % | 18,049 | 40.0 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 6,647 | 61.2 % | 82,024 | 63.4 % |
| Tanner - D | 4,214 | 38.8 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 88,009 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,123 | 8.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,257 | 19.6 % | 2,886,932 | 22.6 % |

| District 93 Totals | District 93 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 10 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,432 | 38.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 4 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 41 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 10,329 | 61.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 12 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,453 | 26.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,543 | 12.0 % | 270,336 | 12.4 % |
| Noriega - D | 6,227 | 48.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,661 | 12.9 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 3,741 | 41.6 % | 31,960 | 49.2 % |
| Otto - D | 5,252 | 58.4 % | 33,020 | 50.8 % |
| U.S. Rep 24 | | | | |
| Love - D | 2,917 | 100.0 % | 49,166 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,299 | 27.8 % | 468,600 | 23.9 % |
| Henry - D | 3,052 | 25.7 % | 541,927 | 27.7 % |
| Thompson - D | 5,532 | 46.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,068 | 41.9 % | 894,442 | 44.0 % |
| Houston - D | 7,035 | 58.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,737 | 48.4 % | 979,158 | 48.6 % |
| Yanez - D | 6,120 | 51.6 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 2,488 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 8,239 | 100.0 % | 42,118 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 1,942 | 100.0 % | 62,599 | 100.0 % |
| State Rep 93 | | | | |
| Pierson - D | 10,686 | 100.0 % | 10,686 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 197 | 37.6 % | 27,095 | 60.0 % |
| Mosley - D | 327 | 62.4 % | 18,049 | 40.0 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 7,339 | 65.3 % | 82,024 | 63.4 % |
| Tanner - D | 3,902 | 34.7 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 74,059 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,124 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,828 | 22.7 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 10 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,944 | 50.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 73 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 8,734 | 49.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 17 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,240 | 24.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,542 | 11.8 % | 270,336 | 12.4 % |
| Noriega - D | 6,838 | 52.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,469 | 11.2 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 6,116 | 49.6 % | 31,960 | 49.2 % |
| Otto - D | 6,204 | 50.4 % | 33,020 | 50.8 % |
| U.S. Rep 26 | | | | |
| Leach - D | 0 | 0.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,113 | 26.7 % | 468,600 | 23.9 % |
| Henry - D | 3,231 | 27.7 % | 541,927 | 27.7 % |
| Thompson - D | 5,316 | 45.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,461 | 37.3 % | 894,442 | 44.0 % |
| Houston - D | 7,504 | 62.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,544 | 55.5 % | 979,158 | 48.6 % |
| Yanez - D | 5,248 | 44.5 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 2,195 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 1,457 | 100.0 % | 42,118 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 8,766 | 100.0 % | 62,599 | 100.0 % |
| State Rep 96 | | | | |
| Turner - D | 0 | 0.0 % | 16,919 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 0 | 0.0 % | 27,095 | 60.0 % |
| Mosley - D | 0 | 0.0 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
| Campbell - D | 0 | 0.0 % | 6,832 | 40.5 % |
| Salone - D | 0 | 0.0 % | 3,686 | 21.9 % |
| Luckett - D | 0 | 0.0 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 6,974 | 62.1 % | 82,024 | 63.4 % |
| Tanner - D | 4,248 | 37.9 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 84,679 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,147 | 7.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,783 | 21.0 % | 2,886,932 | 22.6 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 5,876 | 22.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 10 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 79 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 20,061 | 76.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 36 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,709 | 29.6 % | 586,412 | 26.9 % |
| McMurrey - D | 3,079 | 16.0 % | 270,336 | 12.4 % |
| Noriega - D | 7,961 | 41.3 % | 1,114,026 | 51.0 % |
| Smith - D | 2,506 | 13.0 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 9 | 33.3 % | 31,960 | 49.2 % |
| Otto - D | 18 | 66.7 % | 33,020 | 50.8 % |
| U.S. Rep 26 | | | | |
| Leach - D | 14,835 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 5,123 | 27.5 % | 468,600 | 23.9 % |
| Henry - D | 3,589 | 19.3 % | 541,927 | 27.7 % |
| Thompson - D | 9,932 | 53.3 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15461

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1208 of 1250

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

06:31:11 11:06 AM
Page 57 of 108

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 95 Totals | District 95 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
|    Cruz - D | 6,094 | 33.7 % | 894,442 | 44.0 % |
|    Houston - D | 11,979 | 66.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 9,864 | 55.6 % | 979,158 | 48.6 % |
|    Yanez - D | 7,880 | 44.4 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|    Knight - D | 14,763 | 100.0 % | 106,069 | 100.0 % |
| State Sen 10 | | | | |
|    Davis - D | 13,911 | 100.0 % | 62,599 | 100.0 % |
| State Rep 95 | | | | |
|    Veasey - D | 17,505 | 100.0 % | 17,505 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
|    Brooks - D | 14,821 | 72.1 % | 27,095 | 60.0 % |
|    Mosley - D | 5,725 | 27.9 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
|    Campbell - D | 6,529 | 40.5 % | 6,832 | 40.5 % |
|    Salone - D | 3,469 | 21.5 % | 3,686 | 21.9 % |
|    Luckett - D | 6,129 | 38.0 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
|    Maxwell - D | 11,104 | 64.5 % | 82,024 | 63.4 % |
|    Tanner - D | 6,122 | 35.5 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 74,130 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,176 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 26,083 | 35.2 % | 2,886,932 | 22.6 % |

| District 96 Totals | District 96 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 15 | 0.1 % | 5,296 | 0.2 % |
|    Clinton - D | 10,423 | 37.9 % | 1,467,716 | 50.9 % |
|    Dodd - D | 11 | 0.0 % | 3,799 | 0.1 % |
|    Edwards - D | 79 | 0.3 % | 30,085 | 1.0 % |
|    Obama - D | 16,961 | 61.6 % | 1,364,799 | 47.3 % |
|    Richardson - D | 24 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 5,892 | 27.7 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,638 | 12.4 % | 270,336 | 12.4 % |
|    Noriega - D | 9,958 | 46.7 % | 1,114,026 | 51.0 % |
|    Smith - D | 2,817 | 13.2 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
|    Bush - D | 8,113 | 43.8 % | 31,960 | 49.2 % |
|    Otto - D | 10,394 | 56.2 % | 33,020 | 50.8 % |
| U.S. Rep 12 | | | | |
|    Smith - D | 1,659 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Love - D | 42 | 100.0 % | 49,166 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 5,144 | 26.0 % | 468,600 | 23.9 % |
|    Henry - D | 4,879 | 24.6 % | 541,927 | 27.7 % |
|    Thompson - D | 9,780 | 49.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 7,864 | 39.3 % | 894,442 | 44.0 % |
|    Houston - D | 12,139 | 60.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 10,218 | 51.9 % | 979,158 | 48.6 % |
|    Yanez - D | 9,467 | 48.1 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|    Knight - D | 1 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
|    Willms - D | 3,816 | 100.0 % | 42,118 | 100.0 % |
| State Sen 10 | | | | |
|    Davis - D | 13,338 | 100.0 % | 62,599 | 100.0 % |
| State Rep 96 | | | | |
|    Turner - D | 16,919 | 100.0 % | 16,919 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
|    Brooks - D | 3,496 | 48.0 % | 27,095 | 60.0 % |
|    Mosley - D | 3,782 | 52.0 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
|    Campbell - D | 4 | 80.0 % | 6,832 | 40.5 % |
|    Salone - D | 0 | 0.0 % | 3,686 | 21.9 % |
|    Luckett - D | 1 | 20.0 % | 6,347 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| Tarrant Dem Chairman | | | | |
|     Maxwell - D | 12,388 | 66.0 % | 82,024 | 63.4 % |
|     Tanner - D | 6,393 | 34.0 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 113,324 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,944 | 10.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 27,513 | 24.3 % | 2,886,932 | 22.6 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
|     Clinton - D | 10,862 | 47.4 % | 1,467,716 | 50.9 % |
|     Dodd - D | 8 | 0.0 % | 3,799 | 0.1 % |
|     Edwards - D | 85 | 0.4 % | 30,085 | 1.0 % |
|     Obama - D | 11,910 | 52.0 % | 1,364,799 | 47.3 % |
|     Richardson - D | 22 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|     Kelly - D | 3,746 | 22.2 % | 586,412 | 26.9 % |
|     McMurrey - D | 2,015 | 11.9 % | 270,336 | 12.4 % |
|     Noriega - D | 9,291 | 55.1 % | 1,114,026 | 51.0 % |
|     Smith - D | 1,820 | 10.8 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
|     Bush - D | 1,247 | 44.3 % | 31,960 | 49.2 % |
|     Otto - D | 1,567 | 55.7 % | 33,020 | 50.8 % |
| U.S. Rep 12 | | | | |
|     Smith - D | 11,495 | 100.0 % | 48,975 | 100.0 % |
| RR Comm 3 | | | | |
|     Hall - D | 3,671 | 24.5 % | 468,600 | 23.9 % |
|     Henry - D | 3,769 | 25.1 % | 541,927 | 27.7 % |
|     Thompson - D | 7,548 | 50.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|     Cruz - D | 5,862 | 37.5 % | 894,442 | 44.0 % |
|     Houston - D | 9,773 | 62.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|     Criss - D | 8,110 | 53.0 % | 979,158 | 48.6 % |
|     Yanez - D | 7,183 | 47.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|     Knight - D | 542 | 100.0 % | 106,069 | 100.0 % |
| State Sen 10 | | | | |
|     Davis - D | 12,584 | 100.0 % | 62,599 | 100.0 % |
| State Rep 97 | | | | |
|     Barrett - D | 14,221 | 100.0 % | 14,221 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
|     Brooks - D | 5,781 | 47.3 % | 27,095 | 60.0 % |
|     Mosley - D | 6,435 | 52.7 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
|     Campbell - D | 176 | 40.9 % | 6,832 | 40.5 % |
|     Salone - D | 120 | 27.9 % | 3,686 | 21.9 % |
|     Luckett - D | 134 | 31.2 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
|     Maxwell - D | 9,601 | 65.3 % | 82,024 | 63.4 % |
|     Tanner - D | 5,091 | 34.7 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 96,237 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,430 | 8.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,908 | 23.8 % | 2,886,932 | 22.6 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Biden - D | 12 | 0.1 % | 5,296 | 0.2 % |
|     Clinton - D | 11,201 | 48.5 % | 1,467,716 | 50.9 % |
|     Dodd - D | 3 | 0.0 % | 3,799 | 0.1 % |
|     Edwards - D | 58 | 0.3 % | 30,085 | 1.0 % |
|     Obama - D | 11,813 | 51.1 % | 1,364,799 | 47.3 % |
|     Richardson - D | 20 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

|  | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| U.S. Sen |  |  |  |  |
|   Kelly - D | 4,004 | 25.0 % | 586,412 | 26.9 % |
|   McMurrey - D | 1,757 | 11.0 % | 270,336 | 12.4 % |
|   Noriega - D | 8,466 | 52.8 % | 1,114,026 | 51.0 % |
|   Smith - D | 1,796 | 11.2 % | 212,363 | 9.7 % |
| U.S. Rep 12 |  |  |  |  |
|   Smith - D | 3,864 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 24 |  |  |  |  |
|   Love - D | 6,303 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 |  |  |  |  |
|   Leach - D | 3,434 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 |  |  |  |  |
|   Hall - D | 3,818 | 27.6 % | 468,600 | 23.9 % |
|   Henry - D | 3,560 | 25.7 % | 541,927 | 27.7 % |
|   Thompson - D | 6,448 | 46.6 % | 946,702 | 48.4 % |
| Sup Ct 7 |  |  |  |  |
|   Cruz - D | 5,421 | 36.8 % | 894,442 | 44.0 % |
|   Houston - D | 9,294 | 63.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 |  |  |  |  |
|   Criss - D | 7,884 | 55.2 % | 979,158 | 48.6 % |
|   Yanez - D | 6,410 | 44.8 % | 1,035,623 | 51.4 % |
| State Sen 10 |  |  |  |  |
|   Davis - D | 2,340 | 100.0 % | 62,599 | 100.0 % |
| State Rep 98 |  |  |  |  |
|   Moffat - D | 12,941 | 100.0 % | 12,941 | 100.0 % |
| Tarrant Dem Chairman |  |  |  |  |
|   Maxwell - D | 8,238 | 61.0 % | 82,024 | 63.4 % |
|   Tanner - D | 5,263 | 39.0 % | 47,255 | 36.6 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 128,831 |  | 12,747,353 |  |
| Total Spanish Surname VR and SSVR/VR | 8,488 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,107 | 17.9 % | 2,886,932 | 22.6 % |

|  | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| President |  |  |  |  |
|   Biden - D | 14 | 0.1 % | 5,296 | 0.2 % |
|   Clinton - D | 11,342 | 58.0 % | 1,467,716 | 50.9 % |
|   Dodd - D | 9 | 0.0 % | 3,799 | 0.1 % |
|   Edwards - D | 82 | 0.4 % | 30,085 | 1.0 % |
|   Obama - D | 8,070 | 41.3 % | 1,364,799 | 47.3 % |
|   Richardson - D | 34 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen |  |  |  |  |
|   Kelly - D | 3,566 | 24.1 % | 586,412 | 26.9 % |
|   McMurrey - D | 1,612 | 10.9 % | 270,336 | 12.4 % |
|   Noriega - D | 7,904 | 53.5 % | 1,114,026 | 51.0 % |
|   Smith - D | 1,702 | 11.5 % | 212,363 | 9.7 % |
| U.S. Rep 12 |  |  |  |  |
|   Smith - D | 12,300 | 100.0 % | 48,975 | 100.0 % |
| RR Comm 3 |  |  |  |  |
|   Hall - D | 3,328 | 24.9 % | 468,600 | 23.9 % |
|   Henry - D | 3,445 | 25.8 % | 541,927 | 27.7 % |
|   Thompson - D | 6,567 | 49.2 % | 946,702 | 48.4 % |
| Sup Ct 7 |  |  |  |  |
|   Cruz - D | 4,940 | 35.8 % | 894,442 | 44.0 % |
|   Houston - D | 8,875 | 64.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 |  |  |  |  |
|   Criss - D | 7,479 | 55.1 % | 979,158 | 48.6 % |
|   Yanez - D | 6,100 | 44.9 % | 1,035,623 | 51.4 % |
| SBOE 13 |  |  |  |  |
|   Knight - D | 0 | 0.0 % | 106,069 | 100.0 % |
| State Sen 10 |  |  |  |  |
|   Davis - D | 778 | 100.0 % | 62,599 | 100.0 % |
| State Rep 99 |  |  |  |  |
|   Ford - D | 11,812 | 100.0 % | 11,812 | 100.0 % |
| Tarrant Co Comm 1 |  |  |  |  |
|   Brooks - D | 21 | 38.2 % | 27,095 | 60.0 % |
|   Mosley - D | 34 | 61.8 % | 18,049 | 40.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 121 of 1250

District Election Analysis
05:23:11 11:06 AM
Page 60 of 108

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| Tarrant Dem Chairman | | | | |
|    Maxwell - D | 8,005 | 61.5 % | 82,024 | 63.4 % |
|    Tanner - D | 5,004 | 38.5 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 105,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,186 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,551 | 18.5 % | 2,886,932 | 22.6 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 26 | 0.1 % | 5,296 | 0.2 % |
|    Clinton - D | 5,498 | 29.8 % | 1,467,716 | 50.9 % |
|    Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
|    Edwards - D | 50 | 0.3 % | 30,085 | 1.0 % |
|    Obama - D | 12,846 | 69.6 % | 1,364,799 | 47.3 % |
|    Richardson - D | 24 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 3,317 | 26.3 % | 586,412 | 26.9 % |
|    McMurrey - D | 2,053 | 16.3 % | 270,336 | 12.4 % |
|    Noriega - D | 5,927 | 47.0 % | 1,114,026 | 51.0 % |
|    Smith - D | 1,311 | 10.4 % | 212,363 | 9.7 % |
| U.S. Rep 30 | | | | |
|    Bernice Johnson - D | 14,184 | 100.0 % | 90,425 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 2,742 | 24.1 % | 468,600 | 23.9 % |
|    Henry - D | 3,670 | 32.2 % | 541,927 | 27.7 % |
|    Thompson - D | 4,980 | 43.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 5,091 | 41.3 % | 894,442 | 44.0 % |
|    Houston - D | 7,245 | 58.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 5,877 | 50.3 % | 979,158 | 48.6 % |
|    Yanez - D | 5,811 | 49.7 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|    Knight - D | 9,105 | 100.0 % | 106,069 | 100.0 % |
| State Sen 16 | | | | |
|    Minns - D | 941 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
|    West - D | 12,335 | 100.0 % | 90,423 | 100.0 % |
| State Rep 100 | | | | |
|    Hodge - D | 10,353 | 100.0 % | 10,353 | 100.0 % |
| 14th District Judge | | | | |
|    Moye - D | 6,109 | 52.1 % | 93,870 | 50.5 % |
|    Livingston - D | 5,619 | 47.9 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
|    Adams - D | 6,379 | 53.9 % | 107,385 | 57.9 % |
|    Baraka - D | 5,465 | 46.1 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 4,004 | 34.8 % | 57,733 | 31.3 % |
|    Lewis - D | 5,013 | 43.5 % | 88,664 | 48.0 % |
|    Harris - D | 2,494 | 21.7 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
|    McBeth - D | 3,547 | 30.0 % | 58,874 | 31.5 % |
|    Creuzot - D | 8,261 | 70.0 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
|    Lackey - D | 5,072 | 40.9 % | 88,533 | 45.0 % |
|    Ames - D | 3,284 | 26.5 % | 52,504 | 26.7 % |
|    Rideaux - D | 1,626 | 13.1 % | 29,570 | 15.0 % |
|    Tyler - D | 2,423 | 19.5 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
|    Valdez - D | 7,870 | 54.1 % | 116,094 | 50.9 % |
|    Schulte - D | 1,042 | 7.2 % | 26,242 | 11.5 % |
|    Williams - D | 4,277 | 29.4 % | 57,488 | 25.2 % |
|    Allen - D | 1,365 | 9.4 % | 28,474 | 12.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 100 Totals | District 100 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 5 | | | | |
|   Villarreal - D | 628 | 25.5 % | 7,114 | 34.3 % |
|   Cortes - D | 1,480 | 60.0 % | 12,082 | 58.2 % |
|   Lnuk-X - D | 358 | 14.5 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 60,068 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,578 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,539 | 30.9 % | 2,886,932 | 22.6 % |

| District 101 Totals | District 101 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 14 | 0.1 % | 5,296 | 0.2 % |
|   Clinton - D | 7,477 | 44.6 % | 1,467,716 | 50.9 % |
|   Dodd - D | 8 | 0.0 % | 3,799 | 0.1 % |
|   Edwards - D | 43 | 0.3 % | 30,085 | 1.0 % |
|   Obama - D | 9,198 | 54.9 % | 1,364,799 | 47.3 % |
|   Richardson - D | 12 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|   Kelly - D | 3,571 | 28.4 % | 586,412 | 26.9 % |
|   McMurrey - D | 2,087 | 16.6 % | 270,336 | 12.4 % |
|   Noriega - D | 5,707 | 45.5 % | 1,114,026 | 51.0 % |
|   Smith - D | 1,188 | 9.5 % | 212,363 | 9.7 % |
| U.S. Rep 30 | | | | |
|   Bernice Johnson - D | 1,315 | 100.0 % | 90,425 | 100.0 % |
| RR Comm 3 | | | | |
|   Hall - D | 2,399 | 20.9 % | 468,600 | 23.9 % |
|   Henry - D | 3,751 | 32.7 % | 541,927 | 27.7 % |
|   Thompson - D | 5,329 | 46.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 4,584 | 38.7 % | 894,442 | 44.0 % |
|   Houston - D | 7,269 | 61.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 6,190 | 52.5 % | 979,158 | 48.6 % |
|   Yanez - D | 5,605 | 47.5 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|   Knight - D | 935 | 100.0 % | 106,069 | 100.0 % |
| State Sen 16 | | | | |
|   Minns - D | 437 | 100.0 % | 36,690 | 100.0 % |
| State Rep 101 | | | | |
|   Miklos - D | 8,866 | 100.0 % | 8,866 | 100.0 % |
| 14th District Judge | | | | |
|   Moye - D | 4,371 | 40.0 % | 93,870 | 50.5 % |
|   Livingston - D | 6,570 | 60.0 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
|   Adams - D | 6,580 | 60.0 % | 107,385 | 57.9 % |
|   Baraka - D | 4,383 | 40.0 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
|   Jordan - D | 3,593 | 32.6 % | 57,733 | 31.3 % |
|   Lewis - D | 5,478 | 49.7 % | 88,664 | 48.0 % |
|   Harris - D | 1,956 | 17.7 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
|   McBeth - D | 3,978 | 35.7 % | 58,874 | 31.5 % |
|   Creuzot - D | 7,161 | 64.3 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
|   Lackey - D | 6,129 | 52.6 % | 88,533 | 45.0 % |
|   Ames - D | 2,678 | 23.0 % | 52,504 | 26.7 % |
|   Rideaux - D | 1,481 | 12.7 % | 29,570 | 15.0 % |
|   Tyler - D | 1,361 | 11.7 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
|   Valdez - D | 6,436 | 48.9 % | 116,094 | 50.9 % |
|   Schulte - D | 1,665 | 12.7 % | 26,242 | 11.5 % |
|   Williams - D | 3,268 | 24.8 % | 57,488 | 25.2 % |
|   Allen - D | 1,782 | 13.6 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 75,301 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,818 | 13.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,788 | 22.3 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| District 102 Totals | District 102 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,481 | 42.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 10 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 41 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 8,759 | 57.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 18 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,473 | 23.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,355 | 13.1 % | 270,336 | 12.4 % |
| Noriega - D | 5,743 | 55.4 % | 1,114,026 | 51.0 % |
| Smith - D | 796 | 7.7 % | 212,363 | 9.7 % |
| **U.S. Rep 3** | | | | |
| Daley - D | 2,681 | 69.9 % | 33,952 | 71.6 % |
| Minkow - D | 1,156 | 30.1 % | 13,305 | 28.4 % |
| **U.S. Rep 32** | | | | |
| Burns - D | 914 | 21.9 % | 9,705 | 21.7 % |
| Love - D | 1,286 | 30.8 % | 14,929 | 33.4 % |
| Roberson - D | 1,977 | 47.3 % | 20,043 | 44.9 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,442 | 28.7 % | 468,600 | 23.9 % |
| Henry - D | 2,485 | 29.2 % | 541,927 | 27.7 % |
| Thompson - D | 3,578 | 42.1 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,266 | 35.5 % | 894,442 | 44.0 % |
| Houston - D | 5,937 | 64.5 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,729 | 52.5 % | 979,158 | 48.6 % |
| Yanez - D | 4,275 | 47.5 % | 1,035,623 | 51.4 % |
| **State Sen 16** | | | | |
| Minns - D | 3,773 | 100.0 % | 36,690 | 100.0 % |
| **State Rep 102** | | | | |
| Kent - D | 7,349 | 100.0 % | 7,349 | 100.0 % |
| **14th District Judge** | | | | |
| Moye - D | 4,448 | 51.2 % | 93,870 | 50.5 % |
| Livingston - D | 4,241 | 48.8 % | 92,019 | 49.5 % |
| **Dallas CDC 2** | | | | |
| Adams - D | 5,127 | 60.1 % | 107,385 | 57.9 % |
| Baraka - D | 3,400 | 39.9 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 2,582 | 30.7 % | 57,733 | 31.3 % |
| Lewis - D | 3,899 | 46.4 % | 88,664 | 48.0 % |
| Harris - D | 1,929 | 22.9 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 2,662 | 30.8 % | 58,874 | 31.5 % |
| Creuzot - D | 5,980 | 69.2 % | 127,838 | 68.5 % |
| **Dallas Tax A-C** | | | | |
| Lackey - D | 4,446 | 49.6 % | 88,533 | 45.0 % |
| Ames - D | 2,444 | 27.3 % | 52,504 | 26.7 % |
| Rideaux - D | 1,164 | 13.0 % | 29,570 | 15.0 % |
| Tyler - D | 908 | 10.1 % | 26,022 | 13.2 % |
| **Dallas Sheriff** | | | | |
| Valdez - D | 5,497 | 51.5 % | 116,094 | 50.9 % |
| Schulte - D | 1,989 | 18.6 % | 26,242 | 11.5 % |
| Williams - D | 1,884 | 17.7 % | 57,488 | 25.2 % |
| Allen - D | 1,299 | 12.2 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 62,863 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,759 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,360 | 24.4 % | 2,886,932 | 22.6 % |

| District 103 Totals | District 103 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 22 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 5,937 | 55.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 39 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 4,584 | 43.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 24 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 103 Totals | District 103 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,452 | 18.8 % | 586,412 | 26.9 % |
| McMurrey - D | 861 | 11.2 % | 270,336 | 12.4 % |
| Noriega - D | 4,910 | 63.7 % | 1,114,026 | 51.0 % |
| Smith - D | 483 | 6.3 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 705 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 3,910 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 501 | 21.7 % | 9,705 | 21.7 % |
| Love - D | 837 | 36.3 % | 14,929 | 33.4 % |
| Roberson - D | 966 | 41.9 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 1,625 | 25.4 % | 468,600 | 23.9 % |
| Henry - D | 2,037 | 31.8 % | 541,927 | 27.7 % |
| Thompson - D | 2,739 | 42.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,946 | 54.6 % | 894,442 | 44.0 % |
| Houston - D | 3,276 | 45.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,509 | 35.8 % | 979,158 | 48.6 % |
| Yanez - D | 4,494 | 64.2 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 4,444 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 120 | 100.0 % | 42,118 | 100.0 % |
| State Sen 16 | | | | |
| Minns - D | 2,217 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 2,219 | 100.0 % | 90,423 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 6,130 | 100.0 % | 6,130 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 3,836 | 59.3 % | 93,870 | 50.5 % |
| Livingston - D | 2,636 | 40.7 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 3,881 | 60.7 % | 107,385 | 57.9 % |
| Baraka - D | 2,509 | 39.3 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 1,925 | 29.8 % | 57,733 | 31.3 % |
| Lewis - D | 3,169 | 49.0 % | 88,664 | 48.0 % |
| Harris - D | 1,375 | 21.3 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 1,930 | 29.9 % | 58,874 | 31.5 % |
| Creuzot - D | 4,519 | 70.1 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 3,453 | 50.6 % | 88,533 | 45.0 % |
| Ames - D | 1,658 | 24.3 % | 52,504 | 26.7 % |
| Rideaux - D | 921 | 13.5 % | 29,570 | 15.0 % |
| Tyler - D | 792 | 11.6 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 6,124 | 71.4 % | 116,094 | 50.9 % |
| Schulte - D | 765 | 8.9 % | 26,242 | 11.5 % |
| Williams - D | 1,035 | 12.1 % | 57,488 | 25.2 % |
| Allen - D | 651 | 7.6 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 1,774 | 36.9 % | 7,114 | 34.3 % |
| Cortes - D | 2,728 | 56.8 % | 12,082 | 58.2 % |
| Lnuk-X - D | 302 | 6.3 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 38,098 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,522 | 38.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,666 | 28.0 % | 2,886,932 | 22.6 % |

| District 104 Totals | District 104 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 8 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,432 | 64.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 56 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 4,072 | 35.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 22 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,533 | 16.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,029 | 11.3 % | 270,336 | 12.4 % |
| Noriega - D | 6,058 | 66.8 % | 1,114,026 | 51.0 % |
| Smith - D | 455 | 5.0 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 329 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 163 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 1,508 | 19.9 % | 9,705 | 21.7 % |
| Love - D | 2,555 | 33.8 % | 14,929 | 33.4 % |
| Roberson - D | 3,501 | 46.3 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 1,923 | 24.3 % | 468,600 | 23.9 % |
| Henry - D | 2,606 | 33.0 % | 541,927 | 27.7 % |
| Thompson - D | 3,369 | 42.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,585 | 65.1 % | 894,442 | 44.0 % |
| Houston - D | 2,996 | 34.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 2,322 | 27.4 % | 979,158 | 48.6 % |
| Yanez - D | 6,158 | 72.6 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 5,915 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 455 | 100.0 % | 42,118 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 6,504 | 100.0 % | 90,423 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 6,494 | 72.6 % | 6,494 | 72.6 % |
| Trujillo - D | 2,454 | 27.4 % | 2,454 | 27.4 % |
| 14th District Judge | | | | |
| Moye - D | 4,512 | 59.4 % | 93,870 | 50.5 % |
| Livingston - D | 3,085 | 40.6 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 4,858 | 62.9 % | 107,385 | 57.9 % |
| Baraka - D | 2,868 | 37.1 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 2,470 | 32.2 % | 57,733 | 31.3 % |
| Lewis - D | 3,754 | 48.9 % | 88,664 | 48.0 % |
| Harris - D | 1,448 | 18.9 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 2,416 | 32.4 % | 58,874 | 31.5 % |
| Creuzot - D | 5,034 | 67.6 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 4,078 | 50.7 % | 88,533 | 45.0 % |
| Ames - D | 2,004 | 24.9 % | 52,504 | 26.7 % |
| Rideaux - D | 1,103 | 13.7 % | 29,570 | 15.0 % |
| Tyler - D | 865 | 10.7 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 7,500 | 74.9 % | 116,094 | 50.9 % |
| Schulte - D | 742 | 7.4 % | 26,242 | 11.5 % |
| Williams - D | 1,103 | 11.0 % | 57,488 | 25.2 % |
| Allen - D | 674 | 6.7 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 2,572 | 32.6 % | 7,114 | 34.3 % |
| Cortes - D | 4,938 | 62.6 % | 12,082 | 58.2 % |
| Lnuk-X - D | 378 | 4.8 % | 1,569 | 7.6 % |
| Total Voter Registration (VR) | 42,817 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,261 | 56.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,652 | 27.2 % | 2,886,932 | 22.6 % |

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 7 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 5,725 | 43.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 29 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 7,395 | 56.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,528 | 26.5 % | 586,412 | 26.9 % |
| McMurrey - D | 1,545 | 16.2 % | 270,336 | 12.4 % |
| Noriega - D | 4,583 | 48.1 % | 1,114,026 | 51.0 % |
| Smith - D | 875 | 9.2 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 3,745 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 0 | 0.0 % | 54,417 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 898 | 20.7 % | 9,705 | 21.7 % |
| Love - D | 1,498 | 34.5 % | 14,929 | 33.4 % |
| Roberson - D | 1,946 | 44.8 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,057 | 24.6 % | 468,600 | 23.9 % |
| Henry - D | 2,618 | 31.3 % | 541,927 | 27.7 % |
| Thompson - D | 3,697 | 44.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,661 | 41.7 % | 894,442 | 44.0 % |
| Houston - D | 5,110 | 58.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,307 | 50.0 % | 979,158 | 48.6 % |
| Yanez - D | 4,307 | 50.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 316 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 3,805 | 100.0 % | 42,118 | 100.0 % |
| State Rep 105 | | | | |
| Rea - D | 4,465 | 48.4 % | 4,465 | 48.4 % |
| Romano - D | 4,763 | 51.6 % | 4,763 | 51.6 % |
| 14th District Judge | | | | |
| Moye - D | 3,505 | 43.4 % | 93,870 | 50.5 % |
| Livingston - D | 4,570 | 56.6 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 5,108 | 61.9 % | 107,385 | 57.9 % |
| Baraka - D | 3,138 | 38.1 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 2,521 | 30.5 % | 57,733 | 31.3 % |
| Lewis - D | 4,204 | 50.9 % | 88,664 | 48.0 % |
| Harris - D | 1,528 | 18.5 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,092 | 38.1 % | 58,874 | 31.5 % |
| Creuzot - D | 5,025 | 61.9 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 4,404 | 50.9 % | 88,533 | 45.0 % |
| Ames - D | 2,212 | 25.6 % | 52,504 | 26.7 % |
| Rideaux - D | 1,181 | 13.7 % | 29,570 | 15.0 % |
| Tyler - D | 855 | 9.9 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 4,753 | 49.4 % | 116,094 | 50.9 % |
| Schulte - D | 1,338 | 13.9 % | 26,242 | 11.5 % |
| Williams - D | 2,151 | 22.4 % | 57,488 | 25.2 % |
| Allen - D | 1,382 | 14.4 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 0 | 0.0 % | 7,114 | 34.3 % |
| Cortes - D | 0 | 0.0 % | 12,082 | 58.2 % |
| Lnuk-X - D | 0 | 0.0 % | 1,569 | 7.6 % |
| Total Voter Registration (VR) | 64,568 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,821 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,209 | 20.5 % | 2,886,932 | 22.6 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,009 | 49.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 8 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 60 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 7,145 | 50.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290          15461

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 2,593 | 24.0 % | 586,412 | 26.9 % |
| McMurrey - D | 1,707 | 15.8 % | 270,336 | 12.4 % |
| Noriega - D | 5,563 | 51.4 % | 1,114,026 | 51.0 % |
| Smith - D | 961 | 8.9 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 6,090 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 526 | 21.0 % | 9,705 | 21.7 % |
| Love - D | 915 | 36.5 % | 14,929 | 33.4 % |
| Roberson - D | 1,068 | 42.6 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,096 | 21.8 % | 468,600 | 23.9 % |
| Henry - D | 3,189 | 33.1 % | 541,927 | 27.7 % |
| Thompson - D | 4,342 | 45.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,694 | 46.4 % | 894,442 | 44.0 % |
| Houston - D | 5,422 | 53.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,949 | 49.5 % | 979,158 | 48.6 % |
| Yanez - D | 5,045 | 50.5 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 6,114 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 7,557 | 100.0 % | 42,118 | 100.0 % |
| State Rep 106 | | | | |
| England - D | 8,690 | 100.0 % | 8,690 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 3,990 | 43.7 % | 93,870 | 50.5 % |
| Livingston - D | 5,149 | 56.3 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 5,790 | 62.0 % | 107,385 | 57.9 % |
| Baraka - D | 3,551 | 38.0 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 2,912 | 30.6 % | 57,733 | 31.3 % |
| Lewis - D | 4,940 | 51.9 % | 88,664 | 48.0 % |
| Harris - D | 1,666 | 17.5 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,538 | 38.4 % | 58,874 | 31.5 % |
| Creuzot - D | 5,665 | 61.6 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 4,194 | 39.7 % | 88,533 | 45.0 % |
| Ames - D | 1,874 | 17.7 % | 52,504 | 26.7 % |
| Rideaux - D | 3,775 | 35.7 % | 29,570 | 15.0 % |
| Tyler - D | 733 | 6.9 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 5,732 | 51.8 % | 116,094 | 50.9 % |
| Schulte - D | 1,231 | 11.1 % | 26,242 | 11.5 % |
| Williams - D | 2,432 | 22.0 % | 57,488 | 25.2 % |
| Allen - D | 1,676 | 15.1 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 65,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,751 | 22.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,296 | 22.0 % | 2,886,932 | 22.6 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 20 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,076 | 50.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 74 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 9,866 | 49.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 22 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,094 | 22.2 % | 586,412 | 26.9 % |
| McMurrey - D | 1,778 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 7,939 | 57.0 % | 1,114,026 | 51.0 % |
| Smith - D | 1,113 | 8.0 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 1,201 | 68.6 % | 33,592 | 71.6 % |
| Minkow - D | 550 | 31.4 % | 13,305 | 28.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,965 | 100.0 % | 90,425 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1218 of 1250

District Election Analysis
06:25:11 11:06 AM
Page 67 of 108

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Burns - D | 364 | 23.3 % | 9,705 | 21.7 % |
| Love - D | 560 | 35.9 % | 14,929 | 33.4 % |
| Roberson - D | 637 | 40.8 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 3,034 | 26.6 % | 468,600 | 23.9 % |
| Henry - D | 3,436 | 30.2 % | 541,927 | 27.7 % |
| Thompson - D | 4,915 | 43.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,975 | 39.7 % | 894,442 | 44.0 % |
| Houston - D | 7,550 | 60.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,270 | 51.0 % | 979,158 | 48.6 % |
| Yanez - D | 6,035 | 49.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 2,019 | 100.0 % | 106,069 | 100.0 % |
| State Sen 16 | | | | |
| Minns - D | 7,984 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 436 | 100.0 % | 90,423 | 100.0 % |
| State Rep 107 | | | | |
| Vaught - D | 10,278 | 100.0 % | 10,278 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 6,193 | 52.8 % | 93,870 | 50.5 % |
| Livingston - D | 5,542 | 47.2 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 7,190 | 63.7 % | 107,385 | 57.9 % |
| Baraka - D | 4,102 | 36.3 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 3,316 | 29.3 % | 57,733 | 31.3 % |
| Lewis - D | 5,648 | 49.9 % | 88,664 | 48.0 % |
| Harris - D | 2,353 | 20.8 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,521 | 29.1 % | 58,874 | 31.5 % |
| Creuzot - D | 8,571 | 70.9 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 6,742 | 55.3 % | 88,533 | 45.0 % |
| Ames - D | 2,899 | 23.8 % | 52,504 | 26.7 % |
| Rideaux - D | 1,536 | 12.6 % | 29,570 | 15.0 % |
| Tyler - D | 1,011 | 8.3 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 8,263 | 56.2 % | 116,094 | 50.9 % |
| Schulte - D | 2,664 | 18.1 % | 26,242 | 11.5 % |
| Williams - D | 2,079 | 14.1 % | 57,488 | 25.2 % |
| Allen - D | 1,709 | 11.6 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 19 | 70.4 % | 7,114 | 34.3 % |
| Cortes - D | 6 | 22.2 % | 12,082 | 58.2 % |
| Lnuk-X - D | 2 | 7.4 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 75,702 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,771 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,119 | 26.6 % | 2,886,932 | 22.6 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 16 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 9,046 | 46.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 47 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 10,525 | 53.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 18 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,597 | 21.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,283 | 10.4 % | 270,336 | 12.4 % |
| Noriega - D | 7,518 | 61.1 % | 1,114,026 | 51.0 % |
| Smith - D | 915 | 7.4 % | 212,363 | 9.7 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,787 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 1,068 | 23.6 % | 9,705 | 21.7 % |
| Love - D | 1,432 | 31.7 % | 14,929 | 33.4 % |
| Roberson - D | 2,021 | 44.7 % | 20,043 | 44.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 108 Totals | District 108 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Hall - D | 3,164 | 32.8 % | 468,600 | 23.9 % |
| Henry - D | 2,686 | 27.9 % | 541,927 | 27.7 % |
| Thompson - D | 3,783 | 39.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,547 | 41.4 % | 894,442 | 44.0 % |
| Houston - D | 6,431 | 58.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,993 | 46.9 % | 979,158 | 48.6 % |
| Yanez - D | 5,647 | 53.1 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 3,339 | 100.0 % | 106,069 | 100.0 % |
| State Sen 16 | | | | |
| Minns - D | 5,240 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 3,722 | 100.0 % | 90,423 | 100.0 % |
| State Rep 108 | | | | |
| Reichstadt - D | 8,400 | 100.0 % | 8,400 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 5,939 | 57.4 % | 93,870 | 50.5 % |
| Livingston - D | 4,411 | 42.6 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 6,260 | 63.1 % | 107,385 | 57.9 % |
| Baraka - D | 3,658 | 36.9 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 2,634 | 26.9 % | 57,733 | 31.3 % |
| Lewis - D | 4,759 | 48.6 % | 88,664 | 48.0 % |
| Harris - D | 2,401 | 24.5 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 2,795 | 26.8 % | 58,874 | 31.5 % |
| Creuzot - D | 7,641 | 73.2 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 5,481 | 53.0 % | 88,533 | 45.0 % |
| Ames - D | 2,445 | 23.6 % | 52,504 | 26.7 % |
| Rideaux - D | 1,521 | 14.7 % | 29,570 | 15.0 % |
| Tyler - D | 904 | 8.7 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 7,637 | 58.2 % | 116,094 | 50.9 % |
| Schulte - D | 2,841 | 21.7 % | 26,242 | 11.5 % |
| Williams - D | 1,441 | 11.0 % | 57,488 | 25.2 % |
| Allen - D | 1,198 | 9.1 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 1,710 | 45.0 % | 7,114 | 34.3 % |
| Cortes - D | 1,781 | 46.9 % | 12,082 | 58.2 % |
| Lnuk-X - D | 309 | 8.1 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 80,431 | | 12,747,353 | |
| Total Spanish Surname VR and SSRV/VR | 8,274 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,700 | 24.5 % | 2,886,932 | 22.6 % |

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 29 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,104 | 16.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 104 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 31,885 | 83.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 31 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 8,201 | 29.8 % | 586,412 | 26.9 % |
| McMurrey - D | 5,366 | 19.5 % | 270,336 | 12.4 % |
| Noriega - D | 10,691 | 38.9 % | 1,114,026 | 51.0 % |
| Smith - D | 3,259 | 11.8 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 2,937 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 28,126 | 100.0 % | 90,425 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 5,809 | 22.4 % | 468,600 | 23.9 % |
| Henry - D | 8,222 | 31.7 % | 541,927 | 27.7 % |
| Thompson - D | 11,874 | 45.8 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 109 Totals | District 109 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 10,144 | 37.6 % | 894,442 | 44.0 % |
| Houston - D | 16,813 | 62.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 14,506 | 56.0 % | 979,158 | 48.6 % |
| Yanez - D | 11,387 | 44.0 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 21,442 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 605 | 100.0 % | 42,118 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 26,088 | 100.0 % | 90,423 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 27,307 | 100.0 % | 27,307 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 13,848 | 51.4 % | 93,870 | 50.5 % |
| Livingston - D | 13,078 | 48.6 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 13,525 | 50.1 % | 107,385 | 57.9 % |
| Baraka - D | 13,474 | 49.9 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 8,483 | 31.5 % | 57,733 | 31.3 % |
| Lewis - D | 13,118 | 48.7 % | 88,664 | 48.0 % |
| Harris - D | 5,356 | 19.9 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 8,204 | 30.7 % | 58,874 | 31.5 % |
| Creuzot - D | 18,515 | 69.3 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 9,415 | 33.0 % | 88,533 | 45.0 % |
| Ames - D | 9,775 | 34.3 % | 52,504 | 26.7 % |
| Rideaux - D | 4,380 | 15.4 % | 29,570 | 15.0 % |
| Tyler - D | 4,960 | 17.4 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 12,387 | 38.4 % | 116,094 | 50.9 % |
| Schulte - D | 1,447 | 4.5 % | 26,242 | 11.5 % |
| Williams - D | 13,678 | 42.4 % | 57,488 | 25.2 % |
| Allen - D | 4,711 | 14.6 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,458 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 38,307 | 38.9 % | 2,886,932 | 22.6 % |

| District 110 Totals | District 110 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 17 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 4,767 | 23.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 32 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 53 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 15,296 | 75.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 25 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,790 | 27.8 % | 586,412 | 26.9 % |
| McMurrey - D | 2,508 | 18.4 % | 270,336 | 12.4 % |
| Noriega - D | 5,773 | 42.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,562 | 11.5 % | 212,363 | 9.7 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 15,230 | 100.0 % | 90,425 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,715 | 21.5 % | 468,600 | 23.9 % |
| Henry - D | 4,115 | 32.6 % | 541,927 | 27.7 % |
| Thompson - D | 5,804 | 45.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,017 | 37.7 % | 894,442 | 44.0 % |
| Houston - D | 8,303 | 62.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,687 | 53.5 % | 979,158 | 48.6 % |
| Yanez - D | 5,804 | 46.5 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 8,744 | 100.0 % | 106,069 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 14,217 | 100.0 % | 90,423 | 100.0 % |
| State Rep 110 | | | | |
| Caraway - D | 13,031 | 100.0 % | 13,031 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| 14th District Judge | | | | |
| Moye - D | 6,898 | 52.6 % | 93,870 | 50.5 % |
| Livingston - D | 6,205 | 47.4 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 7,148 | 54.0 % | 107,385 | 57.9 % |
| Baraka - D | 6,083 | 46.0 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 4,876 | 37.9 % | 57,733 | 31.3 % |
| Lewis - D | 5,240 | 40.7 % | 88,664 | 48.0 % |
| Harris - D | 2,757 | 21.4 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,862 | 29.9 % | 58,874 | 31.5 % |
| Creuzot - D | 9,065 | 70.1 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 5,419 | 39.2 % | 88,533 | 45.0 % |
| Ames - D | 3,857 | 27.9 % | 52,504 | 26.7 % |
| Rideaux - D | 1,767 | 12.8 % | 29,570 | 15.0 % |
| Tyler - D | 2,765 | 20.0 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 7,733 | 47.7 % | 116,094 | 50.9 % |
| Schulte - D | 797 | 4.9 % | 26,242 | 11.5 % |
| Williams - D | 5,806 | 35.8 % | 57,488 | 25.2 % |
| Allen - D | 1,880 | 11.6 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 67,049 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,311 | 13.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,304 | 30.3 % | 2,886,932 | 22.6 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 20 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,696 | 21.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 20 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 58 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 23,725 | 77.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 30 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 6,034 | 27.3 % | 586,412 | 26.9 % |
| McMurrey - D | 3,918 | 17.7 % | 270,336 | 12.4 % |
| Noriega - D | 9,568 | 43.3 % | 1,114,026 | 51.0 % |
| Smith - D | 2,584 | 11.7 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 4,826 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 18,745 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 8 | 13.8 % | 9,705 | 21.7 % |
| Love - D | 11 | 19.0 % | 14,929 | 33.4 % |
| Roberson - D | 39 | 67.2 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 4,773 | 23.5 % | 468,600 | 23.9 % |
| Henry - D | 6,335 | 31.2 % | 541,927 | 27.7 % |
| Thompson - D | 9,207 | 45.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 8,502 | 39.6 % | 894,442 | 44.0 % |
| Houston - D | 12,972 | 60.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 10,975 | 53.2 % | 979,158 | 48.6 % |
| Yanez - D | 9,654 | 46.8 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 16,829 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
| Willms - D | 0 | 0.0 % | 42,118 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 24,902 | 100.0 % | 90,423 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 20,381 | 100.0 % | 20,381 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 11,721 | 55.2 % | 93,870 | 50.5 % |
| Livingston - D | 9,511 | 44.8 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 11,122 | 51.9 % | 107,385 | 57.9 % |
| Baraka - D | 10,322 | 48.1 % | 77,975 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas CDC 3 | | | | |
| Jordan - D | 6,705 | 31.4 % | 57,733 | 31.3 % |
| Lewis - D | 9,495 | 44.4 % | 88,664 | 48.0 % |
| Harris - D | 5,169 | 24.2 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 6,102 | 28.7 % | 58,874 | 31.5 % |
| Creuzot - D | 15,127 | 71.3 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 7,811 | 34.5 % | 88,533 | 45.0 % |
| Ames - D | 6,550 | 29.0 % | 52,504 | 26.7 % |
| Rideaux - D | 3,814 | 16.9 % | 29,570 | 15.0 % |
| Tyler - D | 4,435 | 19.6 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 11,602 | 45.1 % | 116,094 | 50.9 % |
| Schulte - D | 1,361 | 5.3 % | 26,242 | 11.5 % |
| Williams - D | 9,441 | 36.7 % | 57,488 | 25.2 % |
| Allen - D | 3,337 | 13.0 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 404 | 22.9 % | 7,114 | 34.3 % |
| Cortes - D | 1,141 | 64.7 % | 12,082 | 58.2 % |
| Lnuk-X - D | 219 | 12.4 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 84,529 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,016 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 30,661 | 36.3 % | 2,886,932 | 22.6 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 18 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,268 | 46.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 11 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 57 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 9,458 | 53.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 23 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,110 | 24.4 % | 586,412 | 26.9 % |
| McMurrey - D | 1,849 | 14.5 % | 270,336 | 12.4 % |
| Noriega - D | 6,694 | 52.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,110 | 8.7 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 3,993 | 71.4 % | 33,592 | 71.6 % |
| Minkow - D | 1,600 | 28.6 % | 13,305 | 28.4 % |
| U.S. Rep 32 | | | | |
| Burns - D | 1,329 | 22.2 % | 9,705 | 21.7 % |
| Love - D | 2,084 | 34.8 % | 14,929 | 33.4 % |
| Roberson - D | 2,576 | 43.0 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,944 | 26.9 % | 468,600 | 23.9 % |
| Henry - D | 3,300 | 30.1 % | 541,927 | 27.7 % |
| Thompson - D | 4,712 | 43.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,297 | 37.2 % | 894,442 | 44.0 % |
| Houston - D | 7,251 | 62.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,254 | 55.3 % | 979,158 | 48.6 % |
| Yanez - D | 5,052 | 44.7 % | 1,035,623 | 51.4 % |
| State Sen 16 | | | | |
| Minns - D | 8,824 | 100.0 % | 36,690 | 100.0 % |
| State Rep 112 | | | | |
| Vule - D | 8,821 | 100.0 % | 8,821 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 4,604 | 43.9 % | 93,870 | 50.5 % |
| Livingston - D | 5,881 | 56.1 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 6,595 | 61.8 % | 107,385 | 57.9 % |
| Baraka - D | 4,076 | 38.2 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 3,121 | 29.1 % | 57,733 | 31.3 % |
| Lewis - D | 5,481 | 51.0 % | 88,664 | 48.0 % |
| Harris - D | 2,140 | 19.9 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,677 | 34.6 % | 58,874 | 31.5 % |
| Creuzot - D | 6,961 | 65.4 % | 127,838 | 68.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

PLANH100   11/26/2001 4:40:10 PM
Data: 2010 Census

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 112 Totals | District 112 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Tax A-C | | | | |
| Lackey - D | 5,977 | 53.2 % | 88,533 | 45.0 % |
| Ames - D | 2,944 | 26.2 % | 52,504 | 26.7 % |
| Rideaux - D | 1,337 | 11.9 % | 29,570 | 15.0 % |
| Tyler - D | 984 | 8.8 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 6,443 | 50.4 % | 116,094 | 50.9 % |
| Schulte - D | 2,026 | 15.8 % | 26,242 | 11.5 % |
| Williams - D | 2,243 | 17.5 % | 57,488 | 25.2 % |
| Allen - D | 2,080 | 16.3 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 81,866 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,193 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,866 | 21.8 % | 2,886,932 | 22.6 % |

| District 113 Totals | District 113 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 9 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,821 | 41.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 43 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 9,527 | 58.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 12 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,397 | 28.2 % | 586,412 | 26.9 % |
| McMurrey - D | 1,884 | 15.7 % | 270,336 | 12.4 % |
| Noriega - D | 5,559 | 46.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,193 | 9.9 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 4,727 | 71.5 % | 33,592 | 71.6 % |
| Minkow - D | 1,887 | 28.5 % | 13,305 | 28.4 % |
| RR Comm 3 | | | | |
| Hall - D | 2,555 | 23.7 % | 468,600 | 23.9 % |
| Henry - D | 3,414 | 31.6 % | 541,927 | 27.7 % |
| Thompson - D | 4,830 | 44.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,639 | 41.4 % | 894,442 | 44.0 % |
| Houston - D | 6,576 | 58.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,928 | 53.6 % | 979,158 | 48.6 % |
| Yanez - D | 5,122 | 46.4 % | 1,035,623 | 51.4 % |
| State Sen 16 | | | | |
| Minns - D | 171 | 100.0 % | 36,690 | 100.0 % |
| State Rep 113 | | | | |
| Brandler - D | 8,524 | 100.0 % | 8,524 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 4,243 | 41.2 % | 93,870 | 50.5 % |
| Livingston - D | 6,057 | 58.8 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 6,086 | 59.4 % | 107,385 | 57.9 % |
| Baraka - D | 4,166 | 40.6 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 3,257 | 31.2 % | 57,733 | 31.3 % |
| Lewis - D | 5,380 | 51.5 % | 88,664 | 48.0 % |
| Harris - D | 1,812 | 17.3 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 3,821 | 36.5 % | 58,874 | 31.5 % |
| Creuzot - D | 6,655 | 63.5 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 5,546 | 50.5 % | 88,533 | 45.0 % |
| Ames - D | 2,600 | 23.7 % | 52,504 | 26.7 % |
| Rideaux - D | 1,614 | 14.7 % | 29,570 | 15.0 % |
| Tyler - D | 1,224 | 11.1 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 6,047 | 48.9 % | 116,094 | 50.9 % |
| Schulte - D | 1,583 | 12.8 % | 26,242 | 11.5 % |
| Williams - D | 2,799 | 22.6 % | 57,488 | 25.2 % |
| Allen - D | 1,932 | 15.6 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 78,246 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,252 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,453 | 21.0 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 9 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,761 | 44.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 42 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 9,578 | 55.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 18 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,380 | 21.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,348 | 11.9 % | 270,336 | 12.4 % |
| Noriega - D | 6,702 | 59.4 % | 1,114,026 | 51.0 % |
| Smith - D | 855 | 7.6 % | 212,363 | 9.7 % |
| U.S. Rep 32 | | | | |
| Burns - D | 1,790 | 22.7 % | 9,705 | 21.7 % |
| Love - D | 2,426 | 30.8 % | 14,929 | 33.4 % |
| Roberson - D | 3,658 | 46.5 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,945 | 32.8 % | 468,600 | 23.9 % |
| Henry - D | 2,444 | 27.2 % | 541,927 | 27.7 % |
| Thompson - D | 3,593 | 40.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,625 | 36.8 % | 894,442 | 44.0 % |
| Houston - D | 6,229 | 63.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,959 | 52.0 % | 979,158 | 48.6 % |
| Yanez - D | 4,585 | 48.0 % | 1,035,623 | 51.4 % |
| State Sen 16 | | | | |
| Minns - D | 6,162 | 100.0 % | 36,690 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 5,204 | 54.1 % | 93,870 | 50.5 % |
| Livingston - D | 4,409 | 45.9 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 5,668 | 61.9 % | 107,385 | 57.9 % |
| Baraka - D | 3,488 | 38.1 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 2,636 | 29.5 % | 57,733 | 31.3 % |
| Lewis - D | 4,210 | 47.1 % | 88,664 | 48.0 % |
| Harris - D | 2,086 | 23.4 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 2,635 | 27.0 % | 58,874 | 31.5 % |
| Creuzot - D | 7,133 | 73.0 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 4,920 | 51.3 % | 88,533 | 45.0 % |
| Ames - D | 2,542 | 26.5 % | 52,504 | 26.7 % |
| Rideaux - D | 1,198 | 12.5 % | 29,570 | 15.0 % |
| Tyler - D | 937 | 9.8 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 6,077 | 51.6 % | 116,094 | 50.9 % |
| Schulte - D | 2,536 | 21.6 % | 26,242 | 11.5 % |
| Williams - D | 1,904 | 16.2 % | 57,488 | 25.2 % |
| Allen - D | 1,250 | 10.6 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 69,097 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,378 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,452 | 25.3 % | 2,886,932 | 22.6 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 11 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,287 | 49.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 4 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 48 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 8,561 | 50.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 14 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,858 | 24.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,518 | 13.2 % | 270,336 | 12.4 % |
| Noriega - D | 6,176 | 53.8 % | 1,114,026 | 51.0 % |
| Smith - D | 936 | 8.1 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
| Love - D | 5,491 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 5 | 100.0 % | 54,417 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 115 Totals | District 115 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 32** | | | | |
| Burns - D | 799 | 21.1 % | 9,705 | 21.7 % |
| Love - D | 1,325 | 35.1 % | 14,929 | 33.4 % |
| Roberson - D | 1,654 | 43.8 % | 20,043 | 44.9 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,391 | 25.3 % | 468,600 | 23.9 % |
| Henry - D | 2,886 | 30.6 % | 541,927 | 27.7 % |
| Thompson - D | 4,167 | 44.1 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 4,059 | 39.0 % | 894,442 | 44.0 % |
| Houston - D | 6,359 | 61.0 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 5,434 | 53.4 % | 979,158 | 48.6 % |
| Yanez - D | 4,739 | 46.6 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 344 | 100.0 % | 106,069 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 985 | 100.0 % | 42,118 | 100.0 % |
| **State Sen 16** | | | | |
| Minns - D | 941 | 100.0 % | 36,690 | 100.0 % |
| **14th District Judge** | | | | |
| Moye - D | 4,449 | 46.8 % | 93,870 | 50.5 % |
| Livingston - D | 5,055 | 53.2 % | 92,019 | 49.5 % |
| **Dallas CDC 2** | | | | |
| Adams - D | 6,068 | 64.8 % | 107,385 | 57.9 % |
| Baraka - D | 3,292 | 35.2 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 2,698 | 28.7 % | 57,733 | 31.3 % |
| Lewis - D | 4,876 | 51.9 % | 88,664 | 48.0 % |
| Harris - D | 1,822 | 19.4 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 3,094 | 32.2 % | 58,874 | 31.5 % |
| Creuzot - D | 6,525 | 67.8 % | 127,838 | 68.5 % |
| **Dallas Tax A-C** | | | | |
| Lackey - D | 5,446 | 53.4 % | 88,533 | 45.0 % |
| Ames - D | 2,738 | 26.8 % | 52,504 | 26.7 % |
| Rideaux - D | 1,152 | 11.3 % | 29,570 | 15.0 % |
| Tyler - D | 865 | 8.5 % | 26,022 | 13.2 % |
| **Dallas Sheriff** | | | | |
| Valdez - D | 5,993 | 51.2 % | 116,094 | 50.9 % |
| Schulte - D | 2,215 | 18.9 % | 26,242 | 11.5 % |
| Williams - D | 1,947 | 16.6 % | 57,488 | 25.2 % |
| Allen - D | 1,548 | 13.2 % | 28,474 | 12.5 % |
| **Dallas Constable 5** | | | | |
| Villarreal - D | 7 | 43.8 % | 7,114 | 34.3 % |
| Cortes - D | 8 | 50.0 % | 12,082 | 58.2 % |
| Lnuk-X - D | 1 | 6.3 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 80,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,824 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,965 | 21.0 % | 2,886,932 | 22.6 % |

| District 116 Totals | District 116 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 23 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 11,195 | 62.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 23 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 65 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 6,437 | 36.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 70 | 0.4 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 1,536 | 10.4 % | 586,412 | 26.9 % |
| McMurrey - D | 754 | 5.1 % | 270,336 | 12.4 % |
| Noriega - D | 11,330 | 76.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,146 | 7.8 % | 212,363 | 9.7 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 9,720 | 100.0 % | 52,219 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Rodriguez - D | 796 | 100.0 % | 70,715 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 6,202 | 45.9 % | 468,600 | 23.9 % |
| Henry - D | 3,046 | 22.5 % | 541,927 | 27.7 % |
| Thompson - D | 4,265 | 31.6 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

|  | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 9,785 | 70.3 % | 894,442 | 44.0 % |
| Houston - D | 4,129 | 29.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,114 | 23.9 % | 979,158 | 48.6 % |
| Yanez - D | 9,892 | 76.1 % | 1,035,623 | 51.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 13,553 | 100.0 % | 68,034 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 12,491 | 100.0 % | 12,491 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 5,178 | 37.4 % | 56,777 | 37.2 % |
| Roman - D | 8,657 | 62.6 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 9,287 | 74.7 % | 95,492 | 68.1 % |
| Simpson - D | 3,152 | 25.3 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 71,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,026 | 57.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,813 | 24.8 % | 2,886,932 | 22.6 % |

|  | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 29 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 11,744 | 61.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 14 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 84 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 7,277 | 37.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 67 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 1,967 | 12.5 % | 586,412 | 26.9 % |
| McMurrey - D | 876 | 5.6 % | 270,336 | 12.4 % |
| Noriega - D | 11,557 | 73.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,354 | 8.6 % | 212,363 | 9.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,474 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 9,664 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 5,760 | 40.1 % | 468,600 | 23.9 % |
| Henry - D | 3,573 | 24.9 % | 541,927 | 27.7 % |
| Thompson - D | 5,032 | 35.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 10,022 | 67.5 % | 894,442 | 44.0 % |
| Houston - D | 4,829 | 32.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,867 | 27.4 % | 979,158 | 48.6 % |
| Yanez - D | 10,230 | 72.6 % | 1,035,623 | 51.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 4,373 | 100.0 % | 68,034 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 13,203 | 100.0 % | 13,203 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 5,957 | 40.6 % | 56,777 | 37.2 % |
| Roman - D | 8,717 | 59.4 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 9,723 | 72.4 % | 95,492 | 68.1 % |
| Simpson - D | 3,698 | 27.6 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 84,980 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,286 | 54.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,215 | 22.6 % | 2,886,932 | 22.6 % |

|  | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 39 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 11,987 | 66.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 52 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 126 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 5,843 | 32.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 109 | 0.6 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 118 Totals | District 118 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 1,848 | 12.3 % | 586,412 | 26.9 % |
| McMurrey - D | 930 | 6.2 % | 270,336 | 12.4 % |
| Noriega - D | 10,865 | 72.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,387 | 9.2 % | 212,363 | 9.7 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 237 | 100.0 % | 52,219 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Rodriguez - D | 8,455 | 100.0 % | 70,715 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 689 | 100.0 % | 84,817 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 4,637 | 34.5 % | 468,600 | 23.9 % |
| Henry - D | 3,662 | 27.2 % | 541,927 | 27.7 % |
| Thompson - D | 5,146 | 38.3 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 9,667 | 68.3 % | 894,442 | 44.0 % |
| Houston - D | 4,489 | 31.7 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,707 | 27.5 % | 979,158 | 48.6 % |
| Yanez - D | 9,771 | 72.5 % | 1,035,623 | 51.4 % |
| **State Sen 21** | | | | |
| Barrientos - D | 807 | 22.5 % | 23,178 | 21.4 % |
| Zaffirini - D | 2,782 | 77.5 % | 85,170 | 78.6 % |
| **State Rep 118** | | | | |
| Farias - D | 12,823 | 100.0 % | 12,823 | 100.0 % |
| **175th District Judge** | | | | |
| Zamora - D | 5,673 | 40.3 % | 56,777 | 37.2 % |
| Roman - D | 8,405 | 59.7 % | 96,048 | 62.8 % |
| **379th District Judge** | | | | |
| Rangel - D | 9,530 | 73.8 % | 95,492 | 68.1 % |
| Simpson - D | 3,379 | 26.2 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 80,594 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 44,976 | 55.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,156 | 22.5 % | 2,886,932 | 22.6 % |

| District 119 Totals | District 119 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 29 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 11,979 | 62.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 34 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 111 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 6,932 | 36.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 115 | 0.6 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 1,941 | 12.0 % | 586,412 | 26.9 % |
| McMurrey - D | 856 | 5.3 % | 270,336 | 12.4 % |
| Noriega - D | 11,861 | 73.2 % | 1,114,026 | 51.0 % |
| Smith - D | 1,537 | 9.5 % | 212,363 | 9.7 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 3,505 | 100.0 % | 52,219 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Rodriguez - D | 6,042 | 100.0 % | 70,715 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 26 | 100.0 % | 84,817 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 5,580 | 37.6 % | 468,600 | 23.9 % |
| Henry - D | 3,808 | 25.6 % | 541,927 | 27.7 % |
| Thompson - D | 5,465 | 36.8 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 10,388 | 67.7 % | 894,442 | 44.0 % |
| Houston - D | 4,965 | 32.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,889 | 26.7 % | 979,158 | 48.6 % |
| Yanez - D | 10,686 | 73.3 % | 1,035,623 | 51.4 % |
| **State Sen 21** | | | | |
| Barrientos - D | 742 | 26.1 % | 23,178 | 21.4 % |
| Zaffirini - D | 2,101 | 73.9 % | 85,170 | 78.6 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 4,601 | 100.0 % | 68,034 | 100.0 % |
| **State Rep 119** | | | | |
| Gutierrez - D | 13,971 | 100.0 % | 13,971 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2008 Democratic Primary Election**

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 14,431 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 5,652 | 37.3 % | 56,777 | 37.2 % |
| Roman - D | 9,521 | 62.7 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 10,280 | 74.0 % | 95,492 | 68.1 % |
| Simpson - D | 3,615 | 26.0 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,450 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,387 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,200 | 24.5 % | 2,886,932 | 22.6 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 23 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,944 | 37.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 31 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 72 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 11,575 | 61.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 90 | 0.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,361 | 15.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,106 | 7.4 % | 270,336 | 12.4 % |
| Noriega - D | 9,319 | 62.4 % | 1,114,026 | 51.0 % |
| Smith - D | 2,156 | 14.4 % | 212,363 | 9.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,635 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 1,457 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 7,215 | 49.1 % | 468,600 | 23.9 % |
| Henry - D | 3,231 | 22.0 % | 541,927 | 27.7 % |
| Thompson - D | 4,263 | 29.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,507 | 46.7 % | 894,442 | 44.0 % |
| Houston - D | 7,413 | 53.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,435 | 40.2 % | 979,158 | 48.6 % |
| Yanez - D | 8,099 | 59.8 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
| Barrientos - D | 1,616 | 30.4 % | 23,178 | 21.4 % |
| Zaffirini - D | 3,698 | 69.6 % | 85,170 | 78.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 1,051 | 100.0 % | 68,034 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 14,431 | 100.0 % | 14,431 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 4,862 | 35.9 % | 56,777 | 37.2 % |
| Roman - D | 8,663 | 64.1 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 7,685 | 59.6 % | 95,492 | 68.1 % |
| Simpson - D | 5,215 | 40.4 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,001 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,162 | 33.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,736 | 24.0 % | 2,886,932 | 22.6 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 10,272 | 47.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 16 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 55 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 11,221 | 51.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 42 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,692 | 16.2 % | 586,412 | 26.9 % |
| McMurrey - D | 1,157 | 7.0 % | 270,336 | 12.4 % |
| Noriega - D | 10,513 | 63.3 % | 1,114,026 | 51.0 % |
| Smith - D | 2,259 | 13.6 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

Case 5:11-cv-00360-OLG-JES-XR   Document 322-1   Filed 09/16/11   Page 1229 of 1250

District Election Analysis

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

06.29.11 11:06 AM
Page 78 of 108

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 121 Totals | District 121 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,150 | 100.0 % | 52,219 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 7,142 | 46.8 % | 468,600 | 23.9 % |
| Henry - D | 3,017 | 19.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,092 | 33.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,827 | 45.6 % | 894,442 | 44.0 % |
| Houston - D | 8,141 | 54.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,745 | 44.5 % | 979,158 | 48.6 % |
| Yanez - D | 8,416 | 55.5 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
| Barrientos - D | 476 | 24.3 % | 23,178 | 21.4 % |
| Zaffirini - D | 1,479 | 75.7 % | 85,170 | 78.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 688 | 100.0 % | 68,034 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 5,023 | 33.4 % | 56,777 | 37.2 % |
| Roman - D | 10,003 | 66.6 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 7,702 | 55.2 % | 95,492 | 68.1 % |
| Simpson - D | 6,247 | 44.8 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 99,912 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,650 | 21.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,627 | 21.6 % | 2,886,932 | 22.6 % |

| District 122 Totals | District 122 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 21 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 13,749 | 47.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 16 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 92 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 15,175 | 52.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 49 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,533 | 16.1 % | 586,412 | 26.9 % |
| McMurrey - D | 1,522 | 6.9 % | 270,336 | 12.4 % |
| Noriega - D | 14,102 | 64.1 % | 1,114,026 | 51.0 % |
| Smith - D | 2,832 | 12.9 % | 212,363 | 9.7 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 7,166 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 10,469 | 50.9 % | 468,600 | 23.9 % |
| Henry - D | 3,887 | 18.9 % | 541,927 | 27.7 % |
| Thompson - D | 6,232 | 30.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 9,336 | 46.7 % | 894,442 | 44.0 % |
| Houston - D | 10,640 | 53.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 9,060 | 45.7 % | 979,158 | 48.6 % |
| Yanez - D | 10,744 | 54.3 % | 1,035,623 | 51.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 378 | 100.0 % | 68,034 | 100.0 % |
| State Rep 122 | | | | |
| Carnot - D | 16,833 | 100.0 % | 16,833 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 6,929 | 34.5 % | 56,777 | 37.2 % |
| Roman - D | 13,158 | 65.5 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 10,210 | 55.3 % | 95,492 | 68.1 % |
| Simpson - D | 8,240 | 44.7 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 139,196 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 19.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 29,102 | 20.9 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis

05.25.11 11:06 AM
Page 79 of 108

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 123 Totals | District 123 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 29 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 11,397 | 63.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 89 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 6,292 | 35.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 78 | 0.4 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 1,613 | 11.1 % | 586,412 | 26.9 % |
| McMurrey - D | 780 | 5.4 % | 270,336 | 12.4 % |
| Noriega - D | 10,969 | 75.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,204 | 8.3 % | 212,363 | 9.7 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 8,723 | 100.0 % | 52,219 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 5,929 | 44.3 % | 468,600 | 23.9 % |
| Henry - D | 3,195 | 23.9 % | 541,927 | 27.7 % |
| Thompson - D | 4,254 | 31.8 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 9,417 | 68.7 % | 894,442 | 44.0 % |
| Houston - D | 4,300 | 31.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,262 | 25.3 % | 979,158 | 48.6 % |
| Yanez - D | 9,612 | 74.7 % | 1,035,623 | 51.4 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 12,057 | 100.0 % | 68,034 | 100.0 % |
| **State Rep 123** | | | | |
| Villarreal - D | 12,823 | 100.0 % | 12,823 | 100.0 % |
| **175th District Judge** | | | | |
| Zamora - D | 4,968 | 36.5 % | 56,777 | 37.2 % |
| Roman - D | 8,629 | 63.5 % | 96,048 | 62.8 % |
| **379th District Judge** | | | | |
| Rangel - D | 8,961 | 73.6 % | 95,492 | 68.1 % |
| Simpson - D | 3,208 | 26.4 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 68,539 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,291 | 58.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,907 | 26.1 % | 2,886,932 | 22.6 % |

| District 124 Totals | District 124 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 24 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,050 | 57.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 24 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 74 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 8,578 | 41.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 70 | 0.3 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,094 | 11.9 % | 586,412 | 26.9 % |
| McMurrey - D | 923 | 5.2 % | 270,336 | 12.4 % |
| Noriega - D | 13,174 | 74.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,447 | 8.2 % | 212,363 | 9.7 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 12,184 | 100.0 % | 52,219 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Rodriguez - D | 780 | 100.0 % | 70,715 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 6,696 | 41.0 % | 468,600 | 23.9 % |
| Henry - D | 3,994 | 24.4 % | 541,927 | 27.7 % |
| Thompson - D | 5,656 | 34.6 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 11,349 | 67.7 % | 894,442 | 44.0 % |
| Houston - D | 5,415 | 32.3 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 4,179 | 26.4 % | 979,158 | 48.6 % |
| Yanez - D | 11,678 | 73.6 % | 1,035,623 | 51.4 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 15,525 | 100.0 % | 68,034 | 100.0 % |
| **State Rep 124** | | | | |
| Menendez - D | 15,138 | 100.0 % | 15,138 | 100.0 % |
| **175th District Judge** | | | | |
| Zamora - D | 6,331 | 38.7 % | 56,777 | 37.2 % |
| Roman - D | 10,009 | 61.3 % | 96,048 | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06.28.11 11:06 AM
Page 80 of 108

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| 379th District Judge | | | | |
| Rangel - D | 11,041 | 73.1 % | 95,492 | 68.1 % |
| Simpson - D | 4,069 | 26.9 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 84,030 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,896 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,820 | 24.8 % | 2,886,932 | 22.6 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 31 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,966 | 60.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 27 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 100 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 8,084 | 37.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 96 | 0.5 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,035 | 11.5 % | 586,412 | 26.9 % |
| McMurrey - D | 917 | 5.2 % | 270,336 | 12.4 % |
| Noriega - D | 13,430 | 75.8 % | 1,114,026 | 51.0 % |
| Smith - D | 1,342 | 7.6 % | 212,363 | 9.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 9,591 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 3,296 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 6,808 | 42.0 % | 468,600 | 23.9 % |
| Henry - D | 3,809 | 23.5 % | 541,927 | 27.7 % |
| Thompson - D | 5,601 | 34.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 11,525 | 68.7 % | 894,442 | 44.0 % |
| Houston - D | 5,252 | 31.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,001 | 25.6 % | 979,158 | 48.6 % |
| Yanez - D | 11,619 | 74.4 % | 1,035,623 | 51.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 15,808 | 100.0 % | 68,034 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 16,241 | 100.0 % | 16,241 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 6,204 | 37.6 % | 56,777 | 37.2 % |
| Roman - D | 10,286 | 62.4 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 11,073 | 74.1 % | 95,492 | 68.1 % |
| Simpson - D | 3,870 | 25.9 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,981 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,582 | 57.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,304 | 24.2 % | 2,886,932 | 22.6 % |

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 5,803 | 39.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 24 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 8,851 | 60.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 14 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,216 | 36.5 % | 586,412 | 26.9 % |
| McMurrey - D | 841 | 7.3 % | 270,336 | 12.4 % |
| Noriega - D | 5,742 | 49.7 % | 1,114,026 | 51.0 % |
| Smith - D | 765 | 6.6 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 1,738 | 100.0 % | 55,771 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Doherty - D | 1,070 | 66.3 % | 51,978 | 61.1 % |
| Grant - D | 544 | 33.7 % | 33,087 | 38.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,633 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,563 | 25.1 % | 468,600 | 23.9 % |
| Henry - D | 3,517 | 34.4 % | 541,927 | 27.7 % |
| Thompson - D | 4,132 | 40.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,041 | 39.8 % | 894,442 | 44.0 % |
| Houston - D | 6,110 | 60.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,547 | 44.7 % | 979,158 | 48.6 % |
| Yanez - D | 5,634 | 55.3 % | 1,035,623 | 51.4 % |
| State Rep 126 | | | | |
| Khan - D | 9,191 | 100.0 % | 9,191 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,135 | 34.5 % | 85,662 | 35.0 % |
| Weiman - D | 3,451 | 38.0 % | 86,700 | 35.5 % |
| Garth - D | 2,506 | 27.6 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 6,789 | 76.2 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,122 | 23.8 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,845 | 44.0 % | 103,426 | 43.8 % |
| Schaffer - D | 4,895 | 56.0 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,698 | 51.3 % | 141,410 | 56.5 % |
| Oliver - D | 4,458 | 48.7 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,351 | 48.1 % | 123,414 | 50.1 % |
| Mosier - D | 4,695 | 51.9 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,251 | 59.9 % | 140,761 | 59.4 % |
| Cook - D | 3,522 | 40.1 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,338 | 59.6 % | 134,568 | 56.5 % |
| Pubchara - D | 3,614 | 40.4 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 6,473 | 72.8 % | 180,340 | 75.3 % |
| Hassan - D | 2,421 | 27.2 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 6,306 | 69.0 % | 167,096 | 68.7 % |
| Webb - D | 2,839 | 31.0 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,926 | 20.2 % | 46,378 | 17.7 % |
| Garcia - D | 4,947 | 51.9 % | 153,097 | 58.5 % |
| Clark - D | 2,666 | 27.9 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 538 | 58.2 % | 35,994 | 65.7 % |
| Landreneau - D | 387 | 41.8 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 475 | 47.8 % | 34,543 | 58.5 % |
| Aguilar - D | 311 | 31.3 % | 15,742 | 26.7 % |
| Boatner - D | 207 | 20.8 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 82,174 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,402 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,706 | 17.9 % | 2,886,932 | 22.6 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 14 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,749 | 45.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 10 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 81 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 9,005 | 53.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100  11/26/2001 4:40:10 PM

District Election Analysis
**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| District 127 Totals | District 127 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 4,870 | 38.1 % | 586,412 | 26.9 % |
| McMurrey - D | 932 | 7.3 % | 270,336 | 12.4 % |
| Noriega - D | 6,145 | 48.1 % | 1,114,026 | 51.0 % |
| Smith - D | 841 | 6.6 % | 212,363 | 9.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,844 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,706 | 23.6 % | 468,600 | 23.9 % |
| Henry - D | 3,810 | 33.2 % | 541,927 | 27.7 % |
| Thompson - D | 4,970 | 43.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,206 | 37.8 % | 894,442 | 44.0 % |
| Houston - D | 6,924 | 62.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,438 | 48.8 % | 979,158 | 48.6 % |
| Yanez - D | 5,710 | 51.2 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 8,526 | 100.0 % | 84,798 | 100.0 % |
| State Rep 127 | | | | |
| Montemayor - D | 10,061 | 100.0 % | 10,061 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,562 | 36.0 % | 85,662 | 35.0 % |
| Weiman - D | 3,463 | 35.0 % | 86,700 | 35.5 % |
| Garth - D | 2,868 | 29.0 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 7,194 | 74.0 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,525 | 26.0 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,175 | 43.6 % | 103,426 | 43.8 % |
| Schaffer - D | 5,391 | 56.4 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,960 | 50.0 % | 141,410 | 56.5 % |
| Oliver - D | 4,962 | 50.0 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,400 | 44.4 % | 123,414 | 50.1 % |
| Mosier - D | 5,504 | 55.6 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,950 | 61.8 % | 140,761 | 59.4 % |
| Cook - D | 3,675 | 38.2 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,480 | 56.5 % | 134,568 | 56.5 % |
| Pubchara - D | 4,225 | 43.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 7,534 | 77.9 % | 180,340 | 75.3 % |
| Hassan - D | 2,135 | 22.1 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 7,514 | 71.9 % | 167,096 | 68.7 % |
| Webb - D | 2,939 | 28.1 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 2,028 | 19.6 % | 46,378 | 17.7 % |
| Garcia - D | 4,972 | 47.9 % | 153,097 | 58.5 % |
| Clark - D | 3,372 | 32.5 % | 62,381 | 23.8 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,053 | 19.9 % | 5,935 | 22.4 % |
| Rush - D | 485 | 9.1 % | 2,386 | 9.0 % |
| Jones - D | 3,764 | 71.0 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 100,900 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,684 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,875 | 16.7 % | 2,886,932 | 22.6 % |

| District 128 Totals | District 128 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 18 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 6,928 | 59.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 12 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 91 | 0.8 % | 30,085 | 1.0 % |
| Obama - D | 4,602 | 39.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 14 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 3,638 | 40.0 % | 586,412 | 26.9 % |
| McMurrey - D | 651 | 7.2 % | 270,336 | 12.4 % |
| Noriega - D | 4,232 | 46.5 % | 1,114,026 | 51.0 % |
| Smith - D | 574 | 6.3 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 3,172 | 100.0 % | 72,878 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,173 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,767 | 22.7 % | 468,600 | 23.9 % |
| Henry - D | 2,433 | 31.3 % | 541,927 | 27.7 % |
| Thompson - D | 3,573 | 46.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,130 | 39.5 % | 894,442 | 44.0 % |
| Houston - D | 4,800 | 60.5 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,824 | 47.6 % | 979,158 | 48.6 % |
| Yanez - D | 4,202 | 52.4 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 6,874 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 920 | 100.0 % | 39,393 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 1,314 | 40.1 % | 23,879 | 41.0 % |
| Jaworski - D | 1,959 | 59.9 % | 34,432 | 59.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,439 | 34.7 % | 85,662 | 35.0 % |
| Weiman - D | 2,359 | 33.5 % | 86,700 | 35.5 % |
| Garth - D | 2,240 | 31.8 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 5,391 | 77.6 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,560 | 22.4 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 2,789 | 40.2 % | 103,426 | 43.8 % |
| Schaffer - D | 4,156 | 59.8 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 3,819 | 53.0 % | 141,410 | 56.5 % |
| Oliver - D | 3,391 | 47.0 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 3,180 | 44.8 % | 123,414 | 50.1 % |
| Mosier - D | 3,926 | 55.2 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 4,240 | 62.2 % | 140,761 | 59.4 % |
| Cook - D | 2,579 | 37.8 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 3,630 | 53.0 % | 134,568 | 56.5 % |
| Pubchara - D | 3,222 | 47.0 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 5,494 | 80.2 % | 180,340 | 75.3 % |
| Hassan - D | 1,354 | 19.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 4,535 | 64.8 % | 167,096 | 68.7 % |
| Webb - D | 2,463 | 35.2 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,400 | 18.7 % | 46,378 | 17.7 % |
| Garcia - D | 3,686 | 49.3 % | 153,097 | 58.5 % |
| Clark - D | 2,393 | 32.0 % | 62,381 | 23.8 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 1,017 | 31.7 % | 4,454 | 29.3 % |
| Wright - D | 1,173 | 36.6 % | 7,036 | 46.3 % |
| Ginn - D | 1,015 | 31.7 % | 3,706 | 24.4 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,019 | 20.3 % | 5,935 | 22.4 % |
| Rush - D | 431 | 8.6 % | 2,386 | 9.0 % |
| Jones - D | 3,558 | 71.0 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 72,685 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,454 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,665 | 16.0 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| District 129 Totals | District 129 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 13 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,130 | 50.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 45 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 7,827 | 48.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,461 | 28.2 % | 586,412 | 26.9 % |
| McMurrey - D | 868 | 7.1 % | 270,336 | 12.4 % |
| Noriega - D | 7,206 | 58.7 % | 1,114,026 | 51.0 % |
| Smith - D | 741 | 6.0 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 12,316 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,614 | 27.0 % | 468,600 | 23.9 % |
| Henry - D | 2,746 | 28.4 % | 541,927 | 27.7 % |
| Thompson - D | 4,326 | 44.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,918 | 38.1 % | 894,442 | 44.0 % |
| Houston - D | 6,378 | 61.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,413 | 51.9 % | 979,158 | 48.6 % |
| Yanez - D | 5,014 | 48.1 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 9,442 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 3,823 | 38.0 % | 23,879 | 41.0 % |
| Jaworski - D | 6,225 | 62.0 % | 34,432 | 59.0 % |
| State Rep 129 | | | | |
| Matula - D | 10,050 | 100.0 % | 10,050 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,346 | 36.4 % | 85,662 | 35.0 % |
| Weiman - D | 3,254 | 35.4 % | 86,700 | 35.5 % |
| Garth - D | 2,597 | 28.2 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 6,407 | 71.0 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,620 | 29.0 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,938 | 44.8 % | 103,426 | 43.8 % |
| Schaffer - D | 4,856 | 55.2 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 5,018 | 54.6 % | 141,410 | 56.5 % |
| Oliver - D | 4,176 | 45.4 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,309 | 47.1 % | 123,414 | 50.1 % |
| Mosier - D | 4,839 | 52.9 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,546 | 62.8 % | 140,761 | 59.4 % |
| Cook - D | 3,279 | 37.2 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,142 | 56.5 % | 134,568 | 56.5 % |
| Pubchara - D | 3,958 | 43.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 6,811 | 73.7 % | 180,340 | 75.3 % |
| Hassan - D | 2,431 | 26.3 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 6,323 | 68.2 % | 167,096 | 68.7 % |
| Webb - D | 2,952 | 31.8 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,684 | 17.7 % | 46,378 | 17.7 % |
| Garcia - D | 5,014 | 52.7 % | 153,097 | 58.5 % |
| Clark - D | 2,818 | 29.6 % | 62,381 | 23.8 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 1,831 | 53.3 % | 12,410 | 59.4 % |
| Woodard - D | 1,172 | 34.1 % | 5,346 | 25.6 % |
| Stewart - D | 430 | 12.5 % | 3,123 | 15.0 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 1,845 | 27.2 % | 4,454 | 29.3 % |
| Wright - D | 3,863 | 56.9 % | 7,036 | 46.3 % |
| Ginn - D | 1,087 | 16.0 % | 3,706 | 24.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

|  | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| Harris Constable 2 | | | | |
|    Freeman - D | 2,419 | 73.8 % | 14,088 | 66.1 % |
|    Loreto - D | 858 | 26.2 % | 7,230 | 33.9 % |
| | | | | |
| Total Voter Registration (VR) | 86,812 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,903 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,037 | 18.5 % | 2,886,932 | 22.6 % |

|  | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 8 | 0.0 % | 5,296 | 0.2 % |
|    Clinton - D | 7,685 | 44.7 % | 1,467,716 | 50.9 % |
|    Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
|    Edwards - D | 48 | 0.3 % | 30,085 | 1.0 % |
|    Obama - D | 9,433 | 54.8 % | 1,364,799 | 47.3 % |
|    Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 4,816 | 36.3 % | 586,412 | 26.9 % |
|    McMurrey - D | 1,081 | 8.1 % | 270,336 | 12.4 % |
|    Noriega - D | 6,426 | 48.4 % | 1,114,026 | 51.0 % |
|    Smith - D | 956 | 7.2 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
|    Skelly - D | 5,324 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 10 | | | | |
|    Doherty - D | 4,131 | 62.6 % | 51,978 | 61.1 % |
|    Grant - D | 2,470 | 37.4 % | 33,087 | 38.9 % |
| RR Comm 3 | | | | |
|    Hall - D | 2,897 | 25.8 % | 468,600 | 23.9 % |
|    Henry - D | 3,646 | 32.5 % | 541,927 | 27.7 % |
|    Thompson - D | 4,686 | 41.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 4,684 | 40.6 % | 894,442 | 44.0 % |
|    Houston - D | 6,846 | 59.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 5,309 | 46.2 % | 979,158 | 48.6 % |
|    Yanez - D | 6,185 | 53.8 % | 1,035,623 | 51.4 % |
| 80th District Judge | | | | |
|    Isenberg - D | 3,640 | 35.3 % | 85,662 | 35.0 % |
|    Weiman - D | 3,916 | 37.9 % | 86,700 | 35.5 % |
|    Garth - D | 2,766 | 26.8 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
|    Carter - D | 7,577 | 74.8 % | 175,981 | 72.8 % |
|    Wrotenbery - D | 2,547 | 25.2 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
|    Melasky - D | 4,323 | 43.1 % | 103,426 | 43.8 % |
|    Schaffer - D | 5,718 | 56.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
|    Guerrero - D | 5,576 | 54.0 % | 141,410 | 56.5 % |
|    Oliver - D | 4,751 | 46.0 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
|    Pereira - D | 4,871 | 47.6 % | 123,414 | 50.1 % |
|    Mosier - D | 5,356 | 52.4 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
|    Kirkland - D | 6,080 | 61.4 % | 140,761 | 59.4 % |
|    Cook - D | 3,829 | 38.6 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
|    Murray - D | 5,543 | 55.7 % | 134,568 | 56.5 % |
|    Pubchara - D | 4,413 | 44.3 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
|    Mincberg - D | 7,548 | 75.1 % | 180,340 | 75.3 % |
|    Hassan - D | 2,506 | 24.9 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
|    Trautman - D | 6,945 | 67.8 % | 167,096 | 68.7 % |
|    Webb - D | 3,301 | 32.2 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
|    Massey El - D | 2,001 | 18.8 % | 46,378 | 17.7 % |
|    Garcia - D | 5,368 | 50.5 % | 153,097 | 58.5 % |
|    Clark - D | 3,265 | 30.7 % | 62,381 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Harris Co Comm 3 | | | | |
|    Handy - D | 4,433 | 62.3 % | 33,985 | 64.5 % |
|    Texas - D | 2,678 | 37.7 % | 18,667 | 35.5 % |
| | | | | |
| Total Voter Registration (VR) | 118,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,787 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,199 | 14.6 % | 2,886,932 | 22.6 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 16 | 0.1 % | 5,296 | 0.2 % |
|    Clinton - D | 5,479 | 24.5 % | 1,467,716 | 50.9 % |
|    Dodd - D | 8 | 0.0 % | 3,799 | 0.1 % |
|    Edwards - D | 57 | 0.3 % | 30,085 | 1.0 % |
|    Obama - D | 16,772 | 75.0 % | 1,364,799 | 47.3 % |
|    Richardson - D | 22 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 6,281 | 35.1 % | 586,412 | 26.9 % |
|    McMurrey - D | 1,217 | 6.8 % | 270,336 | 12.4 % |
|    Noriega - D | 9,315 | 52.0 % | 1,114,026 | 51.0 % |
|    Smith - D | 1,086 | 6.1 % | 212,363 | 9.7 % |
| U.S. Rep 9 | | | | |
|    Green - D | 19,036 | 100.0 % | 73,658 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 3,935 | 24.7 % | 468,600 | 23.9 % |
|    Henry - D | 4,487 | 28.2 % | 541,927 | 27.7 % |
|    Thompson - D | 7,514 | 47.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 5,973 | 37.4 % | 894,442 | 44.0 % |
|    Houston - D | 9,978 | 62.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 6,659 | 41.7 % | 979,158 | 48.6 % |
|    Yanez - D | 9,325 | 58.3 % | 1,035,623 | 51.4 % |
| State Rep 131 | | | | |
|    Allen - D | 16,814 | 100.0 % | 16,814 | 100.0 % |
| 80th District Judge | | | | |
|    Isenberg - D | 4,691 | 32.5 % | 85,662 | 35.0 % |
|    Weiman - D | 5,550 | 38.5 % | 86,700 | 35.5 % |
|    Garth - D | 4,176 | 29.0 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
|    Carter - D | 10,736 | 73.8 % | 175,981 | 72.8 % |
|    Wrotenbery - D | 3,808 | 26.2 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
|    Melasky - D | 6,087 | 43.6 % | 103,426 | 43.8 % |
|    Schaffer - D | 7,862 | 56.4 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
|    Guerrero - D | 7,107 | 47.9 % | 141,410 | 56.5 % |
|    Oliver - D | 7,745 | 52.1 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
|    Pereira - D | 6,391 | 44.4 % | 123,414 | 50.1 % |
|    Mosier - D | 8,003 | 55.6 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
|    Kirkland - D | 7,483 | 52.8 % | 140,761 | 59.4 % |
|    Cook - D | 6,698 | 47.2 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
|    Murray - D | 10,118 | 71.4 % | 134,568 | 56.5 % |
|    Pubchara - D | 4,052 | 28.6 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
|    Mincberg - D | 9,917 | 70.9 % | 180,340 | 75.3 % |
|    Hassan - D | 4,073 | 29.1 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
|    Trautman - D | 9,683 | 67.4 % | 167,096 | 68.7 % |
|    Webb - D | 4,692 | 32.6 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
|    Massey El - D | 3,423 | 22.5 % | 46,378 | 17.7 % |
|    Garcia - D | 8,053 | 52.9 % | 153,097 | 58.5 % |
|    Clark - D | 3,739 | 24.6 % | 62,381 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 131 Totals | District 131 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 3 | | | | |
| Handy - D | 366 | 72.9 % | 33,985 | 64.5 % |
| Texas - D | 136 | 27.1 % | 18,667 | 35.5 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 11,416 | 79.3 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 2,985 | 20.7 % | 8,982 | 22.3 % |
| Harris Constable 7 | | | | |
| Walker - D | 9,718 | 57.2 % | 28,552 | 59.8 % |
| Gistand - D | 1,460 | 8.6 % | 4,146 | 8.7 % |
| Spivey - D | 1,486 | 8.7 % | 4,489 | 9.4 % |
| Anderson - D | 1,532 | 9.0 % | 3,742 | 7.8 % |
| Thompson - D | 2,793 | 16.4 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 63,118 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,384 | 14.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,354 | 35.4 % | 2,886,932 | 22.6 % |

| District 132 Totals | District 132 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 8 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 8,052 | 45.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 4 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 49 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 9,713 | 54.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 10 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,865 | 34.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,191 | 8.5 % | 270,336 | 12.4 % |
| Noriega - D | 6,788 | 48.6 % | 1,114,026 | 51.0 % |
| Smith - D | 1,111 | 8.0 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 2,183 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 7,205 | 66.3 % | 51,978 | 61.1 % |
| Grant - D | 3,658 | 33.7 % | 33,087 | 38.9 % |
| RR Comm 3 | | | | |
| Hall - D | 3,045 | 25.2 % | 468,600 | 23.9 % |
| Henry - D | 4,088 | 33.8 % | 541,927 | 27.7 % |
| Thompson - D | 4,973 | 41.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,239 | 42.4 % | 894,442 | 44.0 % |
| Houston - D | 7,129 | 57.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,341 | 43.2 % | 979,158 | 48.6 % |
| Yanez - D | 7,031 | 56.8 % | 1,035,623 | 51.4 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,612 | 33.0 % | 85,662 | 35.0 % |
| Weiman - D | 4,358 | 39.8 % | 86,700 | 35.5 % |
| Garth - D | 2,987 | 27.3 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 8,170 | 75.5 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,646 | 24.5 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,718 | 44.4 % | 103,426 | 43.8 % |
| Schaffer - D | 5,914 | 55.6 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 6,120 | 55.3 % | 141,410 | 56.5 % |
| Oliver - D | 4,953 | 44.7 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 5,620 | 51.2 % | 123,414 | 50.1 % |
| Mosier - D | 5,356 | 48.8 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 6,362 | 60.5 % | 140,761 | 59.4 % |
| Cook - D | 4,155 | 39.5 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,955 | 55.7 % | 134,568 | 56.5 % |
| Pubchara - D | 4,729 | 44.3 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 7,759 | 73.1 % | 180,340 | 75.3 % |
| Hassan - D | 2,848 | 26.9 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 7,134 | 66.5 % | 167,096 | 68.7 % |
| Webb - D | 3,590 | 33.5 % | 76,034 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Sheriff | | | | |
| Massey El - D | 2,050 | 18.2 % | 46,378 | 17.7 % |
| Garcia - D | 5,898 | 52.4 % | 153,097 | 58.5 % |
| Clark - D | 3,302 | 29.4 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 6,588 | 61.7 % | 33,985 | 64.5 % |
| Texas - D | 4,094 | 38.3 % | 18,667 | 35.5 % |
| | | | | |
| Total Voter Registration (VR) | 98,972 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,925 | 18.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,836 | 18.0 % | 2,886,932 | 22.6 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 5,618 | 43.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 22 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 7,169 | 55.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 13 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,170 | 32.0 % | 586,412 | 26.9 % |
| McMurrey - D | 757 | 7.6 % | 270,336 | 12.4 % |
| Noriega - D | 5,392 | 54.5 % | 1,114,026 | 51.0 % |
| Smith - D | 577 | 5.8 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 3,749 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 5,274 | 100.0 % | 73,658 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,143 | 26.0 % | 468,600 | 23.9 % |
| Henry - D | 2,688 | 32.6 % | 541,927 | 27.7 % |
| Thompson - D | 3,413 | 41.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,428 | 40.3 % | 894,442 | 44.0 % |
| Houston - D | 5,086 | 59.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,674 | 43.1 % | 979,158 | 48.6 % |
| Yanez - D | 4,842 | 56.9 % | 1,035,623 | 51.4 % |
| State Rep 133 | | | | |
| Thibaut - D | 7,623 | 100.0 % | 7,623 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,766 | 36.9 % | 85,662 | 35.0 % |
| Weiman - D | 2,710 | 36.2 % | 86,700 | 35.5 % |
| Garth - D | 2,011 | 26.9 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 5,410 | 73.6 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,945 | 26.4 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,177 | 44.1 % | 103,426 | 43.8 % |
| Schaffer - D | 4,029 | 55.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,120 | 54.8 % | 141,410 | 56.5 % |
| Oliver - D | 3,397 | 45.2 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 3,860 | 51.5 % | 123,414 | 50.1 % |
| Mosier - D | 3,628 | 48.5 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 4,451 | 61.6 % | 140,761 | 59.4 % |
| Cook - D | 2,779 | 38.4 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 4,205 | 57.2 % | 134,568 | 56.5 % |
| Pubchara - D | 3,151 | 42.8 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 5,396 | 72.5 % | 180,340 | 75.3 % |
| Hassan - D | 2,042 | 27.5 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 5,236 | 70.8 % | 167,096 | 68.7 % |
| Webb - D | 2,161 | 29.2 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,537 | 19.8 % | 46,378 | 17.7 % |
| Garcia - D | 4,212 | 54.4 % | 153,097 | 58.5 % |
| Clark - D | 2,000 | 25.8 % | 62,381 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 133 Totals | District 133 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 3 | | | | |
| Handy - D | 4,733 | 65.7 % | 33,985 | 64.5 % |
| Texas - D | 2,474 | 34.3 % | 18,667 | 35.5 % |
| | | | | |
| Total Voter Registration (VR) | 62,612 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,941 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,833 | 20.5 % | 2,886,932 | 22.6 % |

| District 134 Totals | District 134 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 16 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 12,953 | 47.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 54 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 14,273 | 52.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 18 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,047 | 19.9 % | 586,412 | 26.9 % |
| McMurrey - D | 1,021 | 5.0 % | 270,336 | 12.4 % |
| Noriega - D | 14,496 | 71.2 % | 1,114,026 | 51.0 % |
| Smith - D | 782 | 3.8 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 16,878 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 343 | 100.0 % | 73,658 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 4,494 | 31.5 % | 468,600 | 23.9 % |
| Henry - D | 4,876 | 34.2 % | 541,927 | 27.7 % |
| Thompson - D | 4,892 | 34.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,266 | 32.4 % | 894,442 | 44.0 % |
| Houston - D | 10,987 | 67.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 8,262 | 51.4 % | 979,158 | 48.6 % |
| Yanez - D | 7,817 | 48.6 % | 1,035,623 | 51.4 % |
| State Sen 6 | | | | |
| Gallegos - D | 550 | 100.0 % | 39,393 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 18,560 | 100.0 % | 18,560 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 6,079 | 40.5 % | 85,662 | 35.0 % |
| Weiman - D | 3,894 | 26.0 % | 86,700 | 35.5 % |
| Garth - D | 5,022 | 33.5 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 8,097 | 56.9 % | 175,981 | 72.8 % |
| Wrotenbery - D | 6,145 | 43.1 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 5,420 | 38.5 % | 103,426 | 43.8 % |
| Schaffer - D | 8,659 | 61.5 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 9,412 | 65.3 % | 141,410 | 56.5 % |
| Oliver - D | 5,009 | 34.7 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 7,812 | 52.5 % | 123,414 | 50.1 % |
| Mosier - D | 7,071 | 47.5 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 9,390 | 66.1 % | 140,761 | 59.4 % |
| Cook - D | 4,815 | 33.9 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,957 | 43.4 % | 134,568 | 56.5 % |
| Pubchara - D | 7,771 | 56.6 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 12,914 | 80.4 % | 180,340 | 75.3 % |
| Hassan - D | 3,139 | 19.6 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 11,591 | 79.3 % | 167,096 | 68.7 % |
| Webb - D | 3,020 | 20.7 % | 76,034 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

|  | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
|   Massey El - D | 1,964 | 13.1 % | 46,378 | 17.7 % |
|   Garcia - D | 9,696 | 64.7 % | 153,097 | 58.5 % |
|   Clark - D | 3,331 | 22.2 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
|   Handy - D | 3,199 | 70.7 % | 33,985 | 64.5 % |
|   Texas - D | 1,326 | 29.3 % | 18,667 | 35.5 % |
| Harris JP 1, Pl 1 | | | | |
|   Gorczynski - D | 9,359 | 70.5 % | 35,994 | 65.7 % |
|   Landreneau - D | 3,910 | 29.5 % | 18,802 | 34.3 % |
| Harris JP 7, Pl 1 | | | | |
|   Green - D | 704 | 73.4 % | 31,364 | 77.7 % |
|   Carroll - LaFleur - D | 255 | 26.6 % | 8,982 | 22.3 % |
| Harris Constable 1 | | | | |
|   Abercia - D | 9,153 | 66.0 % | 34,543 | 58.5 % |
|   Aguilar - D | 2,829 | 20.4 % | 15,742 | 26.7 % |
|   Boatner - D | 1,876 | 13.5 % | 8,750 | 14.8 % |
| Harris Constable 7 | | | | |
|   Walker - D | 688 | 64.2 % | 28,552 | 59.8 % |
|   Gistand - D | 68 | 6.3 % | 4,146 | 8.7 % |
|   Spivey - D | 88 | 8.2 % | 4,489 | 9.4 % |
|   Anderson - D | 114 | 10.6 % | 3,742 | 7.8 % |
|   Thompson - D | 113 | 10.6 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,107 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,486 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 27,319 | 29.0 % | 2,886,932 | 22.6 % |

|  | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 10 | 0.1 % | 5,296 | 0.2 % |
|   Clinton - D | 6,440 | 47.9 % | 1,467,716 | 50.9 % |
|   Dodd - D | 4 | 0.0 % | 3,799 | 0.1 % |
|   Edwards - D | 33 | 0.2 % | 30,085 | 1.0 % |
|   Obama - D | 6,931 | 51.6 % | 1,364,799 | 47.3 % |
|   Richardson - D | 13 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|   Kelly - D | 3,673 | 34.8 % | 586,412 | 26.9 % |
|   McMurrey - D | 783 | 7.4 % | 270,336 | 12.4 % |
|   Noriega - D | 5,405 | 51.3 % | 1,114,026 | 51.0 % |
|   Smith - D | 680 | 6.5 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
|   Skelly - D | 7,076 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 18 | | | | |
|   Jackson Lee - D | 1,999 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
|   Hall - D | 2,217 | 25.4 % | 468,600 | 23.9 % |
|   Henry - D | 2,814 | 32.2 % | 541,927 | 27.7 % |
|   Thompson - D | 3,705 | 42.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 4,014 | 44.1 % | 894,442 | 44.0 % |
|   Houston - D | 5,089 | 55.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 3,777 | 41.5 % | 979,158 | 48.6 % |
|   Yanez - D | 5,333 | 58.5 % | 1,035,623 | 51.4 % |
| State Rep 135 | | | | |
|   Fleming - D | 8,038 | 100.0 % | 8,038 | 100.0 % |
| 80th District Judge | | | | |
|   Isenberg - D | 2,760 | 34.3 % | 85,662 | 35.0 % |
|   Weiman - D | 2,880 | 35.8 % | 86,700 | 35.5 % |
|   Garth - D | 2,406 | 29.9 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
|   Carter - D | 5,834 | 74.3 % | 175,981 | 72.8 % |
|   Wrotenbery - D | 2,019 | 25.7 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
|   Melasky - D | 3,496 | 45.1 % | 103,426 | 43.8 % |
|   Schaffer - D | 4,255 | 54.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
|   Guerrero - D | 4,659 | 56.4 % | 141,410 | 56.5 % |
|   Oliver - D | 3,598 | 43.6 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
|   Pereira - D | 4,110 | 50.4 % | 123,414 | 50.1 % |
|   Mosier - D | 4,043 | 49.6 % | 123,167 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 215th District Judge | | | | |
| Kirkland - D | 4,738 | 61.0 % | 140,761 | 59.4 % |
| Cook - D | 3,030 | 39.0 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 4,228 | 53.5 % | 134,568 | 56.5 % |
| Pubchara - D | 3,673 | 46.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 5,844 | 74.2 % | 180,340 | 75.3 % |
| Hassan - D | 2,035 | 25.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 5,478 | 68.2 % | 167,096 | 68.7 % |
| Webb - D | 2,553 | 31.8 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,553 | 18.2 % | 46,378 | 17.7 % |
| Garcia - D | 4,729 | 55.4 % | 153,097 | 58.5 % |
| Clark - D | 2,253 | 26.4 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 1,013 | 60.8 % | 35,994 | 65.7 % |
| Landreneau - D | 654 | 39.2 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 852 | 46.4 % | 34,543 | 58.5 % |
| Aguilar - D | 668 | 36.4 % | 15,742 | 26.7 % |
| Boatner - D | 315 | 17.2 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 74,319 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,059 | 18.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,431 | 18.1 % | 2,886,932 | 22.6 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 6 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 7,409 | 48.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 27 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 7,683 | 50.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 10 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,877 | 26.6 % | 586,412 | 26.9 % |
| McMurrey - D | 672 | 6.2 % | 270,336 | 12.4 % |
| Noriega - D | 6,649 | 61.4 % | 1,114,026 | 51.0 % |
| Smith - D | 625 | 5.8 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 7,950 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 387 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 675 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,452 | 31.1 % | 468,600 | 23.9 % |
| Henry - D | 2,368 | 30.0 % | 541,927 | 27.7 % |
| Thompson - D | 3,073 | 38.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 3,089 | 35.2 % | 894,442 | 44.0 % |
| Houston - D | 5,692 | 64.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,382 | 50.5 % | 979,158 | 48.6 % |
| Yanez - D | 4,302 | 49.5 % | 1,035,623 | 51.4 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,240 | 40.9 % | 85,662 | 35.0 % |
| Weiman - D | 2,378 | 30.1 % | 86,700 | 35.5 % |
| Garth - D | 2,295 | 29.0 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 4,992 | 66.4 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,528 | 33.6 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,083 | 41.2 % | 103,426 | 43.8 % |
| Schaffer - D | 4,400 | 58.8 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,368 | 57.6 % | 141,410 | 56.5 % |
| Oliver - D | 3,213 | 42.4 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 3,736 | 47.9 % | 123,414 | 50.1 % |
| Mosier - D | 4,060 | 52.1 % | 123,167 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
HOUSE DISTRICTS - PLANH100
2008 Democratic Primary Election

| District 136 Totals | District 136 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **215th District Judge** | | | | |
| Kirkland - D | 4,772 | 65.3 % | 140,761 | 59.4 % |
| Cook - D | 2,536 | 34.7 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 3,604 | 49.3 % | 134,568 | 56.5 % |
| Pubchara - D | 3,711 | 50.7 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 6,381 | 77.6 % | 180,340 | 75.3 % |
| Hassan - D | 1,839 | 22.4 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 5,642 | 73.8 % | 167,096 | 68.7 % |
| Webb - D | 2,005 | 26.2 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 1,259 | 16.0 % | 46,378 | 17.7 % |
| Garcia - D | 4,384 | 55.8 % | 153,097 | 58.5 % |
| Clark - D | 2,211 | 28.2 % | 62,381 | 23.8 % |
| **Harris Co Comm 3** | | | | |
| Handy - D | 4,681 | 67.8 % | 33,985 | 64.5 % |
| Texas - D | 2,227 | 32.2 % | 18,667 | 35.5 % |
| **Harris JP 1, Pl 1** | | | | |
| Gorczynski - D | 269 | 64.8 % | 35,994 | 65.7 % |
| Landreneau - D | 146 | 35.2 % | 18,802 | 34.3 % |
| **Harris Constable 1** | | | | |
| Abercia - D | 250 | 52.4 % | 34,543 | 58.5 % |
| Aguilar - D | 143 | 30.0 % | 15,742 | 26.7 % |
| Boatner - D | 84 | 17.6 % | 8,750 | 14.8 % |
| **Total Voter Registration (VR)** | 80,793 | | 12,747,353 | |
| **Total Spanish Surname VR and SSVR/VR** | 6,729 | 8.3 % | 2,805,928 | 22.0 % |
| **Turnout (TO) and TO/VR** | 15,140 | 18.7 % | 2,886,932 | 22.6 % |

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 4 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 3,307 | 47.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 2 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 14 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 3,569 | 51.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 7 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 1,542 | 29.3 % | 586,412 | 26.9 % |
| McMurrey - D | 366 | 6.9 % | 270,336 | 12.4 % |
| Noriega - D | 3,054 | 58.0 % | 1,114,026 | 51.0 % |
| Smith - D | 306 | 5.8 % | 212,363 | 9.7 % |
| **U.S. Rep 7** | | | | |
| Skelly - D | 550 | 100.0 % | 55,771 | 100.0 % |
| **U.S. Rep 9** | | | | |
| Green - D | 4,296 | 100.0 % | 73,658 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 1,142 | 26.1 % | 468,600 | 23.9 % |
| Henry - D | 1,422 | 32.5 % | 541,927 | 27.7 % |
| Thompson - D | 1,810 | 41.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 2,037 | 45.0 % | 894,442 | 44.0 % |
| Houston - D | 2,487 | 55.0 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 1,798 | 39.5 % | 979,158 | 48.6 % |
| Yanez - D | 2,749 | 60.5 % | 1,035,623 | 51.4 % |
| **State Rep 137** | | | | |
| Hochberg - D | 4,218 | 100.0 % | 4,218 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 1,524 | 38.3 % | 85,662 | 35.0 % |
| Weiman - D | 1,419 | 35.7 % | 86,700 | 35.5 % |
| Garth - D | 1,036 | 26.0 % | 72,196 | 29.5 % |
| **125th District Judge** | | | | |
| Carter - D | 2,820 | 72.2 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,086 | 27.8 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 1,811 | 46.9 % | 103,426 | 43.8 % |
| Schaffer - D | 2,048 | 53.1 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 2,430 | 59.9 % | 141,410 | 56.5 % |
| Oliver - D | 1,628 | 40.1 % | 108,862 | 43.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                          15461

District Election Analysis

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 137 Totals | District 137 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **190th District Judge** | | | | |
| Pereira - D | 2,321 | 57.5 % | 123,414 | 50.1 % |
| Mosier - D | 1,717 | 42.5 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 2,322 | 60.7 % | 140,761 | 59.4 % |
| Cook - D | 1,502 | 39.3 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 2,168 | 55.2 % | 134,568 | 56.5 % |
| Pubchara - D | 1,760 | 44.8 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 2,865 | 72.8 % | 180,340 | 75.3 % |
| Hassan - D | 1,071 | 27.2 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 2,708 | 69.4 % | 167,096 | 68.7 % |
| Webb - D | 1,193 | 30.6 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 763 | 18.0 % | 46,378 | 17.7 % |
| Garcia - D | 2,548 | 60.2 % | 153,097 | 58.5 % |
| Clark - D | 921 | 21.8 % | 62,381 | 23.8 % |
| **Harris Co Comm 3** | | | | |
| Handy - D | 2,356 | 61.3 % | 33,985 | 64.5 % |
| Texas - D | 1,487 | 38.7 % | 18,667 | 35.5 % |
| **Harris JP 1, Pl 1** | | | | |
| Gorczynski - D | 120 | 55.6 % | 35,994 | 65.7 % |
| Landreneau - D | 96 | 44.4 % | 18,802 | 34.3 % |
| **Harris Constable 1** | | | | |
| Abercia - D | 99 | 41.4 % | 34,543 | 58.5 % |
| Aguilar - D | 103 | 43.1 % | 15,742 | 26.7 % |
| Boatner - D | 37 | 15.5 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 35,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,851 | 22.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,903 | 19.7 % | 2,886,932 | 22.6 % |

| District 138 Totals | District 138 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 5 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 6,839 | 56.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 42 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 5,237 | 43.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 20 | 0.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 2,694 | 27.8 % | 586,412 | 26.9 % |
| McMurrey - D | 540 | 5.6 % | 270,336 | 12.4 % |
| Noriega - D | 5,983 | 61.6 % | 1,114,026 | 51.0 % |
| Smith - D | 488 | 5.0 % | 212,363 | 9.7 % |
| **U.S. Rep 7** | | | | |
| Skelly - D | 2,715 | 100.0 % | 55,771 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 5,975 | 100.0 % | 78,161 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 2,082 | 27.0 % | 468,600 | 23.9 % |
| Henry - D | 2,522 | 32.8 % | 541,927 | 27.7 % |
| Thompson - D | 3,093 | 40.2 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 3,489 | 42.2 % | 894,442 | 44.0 % |
| Houston - D | 4,771 | 57.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 3,474 | 41.9 % | 979,158 | 48.6 % |
| Yanez - D | 4,813 | 58.1 % | 1,035,623 | 51.4 % |
| **State Rep 138** | | | | |
| McDavid - D | 7,104 | 100.0 % | 7,104 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 2,578 | 35.3 % | 85,662 | 35.0 % |
| Weiman - D | 2,364 | 32.4 % | 86,700 | 35.5 % |
| Garth - D | 2,361 | 32.3 % | 72,196 | 29.5 % |
| **125th District Judge** | | | | |
| Carter - D | 4,774 | 66.9 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,359 | 33.1 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 3,029 | 43.6 % | 103,426 | 43.8 % |
| Schaffer - D | 3,915 | 56.4 % | 132,931 | 56.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **174th District Judge** | | | | |
| Guerrero - D | 4,540 | 60.6 % | 141,410 | 56.5 % |
| Oliver - D | 2,955 | 39.4 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 3,882 | 51.7 % | 123,414 | 50.1 % |
| Mosier - D | 3,627 | 48.3 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 4,500 | 63.7 % | 140,761 | 59.4 % |
| Cook - D | 2,564 | 36.3 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 3,431 | 47.9 % | 134,568 | 56.5 % |
| Pubchara - D | 3,733 | 52.1 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 5,811 | 79.8 % | 180,340 | 75.3 % |
| Hassan - D | 1,474 | 20.2 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 5,223 | 71.5 % | 167,096 | 68.7 % |
| Webb - D | 2,077 | 28.5 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 1,126 | 14.1 % | 46,378 | 17.7 % |
| Garcia - D | 5,089 | 63.6 % | 153,097 | 58.5 % |
| Clark - D | 1,787 | 22.3 % | 62,381 | 23.8 % |
| **Harris Co Comm 3** | | | | |
| Handy - D | 683 | 60.2 % | 33,985 | 64.5 % |
| Texas - D | 452 | 39.8 % | 18,667 | 35.5 % |
| **Harris JP 1, Pl 1** | | | | |
| Gorczynski - D | 3,441 | 68.4 % | 35,994 | 65.7 % |
| Landreneau - D | 1,592 | 31.6 % | 18,802 | 34.3 % |
| **Harris Constable 1** | | | | |
| Abercia - D | 3,207 | 59.4 % | 34,543 | 58.5 % |
| Aguilar - D | 1,451 | 26.9 % | 15,742 | 26.7 % |
| Boatner - D | 739 | 13.7 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 61,153 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,037 | 21.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,152 | 19.9 % | 2,886,932 | 22.6 % |

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 9 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 4,817 | 22.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 18 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 32 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 16,130 | 76.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 20 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 6,415 | 38.8 % | 586,412 | 26.9 % |
| McMurrey - D | 1,235 | 7.5 % | 270,336 | 12.4 % |
| Noriega - D | 7,840 | 47.4 % | 1,114,026 | 51.0 % |
| Smith - D | 1,041 | 6.3 % | 212,363 | 9.7 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 17,523 | 100.0 % | 78,161 | 100.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 271 | 100.0 % | 42,222 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 3,877 | 26.0 % | 468,600 | 23.9 % |
| Henry - D | 4,874 | 32.7 % | 541,927 | 27.7 % |
| Thompson - D | 6,153 | 41.3 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 5,139 | 35.2 % | 894,442 | 44.0 % |
| Houston - D | 9,476 | 64.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 6,077 | 41.5 % | 979,158 | 48.6 % |
| Yanez - D | 8,557 | 58.5 % | 1,035,623 | 51.4 % |
| **State Rep 139** | | | | |
| Turner - D | 17,785 | 100.0 % | 17,785 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 3,981 | 29.6 % | 85,662 | 35.0 % |
| Weiman - D | 5,359 | 39.8 % | 86,700 | 35.5 % |
| Garth - D | 4,131 | 30.7 % | 72,196 | 29.5 % |
| **125th District Judge** | | | | |
| Carter - D | 10,744 | 79.8 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,723 | 20.2 % | 65,706 | 27.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 152nd District Judge | | | | |
| Melasky - D | 5,690 | 44.0 % | 103,426 | 43.8 % |
| Schaffer - D | 7,254 | 56.0 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 6,154 | 43.8 % | 141,410 | 56.5 % |
| Oliver - D | 7,890 | 56.2 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 5,355 | 39.9 % | 123,414 | 50.1 % |
| Mosier - D | 8,056 | 60.1 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 6,531 | 49.3 % | 140,761 | 59.4 % |
| Cook - D | 6,715 | 50.7 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 9,567 | 72.3 % | 134,568 | 56.5 % |
| Pubchara - D | 3,658 | 27.7 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 9,332 | 73.2 % | 180,340 | 75.3 % |
| Hassan - D | 3,416 | 26.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 8,620 | 64.4 % | 167,096 | 68.7 % |
| Webb - D | 4,766 | 35.6 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 2,874 | 19.9 % | 46,378 | 17.7 % |
| Garcia - D | 8,213 | 56.8 % | 153,097 | 58.5 % |
| Clark - D | 3,383 | 23.4 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 6,754 | 61.2 % | 35,994 | 65.7 % |
| Landreneau - D | 4,278 | 38.8 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 6,853 | 58.2 % | 34,543 | 58.5 % |
| Aguilar - D | 2,297 | 19.5 % | 15,742 | 26.7 % |
| Boatner - D | 2,625 | 22.3 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 70,166 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,328 | 16.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,026 | 30.0 % | 2,886,932 | 22.6 % |

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 11 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 6,584 | 68.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 21 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 57 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 2,972 | 30.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 28 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 2,473 | 31.5 % | 586,412 | 26.9 % |
| McMurrey - D | 315 | 4.0 % | 270,336 | 12.4 % |
| Noriega - D | 4,833 | 61.6 % | 1,114,026 | 51.0 % |
| Smith - D | 229 | 2.9 % | 212,363 | 9.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 7,649 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,682 | 25.5 % | 468,600 | 23.9 % |
| Henry - D | 2,435 | 36.9 % | 541,927 | 27.7 % |
| Thompson - D | 2,488 | 37.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,187 | 60.2 % | 894,442 | 44.0 % |
| Houston - D | 2,766 | 39.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 1,723 | 24.5 % | 979,158 | 48.6 % |
| Yanez - D | 5,315 | 75.5 % | 1,035,623 | 51.4 % |
| State Sen 6 | | | | |
| Gallegos - D | 6,826 | 100.0 % | 39,393 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 3,657 | 42.6 % | 3,657 | 42.6 % |
| Walle - D | 4,921 | 57.4 % | 4,921 | 57.4 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,150 | 35.7 % | 85,662 | 35.0 % |
| Weiman - D | 2,466 | 40.9 % | 86,700 | 35.5 % |
| Garth - D | 1,407 | 23.4 % | 72,196 | 29.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2008 Democratic Primary Election**

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **125th District Judge** | | | | |
| Carter - D | 4,629 | 76.8 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,397 | 23.2 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 3,049 | 50.9 % | 103,426 | 43.8 % |
| Schaffer - D | 2,938 | 49.1 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 4,916 | 73.9 % | 141,410 | 56.5 % |
| Oliver - D | 1,738 | 26.1 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 4,303 | 67.2 % | 123,414 | 50.1 % |
| Mosier - D | 2,099 | 32.8 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 3,616 | 62.0 % | 140,761 | 59.4 % |
| Cook - D | 2,215 | 38.0 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 2,312 | 38.2 % | 134,568 | 56.5 % |
| Pubchara - D | 3,737 | 61.8 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 4,567 | 80.2 % | 180,340 | 75.3 % |
| Hassan - D | 1,124 | 19.8 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 3,943 | 65.8 % | 167,096 | 68.7 % |
| Webb - D | 2,045 | 34.2 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 727 | 9.9 % | 46,378 | 17.7 % |
| Garcia - D | 5,732 | 78.0 % | 153,097 | 58.5 % |
| Clark - D | 889 | 12.1 % | 62,381 | 23.8 % |
| **Harris JP 1, Pl 1** | | | | |
| Gorczynski - D | 4,300 | 68.6 % | 35,994 | 65.7 % |
| Landreneau - D | 1,967 | 31.4 % | 18,802 | 34.3 % |
| **Harris Constable 1** | | | | |
| Abercia - D | 3,392 | 46.8 % | 34,543 | 58.5 % |
| Aguilar - D | 3,124 | 43.1 % | 15,742 | 26.7 % |
| Boatner - D | 726 | 10.0 % | 8,750 | 14.8 % |
| **Harris Constable 3** | | | | |
| Norwood - D | 42 | 24.3 % | 5,935 | 22.4 % |
| Rush - D | 38 | 22.0 % | 2,386 | 9.0 % |
| Jones - D | 93 | 53.8 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 44,004 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,261 | 57.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,673 | 22.0 % | 2,886,932 | 22.6 % |

| District 141 Totals | District 141 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| Biden - D | 9 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 4,726 | 24.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 17 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 46 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 14,582 | 75.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 13 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 6,190 | 43.2 % | 586,412 | 26.9 % |
| McMurrey - D | 912 | 6.4 % | 270,336 | 12.4 % |
| Noriega - D | 6,370 | 44.5 % | 1,114,026 | 51.0 % |
| Smith - D | 848 | 5.9 % | 212,363 | 9.7 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 11,624 | 100.0 % | 78,161 | 100.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 1,827 | 100.0 % | 42,222 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 3,531 | 27.0 % | 468,600 | 23.9 % |
| Henry - D | 3,760 | 28.8 % | 541,927 | 27.7 % |
| Thompson - D | 5,773 | 44.2 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 4,534 | 36.4 % | 894,442 | 44.0 % |
| Houston - D | 7,933 | 63.6 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 5,606 | 44.8 % | 979,158 | 48.6 % |
| Yanez - D | 6,916 | 55.2 % | 1,035,623 | 51.4 % |
| **SBOE 7** | | | | |
| Ewing - D | 2,557 | 100.0 % | 84,798 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                                    15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM

District Election Analysis
## HOUSE DISTRICTS - PLANH100
### 2008 Democratic Primary Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Gallegos - D | 1,932 | 100.0 % | 39,393 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 13,863 | 100.0 % | 13,863 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,592 | 32.5 % | 85,662 | 35.0 % |
| Weiman - D | 4,342 | 39.3 % | 86,700 | 35.5 % |
| Garth - D | 3,123 | 28.2 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 8,783 | 78.1 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,470 | 21.9 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,668 | 43.1 % | 103,426 | 43.8 % |
| Schaffer - D | 6,174 | 56.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 5,084 | 45.4 % | 141,410 | 56.5 % |
| Oliver - D | 6,106 | 54.6 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,760 | 43.6 % | 123,414 | 50.1 % |
| Mosier - D | 6,150 | 56.4 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,652 | 51.6 % | 140,761 | 59.4 % |
| Cook - D | 5,297 | 48.4 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 7,378 | 68.4 % | 134,568 | 56.5 % |
| Pubchara - D | 3,415 | 31.6 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 7,469 | 72.0 % | 180,340 | 75.3 % |
| Hassan - D | 2,910 | 28.0 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 7,165 | 65.1 % | 167,096 | 68.7 % |
| Webb - D | 3,842 | 34.9 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 2,994 | 25.5 % | 46,378 | 17.7 % |
| Garcia - D | 5,749 | 49.0 % | 153,097 | 58.5 % |
| Clark - D | 2,978 | 25.4 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 791 | 58.1 % | 35,994 | 65.7 % |
| Landreneau - D | 571 | 41.9 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 831 | 52.3 % | 34,543 | 58.5 % |
| Aguilar - D | 487 | 30.6 % | 15,742 | 26.7 % |
| Boatner - D | 271 | 17.1 % | 8,750 | 14.8 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,839 | 23.8 % | 5,935 | 22.4 % |
| Rush - D | 788 | 10.2 % | 2,386 | 9.0 % |
| Jones - D | 5,098 | 66.0 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 71,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,400 | 16.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,393 | 27.2 % | 2,886,932 | 22.6 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 9 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 5,953 | 27.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 22 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 66 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 15,237 | 71.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 21 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 6,534 | 39.7 % | 586,412 | 26.9 % |
| McMurrey - D | 832 | 5.1 % | 270,336 | 12.4 % |
| Noriega - D | 8,294 | 50.4 % | 1,114,026 | 51.0 % |
| Smith - D | 794 | 4.8 % | 212,363 | 9.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 9,712 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 6,948 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 3,937 | 27.0 % | 468,600 | 23.9 % |
| Henry - D | 4,368 | 30.0 % | 541,927 | 27.7 % |
| Thompson - D | 6,263 | 43.0 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 142 | | State | |
|---|---|---|---|---|
| District 142 Totals | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 5,509 | 38.4 % | 894,442 | 44.0 % |
| Houston - D | 8,851 | 61.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,246 | 43.3 % | 979,158 | 48.6 % |
| Yanez - D | 8,177 | 56.7 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 1,965 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,280 | 100.0 % | 39,393 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 15,267 | 100.0 % | 15,267 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 6,859 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 4,348 | 33.7 % | 85,662 | 35.0 % |
| Weiman - D | 4,753 | 36.9 % | 86,700 | 35.5 % |
| Garth - D | 3,786 | 29.4 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 9,846 | 76.5 % | 175,981 | 72.8 % |
| Wrotenbery - D | 3,032 | 23.5 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 5,368 | 42.9 % | 103,426 | 43.8 % |
| Schaffer - D | 7,150 | 57.1 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 6,727 | 50.7 % | 141,410 | 56.5 % |
| Oliver - D | 6,529 | 49.3 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 5,625 | 43.8 % | 123,414 | 50.1 % |
| Mosier - D | 7,222 | 56.2 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 6,770 | 53.4 % | 140,761 | 59.4 % |
| Cook - D | 5,901 | 46.6 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 8,264 | 66.0 % | 134,568 | 56.5 % |
| Pubchara - D | 4,250 | 34.0 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 8,848 | 72.8 % | 180,340 | 75.3 % |
| Hassan - D | 3,303 | 27.2 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 7,997 | 63.2 % | 167,096 | 68.7 % |
| Webb - D | 4,659 | 36.8 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 2,778 | 20.1 % | 46,378 | 17.7 % |
| Garcia - D | 8,049 | 58.1 % | 153,097 | 58.5 % |
| Clark - D | 3,018 | 21.8 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 1,627 | 55.8 % | 35,994 | 65.7 % |
| Landreneau - D | 1,287 | 44.2 % | 18,802 | 34.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 1,048 | 38.0 % | 12,410 | 59.4 % |
| Woodard - D | 909 | 32.9 % | 5,346 | 25.6 % |
| Stewart - D | 802 | 29.1 % | 3,123 | 15.0 % |
| Harris Constable 1 | | | | |
| Abercia - D | 2,130 | 62.9 % | 34,543 | 58.5 % |
| Aguilar - D | 722 | 21.3 % | 15,742 | 26.7 % |
| Boatner - D | 532 | 15.7 % | 8,750 | 14.8 % |
| Harris Constable 2 | | | | |
| Freeman - D | 2,417 | 81.8 % | 14,088 | 66.1 % |
| Loreto - D | 536 | 18.2 % | 7,230 | 33.9 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,798 | 24.9 % | 5,935 | 22.4 % |
| Rush - D | 530 | 7.3 % | 2,386 | 9.0 % |
| Jones - D | 4,895 | 67.8 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 69,767 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,286 | 19.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 21,308 | 30.5 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290                    15461

Data: 2010 Census
PLANH100   11/26/2001 4:40:10 PM
06:21 11 11:06 AM
Page 99 of 108

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 143 Totals | District 143 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 5 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,245 | 78.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 15 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 66 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 1,923 | 20.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 30 | 0.3 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 1,714 | 22.6 % | 586,412 | 26.9 % |
| McMurrey - D | 280 | 3.7 % | 270,336 | 12.4 % |
| Noriega - D | 5,377 | 70.9 % | 1,114,026 | 51.0 % |
| Smith - D | 212 | 2.8 % | 212,363 | 9.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 7,315 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,389 | 23.0 % | 468,600 | 23.9 % |
| Henry - D | 2,169 | 35.9 % | 541,927 | 27.7 % |
| Thompson - D | 2,477 | 41.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,407 | 66.8 % | 894,442 | 44.0 % |
| Houston - D | 2,186 | 33.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 1,461 | 21.9 % | 979,158 | 48.6 % |
| Yanez - D | 5,219 | 78.1 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 24 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 6,307 | 100.0 % | 39,393 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 6,859 | 100.0 % | 6,859 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,033 | 37.7 % | 85,662 | 35.0 % |
| Weiman - D | 1,846 | 34.2 % | 86,700 | 35.5 % |
| Garth - D | 1,517 | 28.1 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 4,035 | 75.5 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,309 | 24.5 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 2,579 | 48.1 % | 103,426 | 43.8 % |
| Schaffer - D | 2,784 | 51.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,947 | 79.9 % | 141,410 | 56.5 % |
| Oliver - D | 1,242 | 20.1 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,275 | 72.8 % | 123,414 | 50.1 % |
| Mosier - D | 1,596 | 27.2 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 3,210 | 61.7 % | 140,761 | 59.4 % |
| Cook - D | 1,992 | 38.3 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 1,833 | 33.1 % | 134,568 | 56.5 % |
| Pubchara - D | 3,697 | 66.9 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 4,192 | 81.5 % | 180,340 | 75.3 % |
| Hassan - D | 954 | 18.5 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 3,578 | 66.7 % | 167,096 | 68.7 % |
| Webb - D | 1,783 | 33.3 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 552 | 8.1 % | 46,378 | 17.7 % |
| Garcia - D | 5,448 | 79.9 % | 153,097 | 58.5 % |
| Clark - D | 815 | 12.0 % | 62,381 | 23.8 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 2,051 | 66.8 % | 12,410 | 59.4 % |
| Woodard - D | 592 | 19.3 % | 5,346 | 25.6 % |
| Stewart - D | 427 | 13.9 % | 3,123 | 15.0 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 11 | 17.5 % | 4,454 | 29.3 % |
| Wright - D | 31 | 49.2 % | 7,036 | 46.3 % |
| Ginn - D | 21 | 33.3 % | 3,706 | 24.4 % |
| Harris Constable 2 | | | | |
| Freeman - D | 2,069 | 61.7 % | 14,088 | 66.1 % |
| Loreto - D | 1,283 | 38.3 % | 7,230 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461