District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Harris Constable 3 | | | | |
| Norwood - D | 184 | 17.5 % | 5,935 | 22.4 % |
| Rush - D | 114 | 10.8 % | 2,386 | 9.0 % |
| Jones - D | 753 | 71.6 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 43,680 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 28,387 | 65.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,284 | 21.3 % | 2,886,932 | 22.6 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 12 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 7,867 | 64.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 6 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 82 | 0.7 % | 30,085 | 1.0 % |
| Obama - D | 4,316 | 35.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 18 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 3,065 | 30.0 % | 586,412 | 26.9 % |
| McMurrey - D | 623 | 6.1 % | 270,336 | 12.4 % |
| Noriega - D | 5,999 | 58.7 % | 1,114,026 | 51.0 % |
| Smith - D | 528 | 5.2 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 6,859 | 100.0 % | 72,878 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,286 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,939 | 22.5 % | 468,600 | 23.9 % |
| Henry - D | 2,628 | 30.5 % | 541,927 | 27.7 % |
| Thompson - D | 4,043 | 47.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,252 | 47.3 % | 894,442 | 44.0 % |
| Houston - D | 4,729 | 52.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,592 | 39.6 % | 979,158 | 48.6 % |
| Yanez - D | 5,481 | 60.4 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 6,398 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,732 | 100.0 % | 39,393 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 3,134 | 45.3 % | 23,879 | 41.0 % |
| Jaworski - D | 3,790 | 54.7 % | 34,432 | 59.0 % |
| State Rep 144 | | | | |
| Redmond - D | 7,840 | 100.0 % | 7,840 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,829 | 35.3 % | 85,662 | 35.0 % |
| Weiman - D | 2,846 | 35.5 % | 86,700 | 35.5 % |
| Garth - D | 2,340 | 29.2 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 6,053 | 76.8 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,833 | 23.2 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,397 | 43.7 % | 103,426 | 43.8 % |
| Schaffer - D | 4,377 | 56.3 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 5,195 | 62.0 % | 141,410 | 56.5 % |
| Oliver - D | 3,185 | 38.0 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,374 | 53.8 % | 123,414 | 50.1 % |
| Mosier - D | 3,760 | 46.2 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 4,871 | 62.7 % | 140,761 | 59.4 % |
| Cook - D | 2,893 | 37.3 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 3,881 | 49.6 % | 134,568 | 56.5 % |
| Pubchara - D | 3,944 | 50.4 % | 103,698 | 43.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Harris Co Judge | | | | |
| Mincberg - D | 6,225 | 80.0 % | 180,340 | 75.3 % |
| Hassan - D | 1,555 | 20.0 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 5,164 | 64.7 % | 167,096 | 68.7 % |
| Webb - D | 2,821 | 35.3 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,299 | 15.1 % | 46,378 | 17.7 % |
| Garcia - D | 5,134 | 59.7 % | 153,097 | 58.5 % |
| Clark - D | 2,170 | 25.2 % | 62,381 | 23.8 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 2,379 | 61.7 % | 12,410 | 59.4 % |
| Woodard - D | 936 | 24.3 % | 5,346 | 25.6 % |
| Stewart - D | 540 | 14.0 % | 3,123 | 15.0 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 1,581 | 30.8 % | 4,454 | 29.3 % |
| Wright - D | 1,969 | 38.4 % | 7,036 | 46.3 % |
| Ginn - D | 1,583 | 30.8 % | 3,706 | 24.4 % |
| Harris Constable 2 | | | | |
| Freeman - D | 2,624 | 68.2 % | 14,088 | 66.1 % |
| Loreto - D | 1,225 | 31.8 % | 7,230 | 33.9 % |
| Total Voter Registration (VR) | 70,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,715 | 30.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,301 | 17.4 % | 2,886,932 | 22.6 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 8 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 8,351 | 76.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 13 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 46 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 2,550 | 23.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 25 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 1,154 | 11.9 % | 586,412 | 26.9 % |
| McMurrey - D | 229 | 2.4 % | 270,336 | 12.4 % |
| Noriega - D | 8,188 | 84.2 % | 1,114,026 | 51.0 % |
| Smith - D | 153 | 1.6 % | 212,363 | 9.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 8,778 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 1,805 | 24.6 % | 468,600 | 23.9 % |
| Henry - D | 2,553 | 34.8 % | 541,927 | 27.7 % |
| Thompson - D | 2,983 | 40.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,640 | 69.6 % | 894,442 | 44.0 % |
| Houston - D | 2,464 | 30.4 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 1,467 | 18.0 % | 979,158 | 48.6 % |
| Yanez - D | 6,691 | 82.0 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 352 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 8,195 | 100.0 % | 39,393 | 100.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 6,795 | 69.3 % | 6,795 | 69.3 % |
| De La Garza - D | 3,008 | 30.7 % | 3,008 | 30.7 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,740 | 40.3 % | 85,662 | 35.0 % |
| Weiman - D | 2,329 | 34.3 % | 86,700 | 35.5 % |
| Garth - D | 1,726 | 25.4 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 5,037 | 74.4 % | 175,981 | 72.8 % |
| Wrotenbery - D | 1,732 | 25.6 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,279 | 49.0 % | 103,426 | 43.8 % |
| Schaffer - D | 3,417 | 51.0 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 6,552 | 84.2 % | 141,410 | 56.5 % |
| Oliver - D | 1,233 | 15.8 % | 108,862 | 43.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Pereira - D | 5,684 | 76.5 % | 123,414 | 50.1 % |
| Mosier - D | 1,749 | 23.5 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 4,185 | 64.2 % | 140,761 | 59.4 % |
| Cook - D | 2,330 | 35.8 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 2,126 | 30.5 % | 134,568 | 56.5 % |
| Pubchara - D | 4,834 | 69.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 5,295 | 80.0 % | 180,340 | 75.3 % |
| Hassan - D | 1,325 | 20.0 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 4,623 | 68.9 % | 167,096 | 68.7 % |
| Webb - D | 2,091 | 31.1 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 557 | 6.5 % | 46,378 | 17.7 % |
| Garcia - D | 7,238 | 84.8 % | 153,097 | 58.5 % |
| Clark - D | 738 | 8.6 % | 62,381 | 23.8 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 3,125 | 76.1 % | 12,410 | 59.4 % |
| Woodard - D | 613 | 14.9 % | 5,346 | 25.6 % |
| Stewart - D | 367 | 8.9 % | 3,123 | 15.0 % |
| Harris Constable 2 | | | | |
| Freeman - D | 2,023 | 48.7 % | 14,088 | 66.1 % |
| Loreto - D | 2,130 | 51.3 % | 7,230 | 33.9 % |
| Total Voter Registration (VR) | 44,924 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 29,828 | 66.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,993 | 24.5 % | 2,886,932 | 22.6 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 13 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 7,592 | 27.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 14 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 86 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 19,535 | 71.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 28 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 7,033 | 33.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,243 | 5.9 % | 270,336 | 12.4 % |
| Noriega - D | 11,755 | 55.7 % | 1,114,026 | 51.0 % |
| Smith - D | 1,076 | 5.1 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 3,796 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 13,507 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,728 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 4,874 | 27.1 % | 468,600 | 23.9 % |
| Henry - D | 5,087 | 28.3 % | 541,927 | 27.7 % |
| Thompson - D | 8,032 | 44.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,112 | 33.8 % | 894,442 | 44.0 % |
| Houston - D | 11,952 | 66.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 8,144 | 45.3 % | 979,158 | 48.6 % |
| Yanez - D | 9,839 | 54.7 % | 1,035,623 | 51.4 % |
| State Rep 146 | | | | |
| Edwards - D | 14,162 | 61.1 % | 14,162 | 61.1 % |
| Miles - D | 9,026 | 38.9 % | 9,026 | 38.9 % |
| 80th District Judge | | | | |
| Isenberg - D | 5,910 | 34.9 % | 85,662 | 35.0 % |
| Weiman - D | 5,975 | 35.3 % | 86,700 | 35.5 % |
| Garth - D | 5,025 | 29.7 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 12,027 | 70.7 % | 175,981 | 72.8 % |
| Wrotenbery - D | 4,981 | 29.3 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 7,089 | 43.2 % | 103,426 | 43.8 % |
| Schaffer - D | 9,325 | 56.8 % | 132,931 | 56.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Guerrero - D | 8,313 | 48.7 % | 141,410 | 56.5 % |
| Oliver - D | 8,766 | 51.3 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 6,828 | 40.5 % | 123,414 | 50.1 % |
| Mosier - D | 10,013 | 59.5 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 9,047 | 54.1 % | 140,761 | 59.4 % |
| Cook - D | 7,661 | 45.9 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 11,252 | 69.5 % | 134,568 | 56.5 % |
| Pubchara - D | 4,941 | 30.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 12,414 | 74.2 % | 180,340 | 75.3 % |
| Hassan - D | 4,324 | 25.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 11,720 | 69.6 % | 167,096 | 68.7 % |
| Webb - D | 5,107 | 30.4 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 4,190 | 23.7 % | 46,378 | 17.7 % |
| Garcia - D | 9,257 | 52.4 % | 153,097 | 58.5 % |
| Clark - D | 4,211 | 23.8 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 1,383 | 67.4 % | 33,985 | 64.5 % |
| Texas - D | 668 | 32.6 % | 18,667 | 35.5 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 12,112 | 79.0 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 3,222 | 21.0 % | 8,982 | 22.3 % |
| Harris Constable 7 | | | | |
| Walker - D | 10,937 | 60.1 % | 28,552 | 59.8 % |
| Gistand - D | 1,508 | 8.3 % | 4,146 | 8.7 % |
| Spivey - D | 1,861 | 10.2 % | 4,489 | 9.4 % |
| Anderson - D | 1,415 | 7.8 % | 3,742 | 7.8 % |
| Thompson - D | 2,488 | 13.7 % | 6,826 | 14.3 % |
| Total Voter Registration (VR) | 80,199 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,969 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 27,268 | 34.0 % | 2,886,932 | 22.6 % |

| District 147 Totals | District 147 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 10 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 6,791 | 28.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 19 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 69 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 16,570 | 70.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 32 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 5,057 | 27.3 % | 586,412 | 26.9 % |
| McMurrey - D | 958 | 5.2 % | 270,336 | 12.4 % |
| Noriega - D | 11,675 | 62.9 % | 1,114,026 | 51.0 % |
| Smith - D | 866 | 4.7 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 1,816 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 3,964 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10,446 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 1,101 | 100.0 % | 72,878 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,463 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 4,176 | 26.5 % | 468,600 | 23.9 % |
| Henry - D | 4,996 | 31.7 % | 541,927 | 27.7 % |
| Thompson - D | 6,564 | 41.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 6,151 | 38.9 % | 894,442 | 44.0 % |
| Houston - D | 9,650 | 61.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 6,779 | 43.0 % | 979,158 | 48.6 % |
| Yanez - D | 9,000 | 57.0 % | 1,035,623 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 11:06 AM
Page 104 of 108

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Gallegos - D | 4,605 | 100.0 % | 39,393 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 14,353 | 77.8 % | 14,353 | 77.8 % |
| Torry - D | 4,097 | 22.2 % | 4,097 | 22.2 % |
| 80th District Judge | | | | |
| Isenberg - D | 4,413 | 30.4 % | 85,662 | 35.0 % |
| Weiman - D | 4,879 | 33.7 % | 86,700 | 35.5 % |
| Garth - D | 5,205 | 35.9 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 10,131 | 69.3 % | 175,981 | 72.8 % |
| Wrotenbery - D | 4,496 | 30.7 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 5,801 | 41.6 % | 103,426 | 43.8 % |
| Schaffer - D | 8,152 | 58.4 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 8,107 | 54.6 % | 141,410 | 56.5 % |
| Oliver - D | 6,731 | 45.4 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 7,111 | 49.1 % | 123,414 | 50.1 % |
| Mosier - D | 7,380 | 50.9 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 8,111 | 57.1 % | 140,761 | 59.4 % |
| Cook - D | 6,094 | 42.9 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 8,935 | 63.8 % | 134,568 | 56.5 % |
| Pubchara - D | 5,080 | 36.2 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 10,052 | 71.7 % | 180,340 | 75.3 % |
| Hassan - D | 3,973 | 28.3 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 9,761 | 68.1 % | 167,096 | 68.7 % |
| Webb - D | 4,578 | 31.9 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 2,988 | 19.2 % | 46,378 | 17.7 % |
| Garcia - D | 9,211 | 59.3 % | 153,097 | 58.5 % |
| Clark - D | 3,329 | 21.4 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 1,771 | 70.3 % | 35,994 | 65.7 % |
| Landreneau - D | 749 | 29.7 % | 18,802 | 34.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 1,976 | 54.0 % | 12,410 | 59.4 % |
| Woodard - D | 1,124 | 30.7 % | 5,346 | 25.6 % |
| Stewart - D | 557 | 15.2 % | 3,123 | 15.0 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 6,620 | 73.8 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 2,350 | 26.2 % | 8,982 | 22.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 1,588 | 61.6 % | 34,543 | 58.5 % |
| Aguilar - D | 623 | 24.2 % | 15,742 | 26.7 % |
| Boatner - D | 366 | 14.2 % | 8,750 | 14.8 % |
| Harris Constable 2 | | | | |
| Freeman - D | 2,536 | 67.9 % | 14,088 | 66.1 % |
| Loreto - D | 1,198 | 32.1 % | 7,230 | 33.9 % |
| Harris Constable 7 | | | | |
| Walker - D | 6,828 | 64.0 % | 28,552 | 59.8 % |
| Gistand - D | 1,074 | 10.1 % | 4,146 | 8.7 % |
| Spivey - D | 997 | 9.4 % | 4,489 | 9.4 % |
| Anderson - D | 627 | 5.9 % | 3,742 | 7.8 % |
| Thompson - D | 1,136 | 10.7 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,596 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,912 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,491 | 32.4 % | 2,886,932 | 22.6 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 8 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 9,908 | 60.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 12 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 60 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 6,278 | 38.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 25 | 0.2 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15461

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,536 | 19.1 % | 586,412 | 26.9 % |
| McMurrey - D | 503 | 3.8 % | 270,336 | 12.4 % |
| Noriega - D | 9,925 | 74.6 % | 1,114,026 | 51.0 % |
| Smith - D | 343 | 2.6 % | 212,363 | 9.7 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10,835 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,668 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 2,772 | 27.6 % | 468,600 | 23.9 % |
| Henry - D | 3,696 | 36.8 % | 541,927 | 27.7 % |
| Thompson - D | 3,581 | 35.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 5,974 | 53.8 % | 894,442 | 44.0 % |
| Houston - D | 5,136 | 46.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 3,733 | 33.4 % | 979,158 | 48.6 % |
| Yanez - D | 7,452 | 66.6 % | 1,035,623 | 51.4 % |
| State Sen 6 | | | | |
| Gallegos - D | 7,046 | 100.0 % | 39,393 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 9,703 | 72.7 % | 9,703 | 72.7 % |
| Medrano - D | 3,641 | 27.3 % | 3,641 | 27.3 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,467 | 35.1 % | 85,662 | 35.0 % |
| Weiman - D | 2,798 | 28.3 % | 86,700 | 35.5 % |
| Garth - D | 3,619 | 36.6 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 6,439 | 67.1 % | 175,981 | 72.8 % |
| Wrotenbery - D | 3,155 | 32.9 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,401 | 46.5 % | 103,426 | 43.8 % |
| Schaffer - D | 5,056 | 53.5 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 8,025 | 76.8 % | 141,410 | 56.5 % |
| Oliver - D | 2,430 | 23.2 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 6,511 | 62.2 % | 123,414 | 50.1 % |
| Mosier - D | 3,952 | 37.8 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 6,460 | 68.6 % | 140,761 | 59.4 % |
| Cook - D | 2,956 | 31.4 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 3,554 | 36.6 % | 134,568 | 56.5 % |
| Pubchara - D | 6,155 | 63.4 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 7,592 | 78.5 % | 180,340 | 75.3 % |
| Hassan - D | 2,080 | 21.5 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 7,236 | 74.2 % | 167,096 | 68.7 % |
| Webb - D | 2,521 | 25.8 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 865 | 7.2 % | 46,378 | 17.7 % |
| Garcia - D | 9,752 | 81.2 % | 153,097 | 58.5 % |
| Clark - D | 1,400 | 11.7 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 167 | 56.8 % | 33,985 | 64.5 % |
| Texas - D | 127 | 43.2 % | 18,667 | 35.5 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 6,011 | 65.5 % | 35,994 | 65.7 % |
| Landreneau - D | 3,165 | 34.5 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 5,713 | 59.1 % | 34,543 | 58.5 % |
| Aguilar - D | 2,984 | 30.9 % | 15,742 | 26.7 % |
| Boatner - D | 972 | 10.1 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 57,892 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,952 | 43.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,291 | 28.1 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 7 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 6,963 | 43.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 9 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 34 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 9,013 | 56.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 16 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,171 | 34.3 % | 586,412 | 26.9 % |
| McMurrey - D | 900 | 7.4 % | 270,336 | 12.4 % |
| Noriega - D | 6,299 | 51.9 % | 1,114,026 | 51.0 % |
| Smith - D | 777 | 6.4 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 1,996 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 8,771 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 463 | 58.2 % | 51,978 | 61.1 % |
| Grant - D | 333 | 41.8 % | 33,087 | 38.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,510 | 24.3 % | 468,600 | 23.9 % |
| Henry - D | 3,409 | 33.0 % | 541,927 | 27.7 % |
| Thompson - D | 4,424 | 42.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,444 | 42.0 % | 894,442 | 44.0 % |
| Houston - D | 6,132 | 58.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 4,234 | 40.1 % | 979,158 | 48.6 % |
| Yanez - D | 6,330 | 59.9 % | 1,035,623 | 51.4 % |
| State Rep 149 | | | | |
| Vo - D | 10,924 | 100.0 % | 10,924 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,384 | 36.3 % | 85,662 | 35.0 % |
| Weiman - D | 3,521 | 37.8 % | 86,700 | 35.5 % |
| Garth - D | 2,407 | 25.8 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 6,899 | 74.8 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,325 | 25.2 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,123 | 45.6 % | 103,426 | 43.8 % |
| Schaffer - D | 4,922 | 54.4 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 5,302 | 55.8 % | 141,410 | 56.5 % |
| Oliver - D | 4,199 | 44.2 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 5,004 | 53.4 % | 123,414 | 50.1 % |
| Mosier - D | 4,363 | 46.6 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,475 | 60.2 % | 140,761 | 59.4 % |
| Cook - D | 3,613 | 39.8 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,265 | 57.8 % | 134,568 | 56.5 % |
| Pubchara - D | 3,846 | 42.2 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 6,456 | 71.1 % | 180,340 | 75.3 % |
| Hassan - D | 2,630 | 28.9 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 6,211 | 67.3 % | 167,096 | 68.7 % |
| Webb - D | 3,013 | 32.7 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,934 | 19.9 % | 46,378 | 17.7 % |
| Garcia - D | 5,329 | 54.8 % | 153,097 | 58.5 % |
| Clark - D | 2,464 | 25.3 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 5,396 | 64.3 % | 33,985 | 64.5 % |
| Texas - D | 2,998 | 35.7 % | 18,667 | 35.5 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 512 | 75.1 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 170 | 24.9 % | 8,982 | 22.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Primary Election

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 381 | 46.2 % | 28,552 | 59.8 % |
| Gistand - D | 36 | 4.4 % | 4,146 | 8.7 % |
| Spivey - D | 57 | 6.9 % | 4,489 | 9.4 % |
| Anderson - D | 54 | 6.6 % | 3,742 | 7.8 % |
| Thompson - D | 296 | 35.9 % | 6,826 | 14.3 % |
| Total Voter Registration (VR) | 73,190 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,616 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,042 | 21.9 % | 2,886,932 | 22.6 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 7 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 7,079 | 45.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 5 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 40 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 8,439 | 54.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 12 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 4,380 | 35.3 % | 586,412 | 26.9 % |
| McMurrey - D | 1,011 | 8.1 % | 270,336 | 12.4 % |
| Noriega - D | 6,149 | 49.5 % | 1,114,026 | 51.0 % |
| Smith - D | 884 | 7.1 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 1,367 | 63.8 % | 51,978 | 61.1 % |
| Grant - D | 774 | 36.2 % | 33,087 | 38.9 % |
| RR Comm 3 | | | | |
| Hall - D | 2,828 | 25.1 % | 468,600 | 23.9 % |
| Henry - D | 3,761 | 33.4 % | 541,927 | 27.7 % |
| Thompson - D | 4,657 | 41.4 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 4,437 | 40.4 % | 894,442 | 44.0 % |
| Houston - D | 6,559 | 59.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 5,016 | 45.6 % | 979,158 | 48.6 % |
| Yanez - D | 5,989 | 54.4 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 7,240 | 100.0 % | 84,798 | 100.0 % |
| State Rep 150 | | | | |
| Neal - D | 9,687 | 100.0 % | 9,687 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 3,443 | 35.6 % | 85,662 | 35.0 % |
| Weiman - D | 3,590 | 37.1 % | 86,700 | 35.5 % |
| Garth - D | 2,639 | 27.3 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 7,167 | 75.4 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,343 | 24.6 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 4,091 | 43.6 % | 103,426 | 43.8 % |
| Schaffer - D | 5,284 | 56.4 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 5,261 | 53.5 % | 141,410 | 56.5 % |
| Oliver - D | 4,577 | 46.5 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,741 | 48.7 % | 123,414 | 50.1 % |
| Mosier - D | 5,002 | 51.3 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 5,748 | 61.1 % | 140,761 | 59.4 % |
| Cook - D | 3,659 | 38.9 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 5,402 | 56.7 % | 134,568 | 56.5 % |
| Pubchara - D | 4,129 | 43.3 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 7,151 | 75.3 % | 180,340 | 75.3 % |
| Hassan - D | 2,342 | 24.7 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 6,760 | 69.1 % | 167,096 | 68.7 % |
| Webb - D | 3,023 | 30.9 % | 76,034 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Primary Election**

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
| Massey El - D | 1,906 | 18.6 % | 46,378 | 17.7 % |
| Garcia - D | 5,389 | 52.7 % | 153,097 | 58.5 % |
| Clark - D | 2,928 | 28.6 % | 62,381 | 23.8 % |
| Total Voter Registration (VR) | 99,209 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,610 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,582 | 15.7 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 760 | 35.6 % | 79,781 | 40.2 % |
| Thompson - D | 1,377 | 64.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 91,745 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 1,261 | 1.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,137 | 2.3 % | 210,694 | 1.7 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 326 | 38.3 % | 79,781 | 40.2 % |
| Thompson - D | 525 | 61.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,317 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,372 | 3.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 851 | 1.0 % | 210,694 | 1.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 2,645 | 33.0 % | 79,781 | 40.2 % |
| Thompson - D | 5,378 | 67.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,624 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,057 | 3.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,023 | 9.5 % | 210,694 | 1.7 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 311 | 36.6 % | 79,781 | 40.2 % |
| Thompson - D | 538 | 63.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 101,971 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,107 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 849 | 0.8 % | 210,694 | 1.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 317 | 35.9 % | 79,781 | 40.2 % |
| Thompson - D | 566 | 64.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 98,777 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,351 | 2.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 883 | 0.9 % | 210,694 | 1.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 57 | 50.9 % | 79,781 | 40.2 % |
| Thompson - D | 55 | 49.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 99,155 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,654 | 4.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 112 | 0.1 % | 210,694 | 1.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 74 | 38.1 % | 79,781 | 40.2 % |
| Thompson - D | 120 | 61.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 95,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,651 | 3.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 194 | 0.2 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 97 | 37.0 % | 79,781 | 40.2 % |
| Thompson - D | 165 | 63.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 79,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,521 | 5.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 262 | 0.3 % | 210,694 | 1.7 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,859 | 29.1 % | 79,781 | 40.2 % |
| Thompson - D | 4,530 | 70.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 78,556 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,270 | 2.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,389 | 8.1 % | 210,694 | 1.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 162 | 39.9 % | 79,781 | 40.2 % |
| Thompson - D | 244 | 60.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 102,016 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,769 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 406 | 0.4 % | 210,694 | 1.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 569 | 31.0 % | 79,781 | 40.2 % |
| Thompson - D | 1,268 | 69.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 88,795 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,077 | 3.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,837 | 2.1 % | 210,694 | 1.7 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,506 | 28.1 % | 79,781 | 40.2 % |
| Thompson - D | 3,862 | 71.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,457 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,682 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,368 | 6.2 % | 210,694 | 1.7 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 141 | 52.4 % | 79,781 | 40.2 % |
| Thompson - D | 128 | 47.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 81,410 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,615 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 269 | 0.3 % | 210,694 | 1.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 125 | 68.3 % | 79,781 | 40.2 % |
| Thompson - D | 58 | 31.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 78,342 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,475 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 183 | 0.2 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 120 | 47.6 % | 79,781 | 40.2 % |
| Thompson - D | 132 | 52.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 118,538 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,511 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 252 | 0.2 % | 210,694 | 1.7 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 156 | 45.5 % | 79,781 | 40.2 % |
| Thompson - D | 187 | 54.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 94,496 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,021 | 8.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 343 | 0.4 % | 210,694 | 1.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 936 | 39.5 % | 79,781 | 40.2 % |
| Thompson - D | 1,431 | 60.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 92,515 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,218 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,367 | 2.6 % | 210,694 | 1.7 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 110 | 40.7 % | 79,781 | 40.2 % |
| Thompson - D | 160 | 59.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 95,849 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,745 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 270 | 0.3 % | 210,694 | 1.7 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,562 | 25.2 % | 79,781 | 40.2 % |
| Thompson - D | 4,635 | 74.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,023 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,258 | 2.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,197 | 7.2 % | 210,694 | 1.7 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 415 | 51.9 % | 79,781 | 40.2 % |
| Thompson - D | 385 | 48.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 121,119 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,477 | 9.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 803 | 0.7 % | 210,694 | 1.7 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 311 | 27.7 % | 79,781 | 40.2 % |
| Thompson - D | 812 | 72.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,375 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,153 | 6.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,123 | 1.3 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 616 | 24.2 % | 79,781 | 40.2 % |
| Thompson - D | 1,929 | 75.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 70,367 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,767 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,545 | 3.6 % | 210,694 | 1.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 310 | 30.3 % | 79,781 | 40.2 % |
| Thompson - D | 713 | 69.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 94,071 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,755 | 14.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,023 | 1.1 % | 210,694 | 1.7 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 338 | 37.6 % | 79,781 | 40.2 % |
| Thompson - D | 562 | 62.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 105,218 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,853 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 900 | 0.9 % | 210,694 | 1.7 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 100 | 50.8 % | 79,781 | 40.2 % |
| Thompson - D | 97 | 49.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 79,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,956 | 16.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 197 | 0.2 % | 210,694 | 1.7 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 127 | 45.2 % | 79,781 | 40.2 % |
| Thompson - D | 154 | 54.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 99,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,837 | 9.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 281 | 0.3 % | 210,694 | 1.7 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 298 | 34.9 % | 79,781 | 40.2 % |
| Thompson - D | 555 | 65.1 % | 118,642 | 59.8 % |
| Fort Bend Co Comm 1 | | | | |
| Morrison - D | 486 | 69.6 % | 578 | 68.2 % |
| Wallingford - D | 212 | 30.4 % | 269 | 31.8 % |
| Total Voter Registration (VR) | 103,933 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,252 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 982 | 0.9 % | 210,694 | 1.7 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 237 | 38.7 % | 79,781 | 40.2 % |
| Thompson - D | 376 | 61.3 % | 118,642 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| Fort Bend Co Comm 1 | | | | |
| Morrison - D | 92 | 61.7 % | 578 | 68.2 % |
| Wallingford - D | 57 | 38.3 % | 269 | 31.8 % |
| Total Voter Registration (VR) | 121,547 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,119 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 628 | 0.5 % | 210,694 | 1.7 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 166 | 41.1 % | 79,781 | 40.2 % |
| Thompson - D | 238 | 58.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 102,940 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,197 | 16.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 404 | 0.4 % | 210,694 | 1.7 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 627 | 35.0 % | 79,781 | 40.2 % |
| Thompson - D | 1,162 | 65.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 91,964 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,348 | 27.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,789 | 1.9 % | 210,694 | 1.7 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 3,531 | 50.6 % | 79,781 | 40.2 % |
| Thompson - D | 3,442 | 49.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 69,617 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 64,857 | 93.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,973 | 10.0 % | 210,694 | 1.7 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 769 | 39.4 % | 79,781 | 40.2 % |
| Thompson - D | 1,181 | 60.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 102,347 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,654 | 32.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,950 | 1.9 % | 210,694 | 1.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 315 | 36.4 % | 79,781 | 40.2 % |
| Thompson - D | 550 | 63.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 82,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,107 | 54.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 865 | 1.1 % | 210,694 | 1.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 739 | 33.2 % | 79,781 | 40.2 % |
| Thompson - D | 1,485 | 66.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 80,911 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 43,812 | 54.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,224 | 2.7 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:02 AM
Page 6 of 25

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 416 | 32.5 % | 79,781 | 40.2 % |
| Thompson - D | 865 | 67.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 87,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,215 | 55.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,281 | 1.5 % | 210,694 | 1.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 434 | 34.7 % | 79,781 | 40.2 % |
| Thompson - D | 815 | 65.3 % | 118,642 | 59.8 % |
| Hidalgo Constable 2 | | | | |
| Alaniz - D | 1,166 | 61.3 % | 2,100 | 64.6 % |
| Quintanilla - D | 737 | 38.7 % | 1,153 | 35.4 % |
| Total Voter Registration (VR) | 79,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,191 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,038 | 2.6 % | 210,694 | 1.7 % |

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,007 | 42.5 % | 79,781 | 40.2 % |
| Thompson - D | 1,361 | 57.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 61,825 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,827 | 82.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,368 | 3.8 % | 210,694 | 1.7 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 984 | 39.5 % | 79,781 | 40.2 % |
| Thompson - D | 1,507 | 60.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 71,047 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 55,629 | 78.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,491 | 3.5 % | 210,694 | 1.7 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,303 | 33.9 % | 79,781 | 40.2 % |
| Thompson - D | 2,545 | 66.1 % | 118,642 | 59.8 % |
| Hidalgo Constable 1 | | | | |
| Maldonado - D | 1,506 | 34.3 % | 1,631 | 34.5 % |
| Avila - D | 2,883 | 65.7 % | 3,096 | 65.5 % |
| Hidalgo Constable 2 | | | | |
| Alaniz - D | 889 | 70.7 % | 2,100 | 64.6 % |
| Quintanilla - D | 369 | 29.3 % | 1,153 | 35.4 % |
| Total Voter Registration (VR) | 72,079 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 59,499 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,647 | 7.8 % | 210,694 | 1.7 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 721 | 34.1 % | 79,781 | 40.2 % |
| Thompson - D | 1,396 | 65.9 % | 118,642 | 59.8 % |
| Hidalgo Constable 1 | | | | |
| Maldonado - D | 125 | 37.0 % | 1,631 | 34.5 % |
| Avila - D | 213 | 63.0 % | 3,096 | 65.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15453

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| Hidalgo Constable 4 | | | | |
| Guerra - D | 1,352 | 55.1 % | 2,177 | 63.1 % |
| Rios - D | 1,102 | 44.9 % | 1,275 | 36.9 % |
| Total Voter Registration (VR) | 65,288 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,502 | 89.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,900 | 4.4 % | 210,694 | 1.7 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 284 | 32.9 % | 79,781 | 40.2 % |
| Thompson - D | 579 | 67.1 % | 118,642 | 59.8 % |
| Hidalgo Constable 2 | | | | |
| Alaniz - D | 45 | 48.9 % | 2,100 | 64.6 % |
| Quintanilla - D | 47 | 51.1 % | 1,153 | 35.4 % |
| Hidalgo Constable 4 | | | | |
| Guerra - D | 825 | 82.7 % | 2,177 | 63.1 % |
| Rios - D | 173 | 17.3 % | 1,275 | 36.9 % |
| Total Voter Registration (VR) | 73,126 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 51,101 | 69.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,132 | 1.5 % | 210,694 | 1.7 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 6,673 | 41.5 % | 79,781 | 40.2 % |
| Thompson - D | 9,412 | 58.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 74,508 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,648 | 88.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,085 | 21.6 % | 210,694 | 1.7 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,741 | 36.4 % | 79,781 | 40.2 % |
| Thompson - D | 3,047 | 63.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 74,429 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 52,919 | 71.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,788 | 6.4 % | 210,694 | 1.7 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 114 | 46.5 % | 79,781 | 40.2 % |
| Thompson - D | 131 | 53.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 104,894 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,774 | 26.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 245 | 0.2 % | 210,694 | 1.7 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 200 | 55.4 % | 79,781 | 40.2 % |
| Thompson - D | 161 | 44.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 113,304 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,922 | 22.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 364 | 0.3 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Runoff Election**

| District 46 Totals | District 46 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 1,184 | 38.4 % | 79,781 | 40.2 % |
| Thompson - D | 1,901 | 61.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 67,932 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,544 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,085 | 4.5 % | 210,694 | 1.7 % |

| District 47 Totals | District 47 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 2,095 | 46.3 % | 79,781 | 40.2 % |
| Thompson - D | 2,429 | 53.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 118,290 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,041 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,524 | 3.8 % | 210,694 | 1.7 % |

| District 48 Totals | District 48 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 2,636 | 54.9 % | 79,781 | 40.2 % |
| Thompson - D | 2,168 | 45.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 101,575 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,636 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,804 | 4.7 % | 210,694 | 1.7 % |

| District 49 Totals | District 49 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 2,886 | 58.0 % | 79,781 | 40.2 % |
| Thompson - D | 2,094 | 42.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 97,554 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,308 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,980 | 5.1 % | 210,694 | 1.7 % |

| District 50 Totals | District 50 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 1,394 | 42.3 % | 79,781 | 40.2 % |
| Thompson - D | 1,905 | 57.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 104,256 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,886 | 12.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,299 | 3.2 % | 210,694 | 1.7 % |

| District 51 Totals | District 51 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 791 | 44.7 % | 79,781 | 40.2 % |
| Thompson - D | 979 | 55.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 65,773 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 40.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,770 | 2.7 % | 210,694 | 1.7 % |

| District 52 Totals | District 52 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 161 | 45.5 % | 79,781 | 40.2 % |
| Thompson - D | 193 | 54.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 103,467 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,522 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 358 | 0.3 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 171 | 56.1 % | 79,781 | 40.2 % |
| Thompson - D | 134 | 43.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 97,065 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,717 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 305 | 0.3 % | 210,694 | 1.7 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 276 | 76.5 % | 79,781 | 40.2 % |
| Thompson - D | 85 | 23.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 93,743 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,428 | 12.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 361 | 0.4 % | 210,694 | 1.7 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 83 | 49.4 % | 79,781 | 40.2 % |
| Thompson - D | 85 | 50.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 90,207 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,097 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 168 | 0.2 % | 210,694 | 1.7 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 127 | 57.2 % | 79,781 | 40.2 % |
| Thompson - D | 95 | 42.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 90,573 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,932 | 7.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 222 | 0.2 % | 210,694 | 1.7 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 404 | 43.9 % | 79,781 | 40.2 % |
| Thompson - D | 516 | 56.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 76,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,306 | 13.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 920 | 1.2 % | 210,694 | 1.7 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 632 | 41.0 % | 79,781 | 40.2 % |
| Thompson - D | 911 | 59.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 90,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,639 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,543 | 1.7 % | 210,694 | 1.7 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 224 | 64.6 % | 79,781 | 40.2 % |
| Thompson - D | 123 | 35.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 79,727 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,556 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 347 | 0.4 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 217 | 60.8 % | 79,781 | 40.2 % |
| Thompson - D | 140 | 39.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 92,372 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,278 | 6.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 360 | 0.4 % | 210,694 | 1.7 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 138 | 56.6 % | 79,781 | 40.2 % |
| Thompson - D | 106 | 43.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 103,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,919 | 4.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 244 | 0.2 % | 210,694 | 1.7 % |

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 178 | 40.1 % | 79,781 | 40.2 % |
| Thompson - D | 266 | 59.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 91,114 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,778 | 3.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 444 | 0.5 % | 210,694 | 1.7 % |

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 65 | 56.0 % | 79,781 | 40.2 % |
| Thompson - D | 51 | 44.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 120,883 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,611 | 5.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 116 | 0.1 % | 210,694 | 1.7 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 141 | 73.1 % | 79,781 | 40.2 % |
| Thompson - D | 52 | 26.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 106,750 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,147 | 8.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 193 | 0.2 % | 210,694 | 1.7 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 45 | 57.7 % | 79,781 | 40.2 % |
| Thompson - D | 33 | 42.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 106,219 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,915 | 8.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 78 | 0.1 % | 210,694 | 1.7 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 124 | 55.1 % | 79,781 | 40.2 % |
| Thompson - D | 101 | 44.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 90,751 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,708 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 225 | 0.2 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 86 | 60.6 % | 79,781 | 40.2 % |
| Thompson - D | 56 | 39.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 75,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,541 | 6.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 142 | 0.2 % | 210,694 | 1.7 % |

| District 68 Totals | District 68 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 493 | 39.2 % | 79,781 | 40.2 % |
| Thompson - D | 766 | 60.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,648 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,956 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,261 | 1.5 % | 210,694 | 1.7 % |

| District 69 Totals | District 69 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 350 | 36.0 % | 79,781 | 40.2 % |
| Thompson - D | 621 | 64.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 87,519 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,236 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 971 | 1.1 % | 210,694 | 1.7 % |

| District 70 Totals | District 70 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 122 | 49.8 % | 79,781 | 40.2 % |
| Thompson - D | 123 | 50.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 135,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,431 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 245 | 0.2 % | 210,694 | 1.7 % |

| District 71 Totals | District 71 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 495 | 26.9 % | 79,781 | 40.2 % |
| Thompson - D | 1,348 | 73.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,960 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,139 | 14.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,843 | 2.2 % | 210,694 | 1.7 % |

| District 72 Totals | District 72 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 222 | 71.6 % | 79,781 | 40.2 % |
| Thompson - D | 88 | 28.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 83,091 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,733 | 23.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 310 | 0.4 % | 210,694 | 1.7 % |

| District 73 Totals | District 73 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 251 | 75.4 % | 79,781 | 40.2 % |
| Thompson - D | 82 | 24.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 121,908 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,093 | 13.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 333 | 0.3 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:02 AM
Page 12 of 25

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 914 | 37.7 % | 79,781 | 40.2 % |
| Thompson - D | 1,509 | 62.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 82,661 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,083 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,423 | 2.9 % | 210,694 | 1.7 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,792 | 38.6 % | 79,781 | 40.2 % |
| Thompson - D | 2,855 | 61.4 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
| Gutierre - D | 3,260 | 58.8 % | 14,916 | 59.9 % |
| Chavez - D | 2,285 | 41.2 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
| Hernandez - D | 1,753 | 31.7 % | 7,852 | 31.3 % |
| Arditti - D | 3,785 | 68.3 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
| Wiles - D | 3,299 | 55.7 % | 16,099 | 60.9 % |
| Leon - D | 2,621 | 44.3 % | 10,336 | 39.1 % |
| El Paso Co Comm 1 | | | | |
| Sarinana - D | 880 | 30.9 % | 2,280 | 30.4 % |
| Perez - D | 1,967 | 69.1 % | 5,222 | 69.6 % |
| El Paso Co Comm 3 | | | | |
| Sanchez - D | 1,354 | 43.8 % | 2,675 | 43.4 % |
| Gandara - D | 1,735 | 56.2 % | 3,493 | 56.6 % |
| Total Voter Registration (VR) | 77,186 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,585 | 78.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,168 | 8.0 % | 210,694 | 1.7 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,817 | 38.9 % | 79,781 | 40.2 % |
| Thompson - D | 2,854 | 61.1 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
| Gutierre - D | 3,074 | 55.2 % | 14,916 | 59.9 % |
| Chavez - D | 2,499 | 44.8 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
| Hernandez - D | 1,832 | 33.1 % | 7,852 | 31.3 % |
| Arditti - D | 3,699 | 66.9 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
| Wiles - D | 3,092 | 53.0 % | 16,099 | 60.9 % |
| Leon - D | 2,738 | 47.0 % | 10,336 | 39.1 % |
| El Paso Co Comm 1 | | | | |
| Sarinana - D | 218 | 24.8 % | 2,280 | 30.4 % |
| Perez - D | 662 | 75.2 % | 5,222 | 69.6 % |
| El Paso Co Comm 3 | | | | |
| Sanchez - D | 1,321 | 42.9 % | 2,675 | 43.4 % |
| Gandara - D | 1,758 | 57.1 % | 3,493 | 56.6 % |
| Total Voter Registration (VR) | 74,341 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 63,631 | 85.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,958 | 8.0 % | 210,694 | 1.7 % |

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,428 | 38.9 % | 79,781 | 40.2 % |
| Thompson - D | 2,246 | 61.1 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
| Gutierre - D | 2,722 | 60.3 % | 14,916 | 59.9 % |
| Chavez - D | 1,789 | 39.7 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
| Hernandez - D | 1,538 | 33.8 % | 7,852 | 31.3 % |
| Arditti - D | 3,013 | 66.2 % | 17,197 | 68.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15453

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| El Paso Sheriff | | | | |
| Wiles - D | 2,956 | 62.0 % | 16,099 | 60.9 % |
| Leon - D | 1,809 | 38.0 % | 10,336 | 39.1 % |
| El Paso Co Comm 1 | | | | |
| Sarinana - D | 127 | 29.4 % | 2,280 | 30.4 % |
| Perez - D | 305 | 70.6 % | 5,222 | 69.6 % |
| Total Voter Registration (VR) | 62,610 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,344 | 74.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,858 | 7.8 % | 210,694 | 1.7 % |

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,509 | 35.7 % | 79,781 | 40.2 % |
| Thompson - D | 2,714 | 64.3 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
| Gutierre - D | 3,348 | 63.6 % | 14,916 | 59.9 % |
| Chavez - D | 1,913 | 36.4 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
| Hernandez - D | 1,538 | 28.6 % | 7,852 | 31.3 % |
| Arditti - D | 3,836 | 71.4 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
| Wiles - D | 3,993 | 70.5 % | 16,099 | 60.9 % |
| Leon - D | 1,668 | 29.5 % | 10,336 | 39.1 % |
| El Paso Constable 7 | | | | |
| Chavez - D | 1,111 | 42.3 % | 1,111 | 42.3 % |
| Sommers - D | 1,513 | 57.7 % | 1,513 | 57.7 % |
| Total Voter Registration (VR) | 87,311 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,085 | 47.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,731 | 6.6 % | 210,694 | 1.7 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,307 | 37.6 % | 79,781 | 40.2 % |
| Thompson - D | 2,172 | 62.4 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
| Gutierre - D | 2,512 | 62.6 % | 14,916 | 59.9 % |
| Chavez - D | 1,501 | 37.4 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
| Hernandez - D | 1,191 | 29.4 % | 7,852 | 31.3 % |
| Arditti - D | 2,864 | 70.6 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
| Wiles - D | 2,759 | 64.8 % | 16,099 | 60.9 % |
| Leon - D | 1,500 | 35.2 % | 10,336 | 39.1 % |
| El Paso Co Comm 1 | | | | |
| Sarinana - D | 1,055 | 31.6 % | 2,280 | 30.4 % |
| Perez - D | 2,288 | 68.4 % | 5,222 | 69.6 % |
| Total Voter Registration (VR) | 70,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,132 | 65.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,326 | 6.1 % | 210,694 | 1.7 % |

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 3,397 | 35.8 % | 79,781 | 40.2 % |
| Thompson - D | 6,085 | 64.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 83,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,477 | 70.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,482 | 11.4 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 150 | 45.2 % | 79,781 | 40.2 % |
| Thompson - D | 182 | 54.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 78,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,156 | 34.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 332 | 0.4 % | 210,694 | 1.7 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 227 | 35.1 % | 79,781 | 40.2 % |
| Thompson - D | 420 | 64.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,605 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,726 | 25.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 647 | 0.7 % | 210,694 | 1.7 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 87 | 46.8 % | 79,781 | 40.2 % |
| Thompson - D | 99 | 53.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 97,992 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,702 | 20.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 186 | 0.2 % | 210,694 | 1.7 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 124 | 38.2 % | 79,781 | 40.2 % |
| Thompson - D | 201 | 61.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 82,226 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 23,670 | 28.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 325 | 0.4 % | 210,694 | 1.7 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 794 | 35.4 % | 79,781 | 40.2 % |
| Thompson - D | 1,449 | 64.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 80,183 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,179 | 31.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,243 | 2.8 % | 210,694 | 1.7 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 57 | 49.6 % | 79,781 | 40.2 % |
| Thompson - D | 58 | 50.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 91,781 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,795 | 12.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 115 | 0.1 % | 210,694 | 1.7 % |

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 102 | 41.8 % | 79,781 | 40.2 % |
| Thompson - D | 142 | 58.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 69,149 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,517 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 244 | 0.4 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 165 | 34.0 % | 79,781 | 40.2 % |
| Thompson - D | 321 | 66.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,530 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,464 | 18.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 486 | 0.6 % | 210,694 | 1.7 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 144 | 69.6 % | 79,781 | 40.2 % |
| Thompson - D | 63 | 30.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 123,259 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,966 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 207 | 0.2 % | 210,694 | 1.7 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 229 | 58.1 % | 79,781 | 40.2 % |
| Thompson - D | 165 | 41.9 % | 118,642 | 59.8 % |
| Tarrant Constable 8 | | | | |
| Luckett - D | 14 | 77.8 % | 910 | 61.1 % |
| Campbell - D | 4 | 22.2 % | 580 | 38.9 % |
| Total Voter Registration (VR) | 46,977 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,487 | 45.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 394 | 0.8 % | 210,694 | 1.7 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 100 | 56.2 % | 79,781 | 40.2 % |
| Thompson - D | 78 | 43.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 87,391 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,513 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 178 | 0.2 % | 210,694 | 1.7 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 105 | 62.1 % | 79,781 | 40.2 % |
| Thompson - D | 64 | 37.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 88,009 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,123 | 8.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 169 | 0.2 % | 210,694 | 1.7 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 114 | 55.6 % | 79,781 | 40.2 % |
| Thompson - D | 91 | 44.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 74,059 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,124 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 205 | 0.3 % | 210,694 | 1.7 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 228 | 66.3 % | 79,781 | 40.2 % |
| Thompson - D | 116 | 33.7 % | 118,642 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/28/11 11:02 AM
Page 16 of 25

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Constable 8 | | | | |
| Luckett - D | 0 | 0.0 % | 910 | 61.1 % |
| Campbell - D | 0 | 0.0 % | 580 | 38.9 % |
| Total Voter Registration (VR) | 84,679 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,147 | 7.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 344 | 0.4 % | 210,694 | 1.7 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 441 | 31.1 % | 79,781 | 40.2 % |
| Thompson - D | 976 | 68.9 % | 118,642 | 59.8 % |
| Tarrant Constable 8 | | | | |
| Luckett - D | 887 | 61.0 % | 910 | 61.1 % |
| Campbell - D | 568 | 39.0 % | 580 | 38.9 % |
| Total Voter Registration (VR) | 74,130 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,176 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,579 | 2.1 % | 210,694 | 1.7 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 120 | 60.0 % | 79,781 | 40.2 % |
| Thompson - D | 80 | 40.0 % | 118,642 | 59.8 % |
| Tarrant Constable 8 | | | | |
| Luckett - D | 0 | 0.0 % | 910 | 61.1 % |
| Campbell - D | 0 | 0.0 % | 580 | 38.9 % |
| Total Voter Registration (VR) | 113,324 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,944 | 10.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 200 | 0.2 % | 210,694 | 1.7 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 331 | 62.9 % | 79,781 | 40.2 % |
| Thompson - D | 195 | 37.1 % | 118,642 | 59.8 % |
| Tarrant Constable 8 | | | | |
| Luckett - D | 9 | 52.9 % | 910 | 61.1 % |
| Campbell - D | 8 | 47.1 % | 580 | 38.9 % |
| Total Voter Registration (VR) | 96,237 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,430 | 8.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 526 | 0.5 % | 210,694 | 1.7 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 123 | 60.0 % | 79,781 | 40.2 % |
| Thompson - D | 82 | 40.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 128,831 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,488 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 205 | 0.2 % | 210,694 | 1.7 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 138 | 59.5 % | 79,781 | 40.2 % |
| Thompson - D | 94 | 40.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 105,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,186 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 232 | 0.2 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15453

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 460 | 45.1 % | 79,781 | 40.2 % |
| Thompson - D | 559 | 54.9 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 373 | 34.9 % | 3,338 | 32.0 % |
| Lewis - D | 696 | 65.1 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 546 | 48.2 % | 5,227 | 46.8 % |
| Ames - D | 586 | 51.8 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 60,068 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,578 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,148 | 1.9 % | 210,694 | 1.7 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 102 | 43.0 % | 79,781 | 40.2 % |
| Thompson - D | 135 | 57.0 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 71 | 29.6 % | 3,338 | 32.0 % |
| Lewis - D | 169 | 70.4 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 151 | 59.9 % | 5,227 | 46.8 % |
| Ames - D | 101 | 40.1 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 75,301 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,818 | 13.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 259 | 0.3 % | 210,694 | 1.7 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Roberson - D | 216 | 82.4 % | 1,981 | 72.5 % |
| Love - D | 46 | 17.6 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 210 | 51.3 % | 79,781 | 40.2 % |
| Thompson - D | 199 | 48.7 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 129 | 31.5 % | 3,338 | 32.0 % |
| Lewis - D | 280 | 68.5 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 265 | 58.2 % | 5,227 | 46.8 % |
| Ames - D | 190 | 41.8 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 62,863 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,759 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 471 | 0.7 % | 210,694 | 1.7 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Roberson - D | 140 | 77.3 % | 1,981 | 72.5 % |
| Love - D | 41 | 22.7 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 194 | 47.7 % | 79,781 | 40.2 % |
| Thompson - D | 213 | 52.3 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 174 | 40.6 % | 3,338 | 32.0 % |
| Lewis - D | 255 | 59.4 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 291 | 61.7 % | 5,227 | 46.8 % |
| Ames - D | 181 | 38.3 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 38,098 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,522 | 38.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 483 | 1.3 % | 210,694 | 1.7 % |

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Roberson - D | 234 | 64.8 % | 1,981 | 72.5 % |
| Love - D | 127 | 35.2 % | 753 | 27.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 207 | 56.9 % | 79,781 | 40.2 % |
| Thompson - D | 157 | 43.1 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 152 | 40.8 % | 3,338 | 32.0 % |
| Lewis - D | 221 | 59.2 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 224 | 55.7 % | 5,227 | 46.8 % |
| Ames - D | 178 | 44.3 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 42,817 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,261 | 56.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 415 | 1.0 % | 210,694 | 1.7 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 161 | 68.8 % | 1,981 | 72.5 % |
| Love - D | 73 | 31.2 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 175 | 52.4 % | 79,781 | 40.2 % |
| Thompson - D | 159 | 47.6 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 125 | 37.3 % | 3,338 | 32.0 % |
| Lewis - D | 210 | 62.7 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 232 | 65.0 % | 5,227 | 46.8 % |
| Ames - D | 125 | 35.0 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 64,568 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,821 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 373 | 0.6 % | 210,694 | 1.7 % |

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 81 | 61.4 % | 1,981 | 72.5 % |
| Love - D | 51 | 38.6 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 214 | 50.2 % | 79,781 | 40.2 % |
| Thompson - D | 212 | 49.8 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 126 | 27.9 % | 3,338 | 32.0 % |
| Lewis - D | 326 | 72.1 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 283 | 61.9 % | 5,227 | 46.8 % |
| Ames - D | 174 | 38.1 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 65,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,751 | 22.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 473 | 0.7 % | 210,694 | 1.7 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 100 | 77.5 % | 1,981 | 72.5 % |
| Love - D | 29 | 22.5 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 327 | 59.9 % | 79,781 | 40.2 % |
| Thompson - D | 219 | 40.1 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 193 | 35.1 % | 3,338 | 32.0 % |
| Lewis - D | 357 | 64.9 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 419 | 69.9 % | 5,227 | 46.8 % |
| Ames - D | 180 | 30.1 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 75,702 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,771 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 610 | 0.8 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 198 | 73.3 % | 1,981 | 72.5 % |
| Love - D | 72 | 26.7 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 368 | 61.5 % | 79,781 | 40.2 % |
| Thompson - D | 230 | 38.5 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 170 | 27.9 % | 3,338 | 32.0 % |
| Lewis - D | 440 | 72.1 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 489 | 73.9 % | 5,227 | 46.8 % |
| Ames - D | 173 | 26.1 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 80,431 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,274 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 676 | 0.8 % | 210,694 | 1.7 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 588 | 37.8 % | 79,781 | 40.2 % |
| Thompson - D | 967 | 62.2 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 481 | 28.8 % | 3,338 | 32.0 % |
| Lewis - D | 1,189 | 71.2 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 409 | 23.0 % | 5,227 | 46.8 % |
| Ames - D | 1,370 | 77.0 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 98,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,458 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,797 | 1.8 % | 210,694 | 1.7 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 373 | 37.9 % | 79,781 | 40.2 % |
| Thompson - D | 611 | 62.1 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 356 | 34.2 % | 3,338 | 32.0 % |
| Lewis - D | 686 | 65.8 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 304 | 27.4 % | 5,227 | 46.8 % |
| Ames - D | 804 | 72.6 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 67,049 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,311 | 13.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,124 | 1.7 % | 210,694 | 1.7 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 5 | 62.5 % | 1,981 | 72.5 % |
| Love - D | 3 | 37.5 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 542 | 38.1 % | 79,781 | 40.2 % |
| Thompson - D | 881 | 61.9 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 426 | 27.6 % | 3,338 | 32.0 % |
| Lewis - D | 1,115 | 72.4 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 370 | 22.9 % | 5,227 | 46.8 % |
| Ames - D | 1,247 | 77.1 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 84,529 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,016 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,634 | 1.9 % | 210,694 | 1.7 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 277 | 72.9 % | 1,981 | 72.5 % |
| Love - D | 103 | 27.1 % | 753 | 27.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:02 AM
Page 20 of 25

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 308 | 57.8 % | 79,781 | 40.2 % |
| Thompson - D | 225 | 42.2 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 163 | 30.3 % | 3,338 | 32.0 % |
| Lewis - D | 375 | 69.7 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 390 | 67.4 % | 5,227 | 46.8 % |
| Ames - D | 189 | 32.6 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 81,866 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,193 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 595 | 0.7 % | 210,694 | 1.7 % |

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 83 | 41.5 % | 79,781 | 40.2 % |
| Thompson - D | 117 | 58.5 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 76 | 34.4 % | 3,338 | 32.0 % |
| Lewis - D | 145 | 65.6 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 142 | 63.1 % | 5,227 | 46.8 % |
| Ames - D | 83 | 36.9 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 78,246 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,252 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 230 | 0.3 % | 210,694 | 1.7 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 391 | 74.6 % | 1,981 | 72.5 % |
| Love - D | 133 | 25.4 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 333 | 61.4 % | 79,781 | 40.2 % |
| Thompson - D | 209 | 38.6 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 191 | 35.1 % | 3,338 | 32.0 % |
| Lewis - D | 353 | 64.9 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 413 | 66.8 % | 5,227 | 46.8 % |
| Ames - D | 205 | 33.2 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 69,097 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,378 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 639 | 0.9 % | 210,694 | 1.7 % |

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Roberson - D | 178 | 70.4 % | 1,981 | 72.5 % |
| Love - D | 75 | 29.6 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 204 | 53.7 % | 79,781 | 40.2 % |
| Thompson - D | 176 | 46.3 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 132 | 32.8 % | 3,338 | 32.0 % |
| Lewis - D | 271 | 67.2 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 299 | 66.6 % | 5,227 | 46.8 % |
| Ames - D | 150 | 33.4 % | 5,936 | 53.2 % |
| Total Voter Registration (VR) | 80,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,824 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 457 | 0.6 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15453

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 420 | 46.3 % | 79,781 | 40.2 % |
| Thompson - D | 488 | 53.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 71,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,026 | 57.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 908 | 1.3 % | 210,694 | 1.7 % |

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 478 | 42.6 % | 79,781 | 40.2 % |
| Thompson - D | 643 | 57.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,980 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,286 | 54.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,121 | 1.3 % | 210,694 | 1.7 % |

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 683 | 43.7 % | 79,781 | 40.2 % |
| Thompson - D | 881 | 56.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 80,594 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 44,976 | 55.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,564 | 1.9 % | 210,694 | 1.7 % |

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 513 | 42.7 % | 79,781 | 40.2 % |
| Thompson - D | 689 | 57.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 78,450 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,387 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,202 | 1.5 % | 210,694 | 1.7 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 248 | 43.1 % | 79,781 | 40.2 % |
| Thompson - D | 328 | 56.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 78,001 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,162 | 33.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 576 | 0.7 % | 210,694 | 1.7 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 344 | 53.7 % | 79,781 | 40.2 % |
| Thompson - D | 297 | 46.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 99,912 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,650 | 21.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 641 | 0.6 % | 210,694 | 1.7 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 381 | 56.4 % | 79,781 | 40.2 % |
| Thompson - D | 294 | 43.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 139,196 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 19.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 675 | 0.5 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 469 | 49.0 % | 79,781 | 40.2 % |
| Thompson - D | 489 | 51.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 68,539 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,291 | 58.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 958 | 1.4 % | 210,694 | 1.7 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 340 | 41.7 % | 79,781 | 40.2 % |
| Thompson - D | 475 | 58.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 84,030 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,896 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 815 | 1.0 % | 210,694 | 1.7 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 362 | 48.4 % | 79,781 | 40.2 % |
| Thompson - D | 386 | 51.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 87,981 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,582 | 57.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 748 | 0.9 % | 210,694 | 1.7 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 67 | 44.4 % | 79,781 | 40.2 % |
| Thompson - D | 84 | 55.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 82,174 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,402 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 161 | 0.2 % | 210,694 | 1.7 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 147 | 51.8 % | 79,781 | 40.2 % |
| Thompson - D | 137 | 48.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 100,900 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,684 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 297 | 0.3 % | 210,694 | 1.7 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 133 | 44.6 % | 79,781 | 40.2 % |
| Thompson - D | 165 | 55.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 72,685 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,454 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 334 | 0.5 % | 210,694 | 1.7 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 249 | 52.4 % | 79,781 | 40.2 % |
| Thompson - D | 226 | 47.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 86,812 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,903 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 537 | 0.6 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| District 130 Totals | District 130 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 72 | 50.3 % | 79,781 | 40.2 % |
| Thompson - D | 71 | 49.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 118,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,787 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 155 | 0.1 % | 210,694 | 1.7 % |

| District 131 Totals | District 131 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 227 | 46.0 % | 79,781 | 40.2 % |
| Thompson - D | 267 | 54.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 63,118 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,384 | 14.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 517 | 0.8 % | 210,694 | 1.7 % |

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 70 | 49.0 % | 79,781 | 40.2 % |
| Thompson - D | 73 | 51.0 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 98,972 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,925 | 18.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 150 | 0.2 % | 210,694 | 1.7 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 104 | 58.1 % | 79,781 | 40.2 % |
| Thompson - D | 75 | 41.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 62,612 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,941 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 188 | 0.3 % | 210,694 | 1.7 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 469 | 69.9 % | 79,781 | 40.2 % |
| Thompson - D | 202 | 30.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 94,107 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,486 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 722 | 0.8 % | 210,694 | 1.7 % |

| District 135 Totals | District 135 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 47 | 47.5 % | 79,781 | 40.2 % |
| Thompson - D | 52 | 52.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 74,319 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,059 | 18.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 109 | 0.1 % | 210,694 | 1.7 % |

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Henry - D | 172 | 62.3 % | 79,781 | 40.2 % |
| Thompson - D | 104 | 37.7 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 80,793 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,729 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 299 | 0.4 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Democratic Runoff Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 100 | 57.8 % | 79,781 | 40.2 % |
| Thompson - D | 73 | 42.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 35,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,851 | 22.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 196 | 0.6 % | 210,694 | 1.7 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 154 | 45.8 % | 79,781 | 40.2 % |
| Thompson - D | 182 | 54.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 61,153 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,037 | 21.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 345 | 0.6 % | 210,694 | 1.7 % |

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 203 | 34.5 % | 79,781 | 40.2 % |
| Thompson - D | 386 | 65.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 70,166 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,328 | 16.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 612 | 0.9 % | 210,694 | 1.7 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 141 | 38.6 % | 79,781 | 40.2 % |
| Thompson - D | 224 | 61.4 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 44,004 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,261 | 57.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 376 | 0.9 % | 210,694 | 1.7 % |

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 121 | 35.5 % | 79,781 | 40.2 % |
| Thompson - D | 220 | 64.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 71,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,400 | 16.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 359 | 0.5 % | 210,694 | 1.7 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 226 | 39.1 % | 79,781 | 40.2 % |
| Thompson - D | 352 | 60.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 69,767 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,286 | 19.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 592 | 0.8 % | 210,694 | 1.7 % |

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 118 | 45.7 % | 79,781 | 40.2 % |
| Thompson - D | 140 | 54.3 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 43,680 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 28,387 | 65.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 265 | 0.6 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Democratic Runoff Election**

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 128 | 42.5 % | 79,781 | 40.2 % |
| Thompson - D | 173 | 57.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 70,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,715 | 30.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 347 | 0.5 % | 210,694 | 1.7 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 246 | 43.1 % | 79,781 | 40.2 % |
| Thompson - D | 325 | 56.9 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 44,924 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 29,828 | 66.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 586 | 1.3 % | 210,694 | 1.7 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 369 | 40.9 % | 79,781 | 40.2 % |
| Thompson - D | 533 | 59.1 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 80,199 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,969 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 938 | 1.2 % | 210,694 | 1.7 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 375 | 47.8 % | 79,781 | 40.2 % |
| Thompson - D | 410 | 52.2 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 72,596 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,912 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 819 | 1.1 % | 210,694 | 1.7 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 229 | 54.5 % | 79,781 | 40.2 % |
| Thompson - D | 191 | 45.5 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 57,892 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,952 | 43.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 450 | 0.8 % | 210,694 | 1.7 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 91 | 51.4 % | 79,781 | 40.2 % |
| Thompson - D | 86 | 48.6 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 73,190 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,616 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 184 | 0.3 % | 210,694 | 1.7 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 54 | 43.2 % | 79,781 | 40.2 % |
| Thompson - D | 71 | 56.8 % | 118,642 | 59.8 % |
| Total Voter Registration (VR) | 99,209 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,610 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 132 | 0.1 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 38,139 | 67.5 % | 4,479,038 | 55.4 % |
| Obama - D | 17,990 | 31.8 % | 3,528,518 | 43.6 % |
| Barr - L | 314 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 61 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,233 | 64.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 18,775 | 34.2 % | 3,389,189 | 42.8 % |
| Schick - L | 873 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,256 | 83.6 % | 189,006 | 87.6 % |
| Owen - I | 639 | 16.4 % | 26,813 | 12.4 % |
| U.S. Rep 4 | | | | |
| Hall - R | 32,424 | 65.2 % | 206,883 | 68.8 % |
| Melancon - D | 16,672 | 33.5 % | 88,056 | 29.3 % |
| Annett - L | 641 | 1.3 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 29,520 | 55.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,125 | 41.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,498 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,367 | 57.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,454 | 40.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,267 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,825 | 54.3 % | 3,925,720 | 51.1 % |
| Houston - D | 23,158 | 43.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,132 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,140 | 60.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,351 | 36.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,480 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 30,273 | 57.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,571 | 40.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,018 | 1.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 31,886 | 60.4 % | 4,044,526 | 53.0 % |
| Molina - D | 19,536 | 37.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,391 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 35,887 | 84.3 % | 4,719,124 | 81.9 % |
| Strange - L | 6,684 | 15.7 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 34,692 | 81.4 % | 401,335 | 85.3 % |
| Stroman - L | 7,869 | 18.5 % | 65,101 | 13.8 % |
| Ellis - W | 78 | 0.2 % | 4,025 | 0.9 % |
| State Rep 1 | | | | |
| Lavender - R | 24,835 | 45.0 % | 24,835 | 45.0 % |
| Frost - D | 29,584 | 53.6 % | 29,584 | 53.6 % |
| Eason - L | 779 | 1.4 % | 779 | 1.4 % |
| | | | | |
| Total Voter Registration (VR) | 95,578 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 1,346 | 1.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 56,679 | 59.3 % | 8,108,358 | 59.7 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 39,453 | 72.7 % | 4,479,038 | 55.4 % |
| Obama - D | 14,147 | 26.1 % | 3,528,518 | 43.6 % |
| Barr - L | 435 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 210 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,173 | 69.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 14,898 | 28.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,193 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 23,509 | 71.0 % | 206,883 | 68.8 % |
| Melancon - D | 8,932 | 27.0 % | 88,056 | 29.3 % |
| Annett - L | 681 | 2.1 % | 5,769 | 1.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 15,250 | 86.0 % | 162,856 | 83.6 % |
| Ashby - L | 2,474 | 14.0 % | 31,963 | 16.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Williams - R | 32,655 | 64.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,402 | 32.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,979 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,173 | 64.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,210 | 31.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,731 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 32,480 | 63.6 % | 3,925,720 | 51.1 % |
| Houston - D | 17,021 | 33.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,541 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,237 | 67.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,749 | 29.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,874 | 3.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,553 | 64.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,650 | 32.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,405 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 33,999 | 67.4 % | 4,044,526 | 53.0 % |
| Molina - D | 14,478 | 28.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,964 | 3.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,041 | 85.8 % | 4,719,124 | 81.9 % |
| Strange - L | 6,279 | 14.2 % | 1,043,820 | 18.1 % |
| State Rep 2 | | | | |
| Flynn - R | 39,258 | 85.0 % | 39,258 | 85.0 % |
| French - L | 6,906 | 15.0 % | 6,906 | 15.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,175 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,622 | 4.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 54,544 | 59.8 % | 8,108,358 | 59.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,711 | 70.2 % | 4,479,038 | 55.4 % |
| Obama - D | 15,082 | 28.8 % | 3,528,518 | 43.6 % |
| Barr - L | 392 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 142 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 33,335 | 65.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,609 | 32.6 % | 3,389,189 | 42.8 % |
| Schick - L | 955 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 34,486 | 67.9 % | 206,883 | 68.8 % |
| Melancon - D | 15,452 | 30.4 % | 88,056 | 29.3 % |
| Annett - L | 826 | 1.6 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 27,005 | 55.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,046 | 41.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,514 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,961 | 57.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,000 | 39.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,322 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,671 | 55.2 % | 3,925,720 | 51.1 % |
| Houston - D | 20,467 | 42.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,202 | 2.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,630 | 61.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,915 | 35.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,538 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 27,525 | 57.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,163 | 40.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,139 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 29,037 | 60.9 % | 4,044,526 | 53.0 % |
| Molina - D | 16,979 | 35.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,671 | 3.5 % | 250,652 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 9 | | | | |
| Cochran - R | 33,769 | 85.3 % | 4,719,124 | 81.9 % |
| Strange - L | 5,827 | 14.7 % | 1,043,820 | 18.1 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 24,864 | 48.2 % | 24,864 | 48.2 % |
| Homer - D | 26,763 | 51.8 % | 26,763 | 51.8 % |
| Total Voter Registration (VR) | 87,896 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,302 | 3.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,581 | 59.8 % | 8,108,358 | 59.7 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 44,592 | 69.6 % | 4,479,038 | 55.4 % |
| Obama - D | 19,074 | 29.8 % | 3,528,518 | 43.6 % |
| Barr - L | 405 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 35 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 42,246 | 66.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,880 | 31.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,215 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 45,120 | 86.6 % | 162,856 | 83.6 % |
| Ashby - L | 6,986 | 13.4 % | 31,963 | 16.4 % |
| RR Comm 3 | | | | |
| Williams - R | 38,129 | 62.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,911 | 34.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,201 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,217 | 62.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,126 | 34.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,868 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 37,712 | 61.6 % | 3,925,720 | 51.1 % |
| Houston - D | 21,702 | 35.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,800 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 39,300 | 64.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,850 | 32.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,952 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,002 | 62.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,269 | 35.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,535 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 39,198 | 64.6 % | 4,044,526 | 53.0 % |
| Molina - D | 19,415 | 32.0 % | 3,340,589 | 43.7 % |
| Howard - L | 2,106 | 3.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,230 | 86.6 % | 4,719,124 | 81.9 % |
| Strange - L | 6,669 | 13.4 % | 1,043,820 | 18.1 % |
| State Rep 4 | | | | |
| Brown - R | 39,250 | 62.6 % | 39,250 | 62.6 % |
| Morales - D | 22,049 | 35.2 % | 22,049 | 35.2 % |
| Yow - L | 1,383 | 2.2 % | 1,383 | 2.2 % |
| Total Voter Registration (VR) | 108,288 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,545 | 5.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 64,119 | 59.2 % | 8,108,358 | 59.7 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 44,780 | 70.4 % | 4,479,038 | 55.4 % |
| Obama - D | 18,421 | 28.9 % | 3,528,518 | 43.6 % |
| Barr - L | 379 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 64 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 42,972 | 69.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 18,008 | 29.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,052 | 1.7 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 29,092 | 83.3 % | 189,006 | 87.6 % |
| Owen - I | 5,825 | 16.7 % | 26,813 | 12.4 % |
| U.S. Rep 4 | | | | |
| Hall - R | 2,624 | 59.1 % | 206,883 | 68.8 % |
| Melancon - D | 1,738 | 39.2 % | 88,056 | 29.3 % |
| Annett - L | 76 | 1.7 % | 5,769 | 1.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 13,620 | 88.1 % | 162,856 | 83.6 % |
| Ashby - L | 1,844 | 11.9 % | 31,963 | 16.4 % |
| RR Comm 3 | | | | |
| Williams - R | 36,853 | 61.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,201 | 35.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,926 | 3.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 37,143 | 62.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,895 | 35.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,687 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 35,995 | 60.4 % | 3,925,720 | 51.1 % |
| Houston - D | 21,906 | 36.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,716 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,478 | 64.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,046 | 32.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,910 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 36,951 | 62.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,915 | 35.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,475 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,699 | 65.3 % | 4,044,526 | 53.0 % |
| Molina - D | 18,678 | 31.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,902 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 42,950 | 84.9 % | 4,719,124 | 81.9 % |
| Strange - L | 7,653 | 15.1 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 16,255 | 81.1 % | 401,335 | 85.3 % |
| Stroman - L | 3,784 | 18.9 % | 65,101 | 13.8 % |
| Ellis - W | 0 | 0.0 % | 4,025 | 0.9 % |
| State Rep 5 | | | | |
| Hughes - R | 47,309 | 100.0 % | 47,309 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 103,482 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 2,533 | 2.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 63,644 | 61.5 % | 8,108,358 | 59.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 43,946 | 68.5 % | 4,479,038 | 55.4 % |
| Obama - D | 19,734 | 30.7 % | 3,528,518 | 43.6 % |
| Barr - L | 329 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 191 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 43,269 | 68.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 18,768 | 29.8 % | 3,389,189 | 42.8 % |
| Schick - L | 1,008 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 46,163 | 91.0 % | 189,006 | 87.6 % |
| Owen - I | 4,575 | 9.0 % | 26,813 | 12.4 % |
| RR Comm 3 | | | | |
| Williams - R | 40,416 | 65.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,474 | 31.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,578 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 40,504 | 65.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,633 | 31.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,434 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 39,079 | 63.6 % | 3,925,720 | 51.1 % |
| Houston - D | 20,810 | 33.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,563 | 2.5 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 40,642 | 66.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,105 | 31.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,368 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 39,730 | 65.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,975 | 32.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,291 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 40,666 | 66.8 % | 4,044,526 | 53.0 % |
| Molina - D | 18,781 | 30.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,441 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,546 | 89.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,350 | 10.9 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 42,910 | 87.9 % | 401,335 | 85.3 % |
| Stroman - L | 5,792 | 11.9 % | 65,101 | 13.8 % |
| Ellis - W | 120 | 0.2 % | 4,025 | 0.9 % |
| State Rep 6 | | | | |
| Berman - R | 44,476 | 87.8 % | 44,476 | 87.8 % |
| Moody - L | 6,196 | 12.2 % | 6,196 | 12.2 % |
| | | | | |
| Total Voter Registration (VR) | 103,889 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,041 | 4.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 64,578 | 62.2 % | 8,108,358 | 59.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 40,444 | 69.8 % | 4,479,038 | 55.4 % |
| Obama - D | 17,158 | 29.6 % | 3,528,518 | 43.6 % |
| Barr - L | 267 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 102 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 40,159 | 70.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,056 | 28.1 % | 3,389,189 | 42.8 % |
| Schick - L | 841 | 1.5 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 42,360 | 90.4 % | 189,006 | 87.6 % |
| Owen - I | 4,488 | 9.6 % | 26,813 | 12.4 % |
| RR Comm 3 | | | | |
| Williams - R | 37,136 | 66.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,164 | 30.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,305 | 2.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 37,113 | 66.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 17,250 | 31.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,183 | 2.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 36,104 | 64.9 % | 3,925,720 | 51.1 % |
| Houston - D | 18,323 | 32.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,191 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 37,412 | 67.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,845 | 30.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,220 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 36,802 | 66.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,503 | 31.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,077 | 1.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 37,757 | 68.1 % | 4,044,526 | 53.0 % |
| Molina - D | 16,411 | 29.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,250 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 39,989 | 89.7 % | 4,719,124 | 81.9 % |
| Strange - L | 4,593 | 10.3 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 39,575 | 88.7 % | 401,335 | 85.3 % |
| Stroman - L | 5,014 | 11.2 % | 65,101 | 13.8 % |
| Ellis - W | 40 | 0.1 % | 4,025 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 7 | | | | |
| Merritt - R | 40,671 | 88.3 % | 40,671 | 88.3 % |
| Stroman - L | 5,368 | 11.7 % | 5,368 | 11.7 % |
| Total Voter Registration (VR) | 99,583 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,949 | 4.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 58,073 | 58.3 % | 8,108,358 | 59.7 % |

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 32,947 | 68.8 % | 4,479,038 | 55.4 % |
| Obama - D | 14,574 | 30.4 % | 3,528,518 | 43.6 % |
| Barr - L | 316 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 53 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,674 | 65.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,400 | 32.9 % | 3,389,189 | 42.8 % |
| Schick - L | 800 | 1.7 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 12,114 | 85.8 % | 162,856 | 83.6 % |
| Ashby - L | 2,002 | 14.2 % | 31,963 | 16.4 % |
| U.S. Rep 6 | | | | |
| Barton - R | 17,924 | 67.9 % | 174,004 | 62.0 % |
| Otto - D | 8,042 | 30.5 % | 99,916 | 35.6 % |
| Koch - L | 419 | 1.6 % | 6,645 | 2.4 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 1,386 | 39.4 % | 115,581 | 45.5 % |
| Edwards - D | 2,090 | 59.5 % | 134,590 | 53.0 % |
| Osborne - L | 38 | 1.1 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 26,886 | 59.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,204 | 38.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,239 | 2.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,229 | 60.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,915 | 37.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,156 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,499 | 58.6 % | 3,925,720 | 51.1 % |
| Houston - D | 17,692 | 39.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,045 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 28,183 | 62.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,692 | 34.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,229 | 2.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,963 | 59.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,112 | 38.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 950 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 27,950 | 62.3 % | 4,044,526 | 53.0 % |
| Molina - D | 15,590 | 34.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,325 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 31,339 | 87.1 % | 4,719,124 | 81.9 % |
| Strange - L | 4,638 | 12.9 % | 1,043,820 | 18.1 % |
| State Rep 8 | | | | |
| Cook - R | 34,494 | 100.0 % | 34,494 | 100.0 % |
| Total Voter Registration (VR) | 81,965 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 4,734 | 5.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 47,890 | 58.4 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,571 | 67.7 % | 4,479,038 | 55.4 % |
| Obama - D | 17,004 | 31.5 % | 3,528,518 | 43.6 % |
| Barr - L | 336 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 84 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 34,223 | 65.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,000 | 32.6 % | 3,389,189 | 42.8 % |
| Schick - L | 959 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 27,430 | 81.9 % | 189,006 | 87.6 % |
| Owen - I | 6,065 | 18.1 % | 26,813 | 12.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 8,153 | 65.9 % | 207,126 | 72.6 % |
| Hargett - D | 3,965 | 32.0 % | 70,754 | 24.8 % |
| Stevens - L | 254 | 2.1 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 28,480 | 56.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,107 | 40.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,605 | 3.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,000 | 58.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,558 | 39.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,378 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 27,638 | 55.3 % | 3,925,720 | 51.1 % |
| Houston - D | 20,929 | 41.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,440 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,393 | 61.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 17,802 | 35.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,579 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,100 | 58.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,320 | 39.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,178 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 30,092 | 60.8 % | 4,044,526 | 53.0 % |
| Molina - D | 17,780 | 35.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,652 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,958 | 83.0 % | 4,719,124 | 81.9 % |
| Strange - L | 6,934 | 17.0 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 33,319 | 80.9 % | 401,335 | 85.3 % |
| Stroman - L | 7,626 | 18.5 % | 65,101 | 13.8 % |
| Ellis - W | 257 | 0.6 % | 4,025 | 0.9 % |
| State Rep 9 | | | | |
| Christian - R | 32,564 | 62.7 % | 32,564 | 62.7 % |
| Franks - D | 18,448 | 35.5 % | 18,448 | 35.5 % |
| Allport - L | 961 | 1.8 % | 961 | 1.8 % |
| Total Voter Registration (VR) | 83,872 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 2,640 | 3.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 54,215 | 64.6 % | 8,108,358 | 59.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 47,342 | 70.6 % | 4,479,038 | 55.4 % |
| Obama - D | 19,144 | 28.6 % | 3,528,518 | 43.6 % |
| Barr - L | 448 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 106 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 44,826 | 67.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,603 | 29.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,680 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 37,930 | 71.7 % | 174,004 | 62.0 % |
| Otto - D | 13,503 | 25.5 % | 99,916 | 35.6 % |
| Koch - L | 1,495 | 2.8 % | 6,645 | 2.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 5,542 | 42.7 % | 115,581 | 45.5 % |
| Edwards - D | 7,262 | 56.0 % | 134,590 | 53.0 % |
| Osborne - L | 165 | 1.3 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 40,780 | 63.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,684 | 32.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,522 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 41,276 | 64.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,584 | 32.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,177 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 40,697 | 63.4 % | 3,925,720 | 51.1 % |
| Houston - D | 21,534 | 33.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,937 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 42,470 | 66.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,413 | 30.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,198 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 40,788 | 63.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,247 | 33.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,837 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 42,433 | 66.6 % | 4,044,526 | 53.0 % |
| Molina - D | 18,795 | 29.5 % | 3,340,589 | 43.7 % |
| Howard - L | 2,451 | 3.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 47,391 | 85.7 % | 4,719,124 | 81.9 % |
| Strange - L | 7,922 | 14.3 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 37,840 | 84.1 % | 446,224 | 84.3 % |
| Beckman - L | 7,176 | 15.9 % | 83,119 | 15.7 % |
| SBOE 14 | | | | |
| Lowe - R | 7,956 | 64.1 % | 376,385 | 65.0 % |
| Bogle - D | 4,050 | 32.6 % | 181,386 | 31.3 % |
| Shuey - L | 415 | 3.3 % | 21,352 | 3.7 % |
| State Rep 10 | | | | |
| Pitts - R | 49,401 | 85.5 % | 49,401 | 85.5 % |
| Smart - L | 8,366 | 14.5 % | 8,366 | 14.5 % |
| Total Voter Registration (VR) | 107,949 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,433 | 10.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 67,533 | 62.6 % | 8,108,358 | 59.7 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 38,787 | 71.9 % | 4,479,038 | 55.4 % |
| Obama - D | 14,832 | 27.5 % | 3,528,518 | 43.6 % |
| Barr - L | 253 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 71 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,113 | 70.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 14,656 | 27.9 % | 3,389,189 | 42.8 % |
| Schick - L | 743 | 1.4 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 21,046 | 89.1 % | 189,006 | 87.6 % |
| Owen - I | 2,582 | 10.9 % | 26,813 | 12.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,411 | 86.4 % | 162,856 | 83.6 % |
| Ashby - L | 1,796 | 13.6 % | 31,963 | 16.4 % |
| U.S. Rep 6 | | | | |
| Barton - R | 5,720 | 68.8 % | 174,004 | 62.0 % |
| Otto - D | 2,454 | 29.5 % | 99,916 | 35.6 % |
| Koch - L | 134 | 1.6 % | 6,645 | 2.4 % |
| RR Comm 3 | | | | |
| Williams - R | 31,978 | 62.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,728 | 34.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,187 | 2.3 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 9 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 32,355 | 63.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 17,163 | 33.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,081 | 2.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 31,393 | 62.1 % | 3,925,720 | 51.1 % |
| Houston - D | 18,068 | 35.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,127 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,528 | 66.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,624 | 31.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,295 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,033 | 63.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,304 | 34.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 991 | 2.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 33,494 | 66.6 % | 4,044,526 | 53.0 % |
| Molina - D | 15,521 | 30.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,250 | 2.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,401 | 88.0 % | 4,719,124 | 81.9 % |
| Strange - L | 4,986 | 12.0 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 19,580 | 87.9 % | 401,335 | 85.3 % |
| Stroman - L | 2,700 | 12.1 % | 65,101 | 13.8 % |
| Ellis - W | 0 | 0.0 % | 4,025 | 0.9 % |
| State Rep 11 | | | | |
| Walker - R | 25,928 | 49.1 % | 25,928 | 49.1 % |
| Hopson - D | 26,042 | 49.3 % | 26,042 | 49.3 % |
| Bryan - L | 868 | 1.6 % | 868 | 1.6 % |
| Total Voter Registration (VR) | 91,705 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,268 | 3.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 54,216 | 59.1 % | 8,108,358 | 59.7 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,457 | 67.9 % | 4,479,038 | 55.4 % |
| Obama - D | 16,189 | 31.0 % | 3,528,518 | 43.6 % |
| Barr - L | 413 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 184 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,665 | 64.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,153 | 33.8 % | 3,389,189 | 42.8 % |
| Schick - L | 982 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 19,659 | 88.2 % | 189,006 | 87.6 % |
| Owen - I | 2,639 | 11.8 % | 26,813 | 12.4 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,486 | 67.1 % | 174,004 | 62.0 % |
| Otto - D | 670 | 30.3 % | 99,916 | 35.6 % |
| Koch - L | 57 | 2.6 % | 6,645 | 2.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 12,330 | 63.2 % | 207,126 | 72.6 % |
| Hargett - D | 6,569 | 33.7 % | 70,754 | 24.8 % |
| Stevens - L | 606 | 3.1 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 27,154 | 55.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,390 | 41.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,450 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,068 | 57.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,592 | 40.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,330 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,573 | 54.3 % | 3,925,720 | 51.1 % |
| Houston - D | 21,167 | 43.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,237 | 2.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 28,866 | 59.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 18,404 | 37.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,503 | 3.1 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 10 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 27,734 | 56.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,789 | 40.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,195 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 29,004 | 59.7 % | 4,044,526 | 53.0 % |
| Molina - D | 18,040 | 37.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,530 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,283 | 85.9 % | 4,719,124 | 81.9 % |
| Strange - L | 5,442 | 14.1 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 32,405 | 83.8 % | 401,335 | 85.3 % |
| Stroman - L | 6,135 | 15.9 % | 65,101 | 13.8 % |
| Ellis - W | 137 | 0.4 % | 4,025 | 0.9 % |
| State Rep 12 | | | | |
| Brookshire - R | 21,645 | 42.9 % | 21,645 | 42.9 % |
| McReynolds - D | 28,758 | 57.1 % | 28,758 | 57.1 % |
| Total Voter Registration (VR) | 89,516 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 4,930 | 5.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,786 | 59.0 % | 8,108,358 | 59.7 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,142 | 67.5 % | 4,479,038 | 55.4 % |
| Obama - D | 16,892 | 31.5 % | 3,528,518 | 43.6 % |
| Barr - L | 365 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 154 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 34,608 | 65.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,944 | 32.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,135 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 11,834 | 63.1 % | 207,126 | 72.6 % |
| Hargett - D | 6,361 | 33.9 % | 70,754 | 24.8 % |
| Stevens - L | 546 | 2.9 % | 7,566 | 2.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 17,857 | 69.7 % | 179,485 | 53.9 % |
| Doherty - D | 7,411 | 28.9 % | 143,716 | 43.1 % |
| Finkel - L | 353 | 1.4 % | 9,871 | 3.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 3,676 | 44.5 % | 115,581 | 45.5 % |
| Edwards - D | 4,454 | 53.9 % | 134,590 | 53.0 % |
| Osborne - L | 129 | 1.6 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 31,712 | 62.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,693 | 34.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,610 | 3.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 32,380 | 63.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 17,174 | 33.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,480 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 31,020 | 60.9 % | 3,925,720 | 51.1 % |
| Houston - D | 18,568 | 36.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,316 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,442 | 63.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,965 | 33.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,403 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 31,555 | 62.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,813 | 35.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,384 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 32,714 | 64.6 % | 4,044,526 | 53.0 % |
| Molina - D | 16,369 | 32.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,530 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,732 | 86.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,601 | 13.2 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| State Rep 13 | | | | |
| Kolkhorst - R | 41,376 | 100.0 % | 41,376 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 85,685 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,013 | 7.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,646 | 62.6 % | 8,108,358 | 59.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,166 | 65.0 % | 4,479,038 | 55.4 % |
| Obama - D | 18,775 | 33.8 % | 3,528,518 | 43.6 % |
| Barr - L | 574 | 1.0 % | 56,091 | 0.7 % |
| Write-In - W | 104 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 36,544 | 67.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,064 | 29.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,490 | 2.8 % | 185,211 | 2.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 24,352 | 44.6 % | 115,581 | 45.5 % |
| Edwards - D | 29,163 | 53.4 % | 134,590 | 53.0 % |
| Osborne - L | 1,077 | 2.0 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 32,682 | 63.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,374 | 31.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,419 | 4.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,032 | 63.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,684 | 32.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,235 | 4.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 31,512 | 61.9 % | 3,925,720 | 51.1 % |
| Houston - D | 17,276 | 33.9 % | 3,525,011 | 45.9 % |
| Smith - L | 2,107 | 4.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 31,883 | 62.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,865 | 33.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,072 | 4.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 31,762 | 62.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,790 | 33.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,034 | 4.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 32,339 | 64.3 % | 4,044,526 | 53.0 % |
| Molina - D | 15,785 | 31.4 % | 3,340,589 | 43.7 % |
| Howard - L | 2,167 | 4.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 35,802 | 82.9 % | 4,719,124 | 81.9 % |
| Strange - L | 7,360 | 17.1 % | 1,043,820 | 18.1 % |
| State Rep 14 | | | | |
| Brown - R | 37,236 | 82.2 % | 37,236 | 82.2 % |
| Darby - L | 8,063 | 17.8 % | 8,063 | 17.8 % |
| | | | | |
| Total Voter Registration (VR) | 87,421 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,350 | 10.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 55,619 | 63.6 % | 8,108,358 | 59.7 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 65,883 | 75.1 % | 4,479,038 | 55.4 % |
| Obama - D | 21,057 | 24.0 % | 3,528,518 | 43.6 % |
| Barr - L | 563 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 169 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 64,696 | 74.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,906 | 23.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,884 | 2.2 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 66,745 | 77.6 % | 207,126 | 72.6 % |
| Hargett - D | 16,814 | 19.5 % | 70,754 | 24.8 % |
| Stevens - L | 2,458 | 2.9 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 62,925 | 74.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,812 | 22.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,578 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 63,690 | 74.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,708 | 22.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,614 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 62,027 | 73.4 % | 3,925,720 | 51.1 % |
| Houston - D | 20,368 | 24.1 % | 3,525,011 | 45.9 % |
| Smith - L | 2,112 | 2.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 62,528 | 74.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,617 | 23.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,195 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 62,347 | 74.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,645 | 23.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,134 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 63,370 | 75.4 % | 4,044,526 | 53.0 % |
| Molina - D | 18,387 | 21.9 % | 3,340,589 | 43.7 % |
| Howard - L | 2,304 | 2.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 68,040 | 90.2 % | 4,719,124 | 81.9 % |
| Strange - L | 7,411 | 9.8 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 65,470 | 86.3 % | 401,335 | 85.3 % |
| Stroman - L | 7,677 | 10.1 % | 65,101 | 13.8 % |
| Ellis - W | 2,723 | 3.6 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 54,124 | 100.0 % | 203,364 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 69,661 | 100.0 % | 69,661 | 100.0 % |
| Total Voter Registration (VR) | 128,738 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,265 | 6.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 87,675 | 68.1 % | 8,108,358 | 59.7 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 47,540 | 76.7 % | 4,479,038 | 55.4 % |
| Obama - D | 13,990 | 22.6 % | 3,528,518 | 43.6 % |
| Barr - L | 345 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 122 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 45,352 | 73.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 14,846 | 24.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,179 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 46,541 | 76.3 % | 207,126 | 72.6 % |
| Hargett - D | 12,844 | 21.1 % | 70,754 | 24.8 % |
| Stevens - L | 1,587 | 2.6 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 44,216 | 73.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,403 | 23.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,578 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 44,782 | 74.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,130 | 23.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,645 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 43,529 | 72.2 % | 3,925,720 | 51.1 % |
| Houston - D | 15,450 | 25.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,316 | 2.2 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 13 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 44,131 | 73.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,590 | 24.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,477 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 43,894 | 73.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,853 | 24.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,362 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 44,643 | 74.3 % | 4,044,526 | 53.0 % |
| Molina - D | 13,866 | 23.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,536 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 47,925 | 90.9 % | 4,719,124 | 81.9 % |
| Strange - L | 4,795 | 9.1 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 46,995 | 89.2 % | 401,335 | 85.3 % |
| Stroman - L | 5,357 | 10.2 % | 65,101 | 13.8 % |
| Ellis - W | 329 | 0.6 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 13,059 | 100.0 % | 203,364 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 49,263 | 100.0 % | 49,263 | 100.0 % |
| Montgomery Constable 4 | | | | |
| Hayden - R | 8,753 | 73.3 % | 15,099 | 75.2 % |
| Bishop - D | 3,196 | 26.7 % | 4,969 | 24.8 % |
| Total Voter Registration (VR) | 101,246 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,666 | 8.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 61,997 | 61.2 % | 8,108,358 | 59.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 37,331 | 60.9 % | 4,479,038 | 55.4 % |
| Obama - D | 22,980 | 37.5 % | 3,528,518 | 43.6 % |
| Barr - L | 573 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 390 | 0.6 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,896 | 60.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,163 | 37.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,738 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 10,238 | 54.0 % | 179,485 | 53.9 % |
| Doherty - D | 8,190 | 43.2 % | 143,716 | 43.1 % |
| Finkel - L | 535 | 2.8 % | 9,871 | 3.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 1,423 | 32.2 % | 115,581 | 45.5 % |
| Edwards - D | 2,949 | 66.7 % | 134,590 | 53.0 % |
| Osborne - L | 52 | 1.2 % | 3,851 | 1.5 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 16,442 | 45.7 % | 88,682 | 30.4 % |
| Doggett - D | 18,681 | 51.9 % | 191,741 | 65.8 % |
| Stutsman - L | 889 | 2.5 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 30,470 | 53.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 24,450 | 42.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,583 | 4.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 31,254 | 54.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,764 | 41.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,389 | 4.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 29,861 | 52.2 % | 3,925,720 | 51.1 % |
| Houston - D | 24,887 | 43.5 % | 3,525,011 | 45.9 % |
| Smith - L | 2,449 | 4.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 31,217 | 54.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,433 | 41.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,502 | 4.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,565 | 51.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,128 | 44.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,256 | 4.0 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 31,641 | 55.7 % | 4,044,526 | 53.0 % |
| Molina - D | 22,532 | 39.7 % | 3,340,589 | 43.7 % |
| Howard - L | 2,594 | 4.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 37,063 | 81.2 % | 4,719,124 | 81.9 % |
| Strange - L | 8,560 | 18.8 % | 1,043,820 | 18.1 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 32,220 | 54.0 % | 32,220 | 54.0 % |
| Dippel - D | 25,578 | 42.9 % | 25,578 | 42.9 % |
| Duesterhoft - L | 1,888 | 3.2 % | 1,888 | 3.2 % |
| Total Voter Registration (VR) | 96,489 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,809 | 12.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 61,373 | 63.6 % | 8,108,358 | 59.7 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,640 | 71.2 % | 4,479,038 | 55.4 % |
| Obama - D | 13,877 | 27.7 % | 3,528,518 | 43.6 % |
| Barr - L | 380 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 147 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,112 | 66.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,219 | 31.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,138 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 10,291 | 88.2 % | 175,101 | 88.9 % |
| Wolfe - L | 1,374 | 11.8 % | 21,813 | 11.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 23,498 | 69.9 % | 207,126 | 72.6 % |
| Hargett - D | 9,189 | 27.3 % | 70,754 | 24.8 % |
| Stevens - L | 943 | 2.8 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 28,629 | 61.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,381 | 35.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,527 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,617 | 63.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 15,517 | 33.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,463 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,279 | 60.9 % | 3,925,720 | 51.1 % |
| Houston - D | 16,902 | 36.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,270 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,946 | 64.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,916 | 32.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,510 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 28,887 | 62.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,138 | 34.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,210 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 30,027 | 65.0 % | 4,044,526 | 53.0 % |
| Molina - D | 14,565 | 31.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,588 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,819 | 87.6 % | 4,719,124 | 81.9 % |
| Strange - L | 4,783 | 12.4 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 32,747 | 84.9 % | 401,335 | 85.3 % |
| Stroman - L | 5,721 | 14.8 % | 65,101 | 13.8 % |
| Ellis - W | 114 | 0.3 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 22,097 | 100.0 % | 203,364 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 32,465 | 68.5 % | 32,465 | 68.5 % |
| Foster - D | 14,901 | 31.5 % | 14,901 | 31.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| Montgomery Constable 4 | | | | |
| Hayden - R | 6,346 | 78.2 % | 15,099 | 75.2 % |
| Bishop - D | 1,773 | 21.8 % | 4,969 | 24.8 % |
| Total Voter Registration (VR) | 99,463 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,052 | 5.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 50,054 | 50.3 % | 8,108,358 | 59.7 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 39,825 | 77.1 % | 4,479,038 | 55.4 % |
| Obama - D | 11,146 | 21.6 % | 3,528,518 | 43.6 % |
| Barr - L | 430 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 255 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 36,726 | 72.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 12,802 | 25.4 % | 3,389,189 | 42.8 % |
| Schick - L | 957 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 36,273 | 72.1 % | 207,126 | 72.6 % |
| Hargett - D | 12,925 | 25.7 % | 70,754 | 24.8 % |
| Stevens - L | 1,095 | 2.2 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 29,225 | 59.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,984 | 36.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,596 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,159 | 61.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,849 | 34.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,755 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,626 | 58.7 % | 3,925,720 | 51.1 % |
| Houston - D | 18,787 | 38.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,342 | 2.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,151 | 66.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,812 | 30.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,655 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 31,007 | 63.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,454 | 33.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,129 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 31,628 | 65.2 % | 4,044,526 | 53.0 % |
| Molina - D | 15,220 | 31.4 % | 3,340,589 | 43.7 % |
| Howard - L | 1,631 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,539 | 85.9 % | 4,719,124 | 81.9 % |
| Strange - L | 5,976 | 14.1 % | 1,043,820 | 18.1 % |
| SBOE 8 | | | | |
| Cargill - R | 35,635 | 83.8 % | 401,335 | 85.3 % |
| Stroman - L | 6,666 | 15.7 % | 65,101 | 13.8 % |
| Ellis - W | 198 | 0.5 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 19,594 | 100.0 % | 203,364 | 100.0 % |
| State Rep 19 | | | | |
| Hamilton - R | 32,545 | 63.9 % | 32,545 | 63.9 % |
| Hunter - D | 17,306 | 34.0 % | 17,306 | 34.0 % |
| Ramsey - L | 1,064 | 2.1 % | 1,064 | 2.1 % |
| Total Voter Registration (VR) | 88,747 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 2,328 | 2.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 51,658 | 58.2 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 56,386 | 61.0 % | 4,479,038 | 55.4 % |
| Obama - D | 34,316 | 37.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,064 | 1.2 % | 56,091 | 0.7 % |
| Write-In - W | 649 | 0.7 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 57,454 | 63.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 29,640 | 32.8 % | 3,389,189 | 42.8 % |
| Schick - L | 3,264 | 3.6 % | 185,211 | 2.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 57,769 | 64.8 % | 175,563 | 60.3 % |
| Ruiz - D | 28,217 | 31.6 % | 106,559 | 36.6 % |
| Cooper - L | 3,218 | 3.6 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 52,569 | 60.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 30,325 | 34.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,747 | 5.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 53,609 | 61.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 30,121 | 34.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 4,135 | 4.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 51,388 | 58.6 % | 3,925,720 | 51.1 % |
| Houston - D | 32,063 | 36.6 % | 3,525,011 | 45.9 % |
| Smith - L | 4,184 | 4.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 52,345 | 59.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 30,552 | 35.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 4,476 | 5.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 51,128 | 58.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 31,795 | 36.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,132 | 4.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 53,071 | 61.0 % | 4,044,526 | 53.0 % |
| Molina - D | 29,132 | 33.5 % | 3,340,589 | 43.7 % |
| Howard - L | 4,754 | 5.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 60,089 | 81.8 % | 4,719,124 | 81.9 % |
| Strange - L | 13,342 | 18.2 % | 1,043,820 | 18.1 % |
| State Rep 20 | | | | |
| Gattis - R | 57,029 | 64.7 % | 57,029 | 64.7 % |
| Dillon - D | 26,907 | 30.5 % | 26,907 | 30.5 % |
| Weems - L | 4,199 | 4.8 % | 4,199 | 4.8 % |
| COA 3, Chief | | | | |
| Law - R | 47,957 | 60.9 % | 210,810 | 40.4 % |
| Jones - D | 30,758 | 39.1 % | 310,585 | 59.6 % |
| Williamson Co Attorney | | | | |
| Duty - R | 49,792 | 62.8 % | 86,416 | 57.7 % |
| Lynn - D | 29,546 | 37.2 % | 63,296 | 42.3 % |
| Williamson Tax A-C | | | | |
| Hunt - R | 58,486 | 83.9 % | 104,864 | 81.4 % |
| Scallan - L | 11,239 | 16.1 % | 23,908 | 18.6 % |
| Williamson Sheriff | | | | |
| Wilson - R | 54,873 | 80.3 % | 96,893 | 76.9 % |
| Andras - L | 13,497 | 19.7 % | 29,142 | 23.1 % |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 2,657 | 56.7 % | 14,471 | 50.6 % |
| Grimes - D | 2,031 | 43.3 % | 14,150 | 49.4 % |
| Williamson Co Comm 3 | | | | |
| Covey - R | 22,838 | 62.7 % | 27,375 | 61.3 % |
| Windham - D | 11,623 | 31.9 % | 14,860 | 33.3 % |
| Andrews - L | 1,952 | 5.4 % | 2,429 | 5.4 % |
| Williamson Constable 4 | | | | |
| Ruble - R | 799 | 78.3 % | 20,683 | 73.6 % |
| McCoy - L | 222 | 21.7 % | 7,415 | 26.4 % |
| Total Voter Registration (VR) | 132,665 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,575 | 9.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 92,887 | 70.0 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,538 | 65.6 % | 4,479,038 | 55.4 % |
| Obama - D | 18,154 | 33.5 % | 3,528,518 | 43.6 % |
| Barr - L | 339 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 150 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 33,660 | 64.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,990 | 34.3 % | 3,389,189 | 42.8 % |
| Schick - L | 818 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 37,790 | 91.1 % | 175,101 | 88.9 % |
| Wolfe - L | 3,695 | 8.9 % | 21,813 | 11.1 % |
| RR Comm 3 | | | | |
| Williams - R | 28,719 | 56.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,748 | 40.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,286 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,034 | 57.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,134 | 39.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,717 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,530 | 56.0 % | 3,925,720 | 51.1 % |
| Houston - D | 21,269 | 41.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,121 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,821 | 58.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,635 | 38.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,146 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,557 | 58.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,986 | 39.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 971 | 1.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 29,609 | 58.7 % | 4,044,526 | 53.0 % |
| Molina - D | 19,678 | 39.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,142 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,663 | 87.3 % | 4,719,124 | 81.9 % |
| Strange - L | 4,880 | 12.7 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 27,738 | 54.6 % | 287,175 | 53.7 % |
| Ewing - D | 21,963 | 43.2 % | 233,238 | 43.6 % |
| Johnson - L | 1,145 | 2.3 % | 14,667 | 2.7 % |
| State Sen 4 | | | | |
| Williams - R | 31,244 | 100.0 % | 203,364 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 32,208 | 100.0 % | 32,208 | 100.0 % |
| Total Voter Registration (VR) | 87,051 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,342 | 6.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 54,181 | 62.2 % | 8,108,358 | 59.7 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 9,099 | 23.8 % | 4,479,038 | 55.4 % |
| Obama - D | 28,924 | 75.7 % | 3,528,518 | 43.6 % |
| Barr - L | 109 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 85 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,819 | 23.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,989 | 75.2 % | 3,389,189 | 42.8 % |
| Schick - L | 388 | 1.0 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 9,534 | 80.5 % | 175,101 | 88.9 % |
| Wolfe - L | 2,316 | 19.5 % | 21,813 | 11.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,752 | 44.7 % | 207,126 | 72.6 % |
| Hargett - D | 2,087 | 53.3 % | 70,754 | 24.8 % |
| Stevens - L | 77 | 2.0 % | 7,566 | 2.7 % |
| RR Comm 3 | | | | |
| Williams - R | 7,261 | 19.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 28,983 | 78.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 542 | 1.5 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 7,431 | 20.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 28,784 | 78.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 584 | 1.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,197 | 19.5 % | 3,925,720 | 51.1 % |
| Houston - D | 29,191 | 79.2 % | 3,525,011 | 45.9 % |
| Smith - L | 462 | 1.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,647 | 20.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 28,592 | 77.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 499 | 1.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,589 | 20.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 28,700 | 78.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 428 | 1.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,570 | 20.6 % | 4,044,526 | 53.0 % |
| Molina - D | 28,636 | 78.0 % | 3,340,589 | 43.7 % |
| Howard - L | 502 | 1.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,672 | 72.0 % | 4,719,124 | 81.9 % |
| Strange - L | 3,767 | 28.0 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 5,854 | 17.8 % | 287,175 | 53.7 % |
| Ewing - D | 26,665 | 81.1 % | 233,238 | 43.6 % |
| Johnson - L | 376 | 1.1 % | 14,667 | 2.7 % |
| SBOE 8 | | | | |
| Cargill - R | 1,752 | 68.9 % | 401,335 | 85.3 % |
| Stroman - L | 760 | 29.9 % | 65,101 | 13.8 % |
| Ellis - W | 29 | 1.1 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 9,077 | 100.0 % | 203,364 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 31,169 | 94.5 % | 31,169 | 94.5 % |
| Tucker - L | 1,827 | 5.5 % | 1,827 | 5.5 % |
| Total Voter Registration (VR) | 72,267 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,936 | 5.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 38,219 | 52.9 % | 8,108,358 | 59.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 25,357 | 52.5 % | 4,479,038 | 55.4 % |
| Obama - D | 22,489 | 46.6 % | 3,528,518 | 43.6 % |
| Barr - L | 341 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 84 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,696 | 48.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,159 | 49.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,025 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 25,684 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 671 | 15.0 % | 161,996 | 52.4 % |
| Lampson - D | 3,745 | 83.7 % | 140,160 | 45.4 % |
| Wieder - L | 56 | 1.3 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 20,433 | 44.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,750 | 52.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,430 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,333 | 46.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,130 | 50.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,320 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 20,151 | 44.0 % | 3,925,720 | 51.1 % |
| Houston - D | 24,331 | 53.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,297 | 2.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,165 | 46.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,132 | 50.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,376 | 3.0 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 20,403 | 44.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,751 | 52.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,291 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 21,157 | 46.6 % | 4,044,526 | 53.0 % |
| Molina - D | 22,896 | 50.4 % | 3,340,589 | 43.7 % |
| Howard - L | 1,353 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,784 | 81.2 % | 4,719,124 | 81.9 % |
| Strange - L | 5,750 | 18.8 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 19,773 | 43.4 % | 287,175 | 53.7 % |
| Ewing - D | 24,317 | 53.4 % | 233,238 | 43.6 % |
| Johnson - L | 1,455 | 3.2 % | 14,667 | 2.7 % |
| State Sen 4 | | | | |
| Williams - R | 9,816 | 100.0 % | 203,364 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 7,323 | 31.5 % | 155,772 | 56.5 % |
| Jaworski - D | 15,478 | 66.5 % | 113,567 | 41.2 % |
| Messina - L | 462 | 2.0 % | 6,419 | 2.3 % |
| State Rep 23 | | | | |
| Eiland - D | 31,195 | 86.8 % | 31,195 | 86.8 % |
| Earley - L | 4,743 | 13.2 % | 4,743 | 13.2 % |
| COA 14, Chief | | | | |
| Hedges - R | 12,766 | 39.0 % | 755,246 | 50.4 % |
| Beverly - D | 19,932 | 61.0 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 11,995 | 36.4 % | 735,837 | 48.9 % |
| Sharp - D | 20,934 | 63.6 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 12,757 | 39.0 % | 759,387 | 50.6 % |
| Taylor - D | 19,961 | 61.0 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 12,904 | 39.6 % | 762,975 | 51.0 % |
| Moser - D | 19,695 | 60.4 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 12,564 | 38.7 % | 750,445 | 50.2 % |
| Markantonis - D | 19,933 | 61.3 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 12,522 | 38.6 % | 747,830 | 50.0 % |
| Siegel - D | 19,941 | 61.4 % | 746,652 | 50.0 % |
| 56th District Judge | | | | |
| Cox - R | 12,838 | 38.0 % | 54,659 | 54.2 % |
| Baker - D | 20,919 | 62.0 % | 46,119 | 45.8 % |
| Galveston Tax A-C | | | | |
| Johnson - R | 14,766 | 43.3 % | 59,546 | 58.3 % |
| Crowder - D | 19,322 | 56.7 % | 42,662 | 41.7 % |
| Galveston Sheriff | | | | |
| Campbell - R | 10,408 | 30.6 % | 49,891 | 49.2 % |
| Poor - D | 23,551 | 69.4 % | 51,423 | 50.8 % |
| Galveston Constable 4 | | | | |
| Fullen - R | 53 | 67.1 % | 5,960 | 51.4 % |
| Vail - D | 26 | 32.9 % | 5,628 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 98,200 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,228 | 14.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,927 | 49.8 % | 8,108,358 | 59.7 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 46,889 | 67.0 % | 4,479,038 | 55.4 % |
| Obama - D | 22,504 | 32.1 % | 3,528,518 | 43.6 % |
| Barr - L | 503 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 129 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 43,648 | 63.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,364 | 34.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,606 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 38,708 | 100.0 % | 191,293 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 8,227 | 45.5 % | 161,996 | 52.4 % |
| Lampson - D | 9,343 | 51.7 % | 140,160 | 45.4 % |
| Wieder - L | 510 | 2.8 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 40,802 | 61.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,436 | 35.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,370 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 42,156 | 62.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,811 | 34.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,121 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 40,590 | 60.6 % | 3,925,720 | 51.1 % |
| Houston - D | 24,303 | 36.3 % | 3,525,011 | 45.9 % |
| Smith - L | 2,141 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 41,667 | 62.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,007 | 34.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,038 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 40,573 | 61.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,988 | 36.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,872 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 41,864 | 63.0 % | 4,044,526 | 53.0 % |
| Molina - D | 22,411 | 33.7 % | 3,340,589 | 43.7 % |
| Howard - L | 2,155 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 46,545 | 86.4 % | 4,719,124 | 81.9 % |
| Strange - L | 7,299 | 13.6 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 38,065 | 56.9 % | 287,175 | 53.7 % |
| Ewing - D | 26,641 | 39.8 % | 233,238 | 43.6 % |
| Johnson - L | 2,182 | 3.3 % | 14,667 | 2.7 % |
| State Sen 11 | | | | |
| Jackson - R | 40,036 | 59.0 % | 155,772 | 56.5 % |
| Jaworski - D | 26,183 | 38.6 % | 113,567 | 41.2 % |
| Messina - L | 1,642 | 2.4 % | 6,419 | 2.3 % |
| State Rep 24 | | | | |
| Taylor - R | 47,378 | 86.3 % | 47,378 | 86.3 % |
| Ramos - L | 7,515 | 13.7 % | 7,515 | 13.7 % |
| COA 14, Chief | | | | |
| Hedges - R | 42,324 | 64.3 % | 755,246 | 50.4 % |
| Beverly - D | 23,494 | 35.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 40,963 | 62.0 % | 735,837 | 48.9 % |
| Sharp - D | 25,125 | 38.0 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 42,353 | 64.2 % | 759,387 | 50.6 % |
| Taylor - D | 23,607 | 35.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 42,826 | 65.4 % | 762,975 | 51.0 % |
| Moser - D | 22,681 | 34.6 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 41,905 | 64.0 % | 750,445 | 50.2 % |
| Markantonis - D | 23,584 | 36.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 42,067 | 64.3 % | 747,830 | 50.0 % |
| Siegel - D | 23,355 | 35.7 % | 746,652 | 50.0 % |
| 56th District Judge | | | | |
| Cox - R | 41,821 | 62.4 % | 54,659 | 54.2 % |
| Baker - D | 25,200 | 37.6 % | 46,119 | 45.8 % |
| Galveston Tax A-C | | | | |
| Johnson - R | 44,780 | 65.7 % | 59,546 | 58.3 % |
| Crowder - D | 23,340 | 34.3 % | 42,662 | 41.7 % |
| Galveston Sheriff | | | | |
| Campbell - R | 39,483 | 58.6 % | 49,891 | 49.2 % |
| Poor - D | 27,872 | 41.4 % | 51,423 | 50.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Galveston Constable 4 | | | | |
| Fullen - R | 5,907 | 51.3 % | 5,960 | 51.4 % |
| Vail - D | 5,602 | 48.7 % | 5,628 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 114,076 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,683 | 10.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,997 | 62.2 % | 8,108,358 | 59.7 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 32,623 | 68.4 % | 4,479,038 | 55.4 % |
| Obama - D | 14,605 | 30.6 % | 3,528,518 | 43.6 % |
| Barr - L | 345 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 121 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,178 | 64.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,091 | 32.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,332 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 36,105 | 100.0 % | 191,293 | 100.0 % |
| RR Comm 3 | | | | |
| Williams - R | 27,312 | 60.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 15,757 | 35.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,808 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,327 | 62.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 15,284 | 33.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,633 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 27,219 | 60.3 % | 3,925,720 | 51.1 % |
| Houston - D | 16,157 | 35.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,799 | 4.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,829 | 61.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,615 | 34.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,604 | 3.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 27,662 | 61.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,772 | 35.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,468 | 3.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 28,626 | 63.8 % | 4,044,526 | 53.0 % |
| Molina - D | 14,599 | 32.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,669 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 31,677 | 86.3 % | 4,719,124 | 81.9 % |
| Strange - L | 5,027 | 13.7 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 20,782 | 58.2 % | 287,175 | 53.7 % |
| Ewing - D | 13,477 | 37.7 % | 233,238 | 43.6 % |
| Johnson - L | 1,471 | 4.1 % | 14,667 | 2.7 % |
| State Sen 11 | | | | |
| Jackson - R | 12,594 | 62.6 % | 155,772 | 56.5 % |
| Jaworski - D | 6,957 | 34.6 % | 113,567 | 41.2 % |
| Messina - L | 574 | 2.9 % | 6,419 | 2.3 % |
| State Rep 25 | | | | |
| Bonnen - R | 33,404 | 86.0 % | 33,404 | 86.0 % |
| Cole - L | 5,454 | 14.0 % | 5,454 | 14.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 28,366 | 64.0 % | 755,246 | 50.4 % |
| Beverly - D | 15,962 | 36.0 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 27,501 | 61.7 % | 735,837 | 48.9 % |
| Sharp - D | 17,066 | 38.3 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 28,789 | 65.0 % | 759,387 | 50.6 % |
| Taylor - D | 15,469 | 35.0 % | 740,020 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 14, Place 4 | | | | |
| Brown - R | 29,106 | 66.0 % | 762,975 | 51.0 % |
| Moser - D | 15,012 | 34.0 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 28,654 | 65.0 % | 750,445 | 50.2 % |
| Markantonis - D | 15,442 | 35.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 28,554 | 64.8 % | 747,830 | 50.0 % |
| Siegel - D | 15,542 | 35.2 % | 746,652 | 50.0 % |
| Brazoria Tax A-C | | | | |
| Garrett - R | 32,823 | 70.5 % | 67,203 | 66.0 % |
| Mudd - D | 13,763 | 29.5 % | 34,563 | 34.0 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 30,741 | 66.2 % | 63,656 | 63.0 % |
| Pruett - D | 15,725 | 33.8 % | 37,409 | 37.0 % |
| Brazoria JP 1, Pl 1 | | | | |
| Thomson - R | 9,184 | 53.4 % | 9,184 | 53.4 % |
| Smith - D | 8,011 | 46.6 % | 8,011 | 46.6 % |
| Brazoria JP 4, Pl 1 | | | | |
| Fox - R | 14,242 | 73.3 % | 18,608 | 65.1 % |
| Selby - D | 5,191 | 26.7 % | 9,986 | 34.9 % |
| Brazoria Constable 1 | | | | |
| Rape - R | 10,130 | 57.9 % | 10,130 | 57.9 % |
| Pate - D | 7,355 | 42.1 % | 7,355 | 42.1 % |
| Total Voter Registration (VR) | 82,156 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 13,400 | 16.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 47,697 | 58.1 % | 8,108,358 | 59.7 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 40,588 | 57.5 % | 4,479,038 | 55.4 % |
| Obama - D | 29,416 | 41.7 % | 3,528,518 | 43.6 % |
| Barr - L | 444 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 98 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 40,330 | 58.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,378 | 39.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,232 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 9 | | | | |
| Green - D | 1,372 | 86.8 % | 143,868 | 93.6 % |
| Walters - L | 208 | 13.2 % | 9,760 | 6.4 % |
| U.S. Rep 22 | | | | |
| Olson - R | 36,916 | 54.9 % | 161,996 | 52.4 % |
| Lampson - D | 29,005 | 43.2 % | 140,160 | 45.4 % |
| Wieder - L | 1,264 | 1.9 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 38,544 | 57.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,684 | 39.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,708 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,680 | 58.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,168 | 38.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,488 | 2.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 38,220 | 56.9 % | 3,925,720 | 51.1 % |
| Houston - D | 27,453 | 40.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,449 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,258 | 57.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,338 | 40.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,463 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,169 | 57.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,342 | 40.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,409 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,654 | 57.8 % | 4,044,526 | 53.0 % |
| Molina - D | 26,592 | 39.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,603 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,761 | 86.1 % | 4,719,124 | 81.9 % |
| Strange - L | 7,067 | 13.9 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 26 | | | | |
| Howard - R | 45,679 | 100.0 % | 45,679 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 39,248 | 59.3 % | 755,246 | 50.4 % |
| Beverly - D | 26,949 | 40.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 38,281 | 57.7 % | 735,837 | 48.9 % |
| Sharp - D | 28,106 | 42.3 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 39,255 | 59.2 % | 759,387 | 50.6 % |
| Taylor - D | 27,030 | 40.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 39,636 | 60.0 % | 762,975 | 51.0 % |
| Moser - D | 26,441 | 40.0 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 38,972 | 59.0 % | 750,445 | 50.2 % |
| Markantonis - D | 27,073 | 41.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 39,031 | 59.1 % | 747,830 | 50.0 % |
| Siegel - D | 27,004 | 40.9 % | 746,652 | 50.0 % |
| 400th District Judge | | | | |
| Vacek - R | 39,687 | 60.0 % | 101,385 | 52.4 % |
| Flick - D | 26,489 | 40.0 % | 92,250 | 47.6 % |
| 434th District Judge | | | | |
| Shoemake - R | 39,569 | 59.8 % | 100,684 | 52.1 % |
| Hollan - D | 26,593 | 40.2 % | 92,616 | 47.9 % |
| Fort Bend Sheriff | | | | |
| Wright - R | 46,335 | 98.3 % | 119,709 | 97.5 % |
| Rivers - W | 785 | 1.7 % | 3,043 | 2.5 % |
| Total Voter Registration (VR) | 104,800 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,342 | 9.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,556 | 67.3 % | 8,108,358 | 59.7 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 27,380 | 36.3 % | 4,479,038 | 55.4 % |
| Obama - D | 47,670 | 63.2 % | 3,528,518 | 43.6 % |
| Barr - L | 288 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 74 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 26,499 | 35.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 46,983 | 63.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,018 | 1.4 % | 185,211 | 2.3 % |
| U.S. Rep 9 | | | | |
| Green - D | 20,964 | 97.6 % | 143,868 | 93.6 % |
| Walters - L | 520 | 2.4 % | 9,760 | 6.4 % |
| U.S. Rep 22 | | | | |
| Olson - R | 23,028 | 44.4 % | 161,996 | 52.4 % |
| Lampson - D | 27,981 | 53.9 % | 140,160 | 45.4 % |
| Wieder - L | 914 | 1.8 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 25,735 | 35.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 46,303 | 63.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,393 | 1.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,602 | 36.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 45,815 | 62.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,055 | 1.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 25,330 | 34.5 % | 3,925,720 | 51.1 % |
| Houston - D | 46,960 | 64.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,076 | 1.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,198 | 34.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 47,116 | 64.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,051 | 1.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 25,279 | 34.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 46,918 | 64.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,005 | 1.4 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| CCA 4 | | | | |
| Womack - R | 25,506 | 34.7 % | 4,044,526 | 53.0 % |
| Molina - D | 46,769 | 63.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,168 | 1.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 30,969 | 77.4 % | 4,719,124 | 81.9 % |
| Strange - L | 9,044 | 22.6 % | 1,043,820 | 18.1 % |
| State Rep 27 | | | | |
| Host - R | 25,434 | 34.4 % | 25,434 | 34.4 % |
| Olivo - D | 48,415 | 65.6 % | 48,415 | 65.6 % |
| COA 14, Chief | | | | |
| Hedges - R | 26,101 | 35.8 % | 755,246 | 50.4 % |
| Beverly - D | 46,775 | 64.2 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 25,307 | 34.6 % | 735,837 | 48.9 % |
| Sharp - D | 47,746 | 65.4 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 26,067 | 35.8 % | 759,387 | 50.6 % |
| Taylor - D | 46,839 | 64.2 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 26,360 | 36.2 % | 762,975 | 51.0 % |
| Moser - D | 46,510 | 63.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 25,974 | 35.7 % | 750,445 | 50.2 % |
| Markantonis - D | 46,754 | 64.3 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 25,857 | 35.5 % | 747,830 | 50.0 % |
| Siegel - D | 46,944 | 64.5 % | 746,652 | 50.0 % |
| 400th District Judge | | | | |
| Vacek - R | 26,942 | 36.9 % | 101,385 | 52.4 % |
| Flick - D | 45,996 | 63.1 % | 92,250 | 47.6 % |
| 434th District Judge | | | | |
| Shoemake - R | 26,544 | 36.5 % | 100,684 | 52.1 % |
| Hollan - D | 46,200 | 63.5 % | 92,616 | 47.9 % |
| Fort Bend Sheriff | | | | |
| Wright - R | 34,079 | 95.1 % | 119,709 | 97.5 % |
| Rivers - W | 1,738 | 4.9 % | 3,043 | 2.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 18,085 | 47.2 % | 21,191 | 49.1 % |
| Morrison - D | 20,219 | 52.8 % | 21,948 | 50.9 % |
| Total Voter Registration (VR) | 114,763 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 21,396 | 18.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 75,422 | 65.7 % | 8,108,358 | 59.7 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 52,934 | 61.0 % | 4,479,038 | 55.4 % |
| Obama - D | 33,372 | 38.4 % | 3,528,518 | 43.6 % |
| Barr - L | 397 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 123 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 51,410 | 60.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 32,930 | 38.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,329 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 9 | | | | |
| Green - D | 8,152 | 89.6 % | 143,868 | 93.6 % |
| Walters - L | 943 | 10.4 % | 9,760 | 6.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 7,827 | 51.1 % | 179,485 | 53.9 % |
| Doherty - D | 7,290 | 47.6 % | 143,716 | 43.1 % |
| Finkel - L | 202 | 1.3 % | 9,871 | 3.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 33,732 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 8,835 | 59.7 % | 161,996 | 52.4 % |
| Lampson - D | 5,684 | 38.4 % | 140,160 | 45.4 % |
| Wieder - L | 272 | 1.8 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 49,172 | 58.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,813 | 39.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,910 | 2.3 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 50,169 | 59.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,291 | 38.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,657 | 2.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 48,703 | 58.0 % | 3,925,720 | 51.1 % |
| Houston - D | 33,578 | 40.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,636 | 1.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 49,114 | 58.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,162 | 39.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,580 | 1.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 48,599 | 58.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,495 | 40.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,551 | 1.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 49,584 | 59.2 % | 4,044,526 | 53.0 % |
| Molina - D | 32,409 | 38.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,699 | 2.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 55,161 | 88.3 % | 4,719,124 | 81.9 % |
| Strange - L | 7,286 | 11.7 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 7,900 | 58.3 % | 152,195 | 40.5 % |
| Berlanga - D | 5,640 | 41.7 % | 223,465 | 59.5 % |
| State Rep 28 | | | | |
| Zerwas - R | 50,824 | 60.2 % | 50,824 | 60.2 % |
| Bottos - D | 32,089 | 38.0 % | 32,089 | 38.0 % |
| Lucas - L | 1,484 | 1.8 % | 1,484 | 1.8 % |
| COA 14, Chief | | | | |
| Hedges - R | 34,414 | 63.0 % | 755,246 | 50.4 % |
| Beverly - D | 20,254 | 37.0 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 33,740 | 61.6 % | 735,837 | 48.9 % |
| Sharp - D | 21,003 | 38.4 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 34,413 | 62.9 % | 759,387 | 50.6 % |
| Taylor - D | 20,265 | 37.1 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 34,543 | 63.3 % | 762,975 | 51.0 % |
| Moser - D | 19,997 | 36.7 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 34,127 | 62.6 % | 750,445 | 50.2 % |
| Markantonis - D | 20,396 | 37.4 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 34,141 | 62.6 % | 747,830 | 50.0 % |
| Siegel - D | 20,383 | 37.4 % | 746,652 | 50.0 % |
| 400th District Judge | | | | |
| Vacek - R | 34,756 | 63.7 % | 101,385 | 52.4 % |
| Flick - D | 19,765 | 36.3 % | 92,250 | 47.6 % |
| 434th District Judge | | | | |
| Shoemake - R | 34,571 | 63.6 % | 100,684 | 52.1 % |
| Hollan - D | 19,823 | 36.4 % | 92,616 | 47.9 % |
| Fort Bend Sheriff | | | | |
| Wright - R | 39,295 | 98.7 % | 119,709 | 97.5 % |
| Rivers - W | 520 | 1.3 % | 3,043 | 2.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 3,106 | 64.2 % | 21,191 | 49.1 % |
| Morrison - D | 1,729 | 35.8 % | 21,948 | 50.9 % |
| Total Voter Registration (VR) | 134,841 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 18,568 | 13.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 86,959 | 64.5 % | 8,108,358 | 59.7 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 42,727 | 61.4 % | 4,479,038 | 55.4 % |
| Obama - D | 26,315 | 37.8 % | 3,528,518 | 43.6 % |
| Barr - L | 462 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 115 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 40,306 | 58.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,575 | 38.8 % | 3,389,189 | 42.8 % |
| Schick - L | 1,593 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 19,945 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 21,802 | 53.8 % | 161,996 | 52.4 % |
| Lampson - D | 17,787 | 43.9 % | 140,160 | 45.4 % |
| Wieder - L | 956 | 2.4 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 37,684 | 56.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,607 | 40.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,053 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,025 | 58.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,856 | 38.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,820 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 37,267 | 56.0 % | 3,925,720 | 51.1 % |
| Houston - D | 27,477 | 41.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,799 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 37,846 | 56.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 26,933 | 40.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,759 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 37,537 | 56.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,059 | 40.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,761 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,633 | 58.3 % | 4,044,526 | 53.0 % |
| Molina - D | 25,706 | 38.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,872 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,715 | 84.7 % | 4,719,124 | 81.9 % |
| Strange - L | 7,873 | 15.3 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 6,360 | 54.9 % | 152,195 | 40.5 % |
| Berlanga - D | 5,234 | 45.1 % | 223,465 | 59.5 % |
| SBOE 7 | | | | |
| Bradley - R | 25,665 | 54.8 % | 287,175 | 53.7 % |
| Ewing - D | 19,832 | 42.3 % | 233,238 | 43.6 % |
| Johnson - L | 1,347 | 2.9 % | 14,667 | 2.7 % |
| State Sen 11 | | | | |
| Jackson - R | 29,982 | 55.8 % | 155,772 | 56.5 % |
| Jaworski - D | 22,484 | 41.8 % | 113,567 | 41.2 % |
| Messina - L | 1,298 | 2.4 % | 6,419 | 2.3 % |
| State Rep 29 | | | | |
| Weber - R | 40,439 | 60.5 % | 40,439 | 60.5 % |
| Murphy - D | 26,433 | 39.5 % | 26,433 | 39.5 % |
| COA 14, Chief | | | | |
| Hedges - R | 32,331 | 59.8 % | 755,246 | 50.4 % |
| Beverly - D | 21,777 | 40.2 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 31,657 | 58.3 % | 735,837 | 48.9 % |
| Sharp - D | 22,673 | 41.7 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 32,537 | 60.2 % | 759,387 | 50.6 % |
| Taylor - D | 21,511 | 39.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 32,727 | 60.7 % | 762,975 | 51.0 % |
| Moser - D | 21,167 | 39.3 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 32,199 | 59.7 % | 750,445 | 50.2 % |
| Markantonis - D | 21,729 | 40.3 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 32,092 | 59.6 % | 747,830 | 50.0 % |
| Siegel - D | 21,746 | 40.4 % | 746,652 | 50.0 % |
| Brazoria Tax A-C | | | | |
| Garrett - R | 34,380 | 62.3 % | 67,203 | 66.0 % |
| Mudd - D | 20,800 | 37.7 % | 34,563 | 34.0 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 32,915 | 60.3 % | 63,656 | 63.0 % |
| Pruett - D | 21,684 | 39.7 % | 37,409 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Brazoria JP 4, Pl 1 | | | | |
| Fox - R | 4,366 | 47.7 % | 18,608 | 65.1 % |
| Selby - D | 4,795 | 52.3 % | 9,986 | 34.9 % |
| | | | | |
| Total Voter Registration (VR) | 111,638 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 18,247 | 16.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 69,621 | 62.4 % | 8,108,358 | 59.7 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,636 | 68.9 % | 4,479,038 | 55.4 % |
| Obama - D | 16,100 | 30.3 % | 3,528,518 | 43.6 % |
| Barr - L | 286 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 189 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,188 | 68.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,372 | 29.8 % | 3,389,189 | 42.8 % |
| Schick - L | 987 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 25,152 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 5,131 | 54.9 % | 52,303 | 31.9 % |
| Hinojosa - D | 3,917 | 41.9 % | 107,578 | 65.7 % |
| Raether - L | 296 | 3.2 % | 3,827 | 2.3 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 4,334 | 55.9 % | 88,682 | 30.4 % |
| Doggett - D | 3,299 | 42.6 % | 191,741 | 65.8 % |
| Stutsman - L | 115 | 1.5 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 30,627 | 61.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,578 | 35.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,380 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 31,027 | 62.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 17,126 | 34.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,254 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 30,178 | 61.1 % | 3,925,720 | 51.1 % |
| Houston - D | 17,894 | 36.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,305 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,782 | 62.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 17,260 | 35.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,319 | 2.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,745 | 60.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,920 | 36.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,379 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 31,249 | 63.6 % | 4,044,526 | 53.0 % |
| Molina - D | 16,465 | 33.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,395 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 35,606 | 89.6 % | 4,719,124 | 81.9 % |
| Strange - L | 4,141 | 10.4 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 21,538 | 60.9 % | 152,195 | 40.5 % |
| Berlanga - D | 13,826 | 39.1 % | 223,465 | 59.5 % |
| State Rep 30 | | | | |
| Morrison - R | 38,868 | 100.0 % | 38,868 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,046 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 25,880 | 28.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,488 | 58.7 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 5,589 | 19.8 % | 4,479,038 | 55.4 % |
| Obama - D | 22,444 | 79.6 % | 3,528,518 | 43.6 % |
| Barr - L | 131 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 17 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,145 | 15.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,376 | 83.2 % | 3,389,189 | 42.8 % |
| Schick - L | 379 | 1.4 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 704 | 16.7 % | 52,303 | 31.9 % |
| Hinojosa - D | 3,481 | 82.4 % | 107,578 | 65.7 % |
| Raether - L | 41 | 1.0 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 1,659 | 7.2 % | 52,524 | 29.2 % |
| Cuellar - D | 20,952 | 91.4 % | 123,494 | 68.7 % |
| Leone - L | 322 | 1.4 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 3,855 | 14.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,272 | 81.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,068 | 4.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,151 | 15.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,323 | 81.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 621 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 3,584 | 13.7 % | 3,925,720 | 51.1 % |
| Houston - D | 21,751 | 83.1 % | 3,525,011 | 45.9 % |
| Smith - L | 828 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 3,339 | 12.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,652 | 85.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 404 | 1.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 3,991 | 15.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,445 | 82.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 639 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 3,214 | 12.2 % | 4,044,526 | 53.0 % |
| Molina - D | 22,622 | 85.9 % | 3,340,589 | 43.7 % |
| Howard - L | 509 | 1.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,152 | 64.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,123 | 35.9 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 3,882 | 14.2 % | 55,480 | 29.2 % |
| Zaffirini - D | 23,093 | 84.3 % | 129,802 | 68.2 % |
| Allison - L | 405 | 1.5 % | 4,980 | 2.6 % |
| State Rep 31 | | | | |
| Guillen - D | 24,170 | 100.0 % | 24,170 | 100.0 % |
| Total Voter Registration (VR) | 71,455 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 65,675 | 91.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 28,198 | 39.5 % | 8,108,358 | 59.7 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,119 | 62.2 % | 4,479,038 | 55.4 % |
| Obama - D | 20,925 | 37.0 % | 3,528,518 | 43.6 % |
| Barr - L | 381 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 78 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 33,121 | 60.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,447 | 37.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,600 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 11,967 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 2,637 | 31.5 % | 52,303 | 31.9 % |
| Hinojosa - D | 5,494 | 65.7 % | 107,578 | 65.7 % |
| Raether - L | 237 | 2.8 % | 3,827 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Vaden - R | 17,856 | 58.7 % | 69,458 | 38.4 % |
| Ortiz - D | 11,254 | 37.0 % | 104,864 | 58.0 % |
| Powell - L | 1,310 | 4.3 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 29,810 | 56.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,075 | 39.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,263 | 4.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,537 | 57.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,758 | 38.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,999 | 3.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 29,082 | 54.7 % | 3,925,720 | 51.1 % |
| Houston - D | 22,109 | 41.5 % | 3,525,011 | 45.9 % |
| Smith - L | 2,020 | 3.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,195 | 56.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 21,109 | 39.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,113 | 4.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,529 | 55.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,622 | 40.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,776 | 3.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 31,137 | 58.7 % | 4,044,526 | 53.0 % |
| Molina - D | 19,731 | 37.2 % | 3,340,589 | 43.7 % |
| Howard - L | 2,168 | 4.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,272 | 84.5 % | 4,719,124 | 81.9 % |
| Strange - L | 6,632 | 15.5 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 29,607 | 55.4 % | 152,195 | 40.5 % |
| Berlanga - D | 23,825 | 44.6 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,068 | 63.7 % | 124,456 | 81.4 % |
| Parker - L | 4,597 | 36.3 % | 28,429 | 18.6 % |
| State Sen 21 | | | | |
| Bruni - R | 8,405 | 41.3 % | 55,480 | 29.2 % |
| Zaffirini - D | 11,261 | 55.4 % | 129,802 | 68.2 % |
| Allison - L | 668 | 3.3 % | 4,980 | 2.6 % |
| State Rep 32 | | | | |
| Hunter - R | 27,844 | 50.1 % | 27,844 | 50.1 % |
| Garcia - D | 25,994 | 46.8 % | 25,994 | 46.8 % |
| Nelson - L | 1,705 | 3.1 % | 1,705 | 3.1 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 11,303 | 65.4 % | 76,440 | 34.9 % |
| Garza - D | 5,991 | 34.6 % | 142,754 | 65.1 % |
| 214th District Judge | | | | |
| Williams - R | 11,015 | 63.1 % | 47,158 | 48.3 % |
| Longoria - D | 6,431 | 36.9 % | 50,550 | 51.7 % |
| Nueces Tax A-C | | | | |
| Tinney - R | 9,161 | 51.9 % | 37,229 | 37.8 % |
| Canales - D | 7,665 | 43.4 % | 57,760 | 58.6 % |
| Moore - L | 832 | 4.7 % | 3,570 | 3.6 % |
| Nueces Sheriff | | | | |
| Kaelin - R | 13,106 | 74.2 % | 58,042 | 58.8 % |
| Flores - D | 4,551 | 25.8 % | 40,658 | 41.2 % |
| Nueces Co Comm 1 | | | | |
| Pusley - R | 144 | 64.3 % | 10,236 | 50.4 % |
| Banales - D | 80 | 35.7 % | 10,065 | 49.6 % |
| Nueces JP 1, Pl 1 | | | | |
| Rangel - R | 124 | 57.1 % | 13,587 | 37.5 % |
| Gonzalez - D | 93 | 42.9 % | 22,599 | 62.5 % |
| Nueces JP 2, Pl 1 | | | | |
| Stoner - R | 6,998 | 63.5 % | 25,859 | 56.4 % |
| Salinas - D | 4,029 | 36.5 % | 19,970 | 43.6 % |
| Total Voter Registration (VR) | 106,559 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 34,520 | 32.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,224 | 53.7 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 19,963 | 47.3 % | 4,479,038 | 55.4 % |
| Obama - D | 21,888 | 51.8 % | 3,528,518 | 43.6 % |
| Barr - L | 328 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 56 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,868 | 43.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,446 | 54.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,164 | 2.8 % | 185,211 | 2.3 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 16,182 | 38.6 % | 69,458 | 38.4 % |
| Ortiz - D | 24,224 | 57.9 % | 104,864 | 58.0 % |
| Powell - L | 1,466 | 3.5 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 16,315 | 40.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,447 | 55.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,617 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 16,796 | 41.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,279 | 55.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,386 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 15,908 | 39.2 % | 3,925,720 | 51.1 % |
| Houston - D | 23,263 | 57.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,360 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,970 | 39.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,582 | 57.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,340 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 16,211 | 40.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,848 | 56.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,217 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 16,734 | 41.3 % | 4,044,526 | 53.0 % |
| Molina - D | 22,406 | 55.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,351 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,370 | 78.2 % | 4,719,124 | 81.9 % |
| Strange - L | 6,243 | 21.8 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 15,861 | 38.8 % | 152,195 | 40.5 % |
| Berlanga - D | 25,018 | 61.2 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 26,836 | 78.8 % | 124,456 | 81.4 % |
| Parker - L | 7,206 | 21.2 % | 28,429 | 18.6 % |
| State Rep 32 | | | | |
| Hunter - R | 0 | 0.0 % | 27,844 | 50.1 % |
| Garcia - D | 0 | 0.0 % | 25,994 | 46.8 % |
| Nelson - L | 0 | 0.0 % | 1,705 | 3.1 % |
| State Rep 33 | | | | |
| Torres - R | 14,792 | 35.5 % | 14,792 | 35.5 % |
| Ortiz - D | 24,582 | 59.0 % | 24,582 | 59.0 % |
| Garrett - L | 2,261 | 5.4 % | 2,261 | 5.4 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 17,058 | 42.1 % | 76,440 | 34.9 % |
| Garza - D | 23,440 | 57.9 % | 142,754 | 65.1 % |
| 214th District Judge | | | | |
| Williams - R | 17,766 | 43.3 % | 47,158 | 48.3 % |
| Longoria - D | 23,238 | 56.7 % | 50,550 | 51.7 % |
| Nueces Tax A-C | | | | |
| Tinney - R | 13,505 | 32.7 % | 37,229 | 37.8 % |
| Canales - D | 26,359 | 63.8 % | 57,760 | 58.6 % |
| Moore - L | 1,458 | 3.5 % | 3,570 | 3.6 % |
| Nueces Sheriff | | | | |
| Kaelin - R | 22,124 | 53.5 % | 58,042 | 58.8 % |
| Flores - D | 19,236 | 46.5 % | 40,658 | 41.2 % |
| Nueces Co Comm 1 | | | | |
| Pusley - R | 156 | 23.4 % | 10,236 | 50.4 % |
| Banales - D | 511 | 76.6 % | 10,065 | 49.6 % |
| Nueces Co Comm 3 | | | | |
| Mitchell - R | 4,021 | 35.7 % | 7,970 | 38.2 % |
| Ortiz - D | 7,252 | 64.3 % | 12,882 | 61.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Nueces JP 1, Pl 1 | | | | |
| Rangel - R | 4,453 | 30.1 % | 13,587 | 37.5 % |
| Gonzalez - D | 10,329 | 69.9 % | 22,599 | 62.5 % |
| Nueces JP 2, Pl 1 | | | | |
| Stoner - R | 13,342 | 51.6 % | 25,859 | 56.4 % |
| Salinas - D | 12,502 | 48.4 % | 19,970 | 43.6 % |
| Total Voter Registration (VR) | 84,940 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 46,122 | 54.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 43,493 | 51.2 % | 8,108,358 | 59.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 20,512 | 50.6 % | 4,479,038 | 55.4 % |
| Obama - D | 19,688 | 48.6 % | 3,528,518 | 43.6 % |
| Barr - L | 306 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 39 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 18,741 | 47.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,961 | 50.3 % | 3,389,189 | 42.8 % |
| Schick - L | 992 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 17,273 | 43.0 % | 69,458 | 38.4 % |
| Ortiz - D | 21,499 | 53.6 % | 104,864 | 58.0 % |
| Powell - L | 1,368 | 3.4 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 17,266 | 44.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,056 | 51.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,360 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,653 | 45.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,899 | 51.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,226 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 16,578 | 42.8 % | 3,925,720 | 51.1 % |
| Houston - D | 20,899 | 53.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,265 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,017 | 43.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,810 | 53.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,259 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 16,915 | 43.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,499 | 53.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,079 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 17,774 | 46.0 % | 4,044,526 | 53.0 % |
| Molina - D | 19,668 | 50.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,199 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,113 | 80.2 % | 4,719,124 | 81.9 % |
| Strange - L | 5,446 | 19.8 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 16,650 | 42.6 % | 152,195 | 40.5 % |
| Berlanga - D | 22,436 | 57.4 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 24,357 | 75.9 % | 124,456 | 81.4 % |
| Parker - L | 7,720 | 24.1 % | 28,429 | 18.6 % |
| State Rep 34 | | | | |
| Scott - R | 18,684 | 46.9 % | 18,684 | 46.9 % |
| Herrero - D | 21,188 | 53.1 % | 21,188 | 53.1 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 18,093 | 46.7 % | 76,440 | 34.9 % |
| Garza - D | 20,689 | 53.3 % | 142,754 | 65.1 % |
| 214th District Judge | | | | |
| Williams - R | 18,377 | 46.8 % | 47,158 | 48.3 % |
| Longoria - D | 20,881 | 53.2 % | 50,550 | 51.7 % |
| Nueces Tax A-C | | | | |
| Tinney - R | 14,563 | 36.8 % | 37,229 | 37.8 % |
| Canales - D | 23,736 | 60.0 % | 57,760 | 58.6 % |
| Moore - L | 1,280 | 3.2 % | 3,570 | 3.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| Nueces Sheriff | | | | |
| Kaelin - R | 22,812 | 57.5 % | 58,042 | 58.8 % |
| Flores - D | 16,871 | 42.5 % | 40,658 | 41.2 % |
| Nueces Co Comm 1 | | | | |
| Pusley - R | 9,936 | 51.2 % | 10,236 | 50.4 % |
| Banales - D | 9,474 | 48.8 % | 10,065 | 49.6 % |
| Nueces Co Comm 3 | | | | |
| Mitchell - R | 3,949 | 41.2 % | 7,970 | 38.2 % |
| Ortiz - D | 5,630 | 58.8 % | 12,882 | 61.8 % |
| Nueces JP 1, Pl 1 | | | | |
| Rangel - R | 9,010 | 42.5 % | 13,587 | 37.5 % |
| Gonzalez - D | 12,177 | 57.5 % | 22,599 | 62.5 % |
| Nueces JP 2, Pl 1 | | | | |
| Stoner - R | 5,519 | 61.6 % | 25,859 | 56.4 % |
| Salinas - D | 3,439 | 38.4 % | 19,970 | 43.6 % |
| Total Voter Registration (VR) | 83,592 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 44,796 | 53.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,758 | 50.0 % | 8,108,358 | 59.7 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 23,308 | 54.7 % | 4,479,038 | 55.4 % |
| Obama - D | 19,035 | 44.7 % | 3,528,518 | 43.6 % |
| Barr - L | 207 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 67 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 21,120 | 51.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,349 | 46.7 % | 3,389,189 | 42.8 % |
| Schick - L | 961 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 12,291 | 39.8 % | 52,303 | 31.9 % |
| Hinojosa - D | 17,568 | 56.9 % | 107,578 | 65.7 % |
| Raether - L | 992 | 3.2 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 3,499 | 34.3 % | 52,524 | 29.2 % |
| Cuellar - D | 6,496 | 63.7 % | 123,494 | 68.7 % |
| Leone - L | 202 | 2.0 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 18,404 | 46.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,178 | 50.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,365 | 3.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,861 | 47.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,740 | 49.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,143 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,004 | 45.3 % | 3,925,720 | 51.1 % |
| Houston - D | 20,549 | 51.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,175 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,397 | 46.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,494 | 51.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,025 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 17,962 | 45.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,515 | 52.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,007 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 18,785 | 47.3 % | 4,044,526 | 53.0 % |
| Molina - D | 19,659 | 49.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,245 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,062 | 81.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,354 | 18.2 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 1,821 | 55.4 % | 152,195 | 40.5 % |
| Berlanga - D | 1,467 | 44.6 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,238 | 86.4 % | 124,456 | 81.4 % |
| Parker - L | 1,299 | 13.6 % | 28,429 | 18.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 21 | | | | |
| Bruni - R | 8,659 | 32.8 % | 55,480 | 29.2 % |
| Zaffirini - D | 17,066 | 64.7 % | 129,802 | 68.2 % |
| Allison - L | 646 | 2.4 % | 4,980 | 2.6 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 29,458 | 100.0 % | 29,458 | 100.0 % |
| Total Voter Registration (VR) | 88,855 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 49,108 | 55.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,771 | 48.1 % | 8,108,358 | 59.7 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,860 | 27.3 % | 4,479,038 | 55.4 % |
| Obama - D | 23,316 | 71.9 % | 3,528,518 | 43.6 % |
| Barr - L | 170 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 68 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,211 | 26.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,523 | 72.1 % | 3,389,189 | 42.8 % |
| Schick - L | 492 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 1,763 | 25.0 % | 52,303 | 31.9 % |
| Hinojosa - D | 5,186 | 73.5 % | 107,578 | 65.7 % |
| Raether - L | 106 | 1.5 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 4,827 | 20.4 % | 52,524 | 29.2 % |
| Cuellar - D | 18,443 | 77.8 % | 123,494 | 68.7 % |
| Leone - L | 440 | 1.9 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 7,308 | 24.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,187 | 73.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 811 | 2.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,606 | 25.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,145 | 72.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 691 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,193 | 23.8 % | 3,925,720 | 51.1 % |
| Houston - D | 22,425 | 74.2 % | 3,525,011 | 45.9 % |
| Smith - L | 588 | 1.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,800 | 22.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,239 | 76.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 477 | 1.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,349 | 24.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,288 | 73.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 589 | 1.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,070 | 23.3 % | 4,044,526 | 53.0 % |
| Molina - D | 22,747 | 75.0 % | 3,340,589 | 43.7 % |
| Howard - L | 525 | 1.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 11,067 | 75.5 % | 4,719,124 | 81.9 % |
| Strange - L | 3,593 | 24.5 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 6,083 | 23.4 % | 152,195 | 40.5 % |
| Berlanga - D | 19,936 | 76.6 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 17,724 | 91.5 % | 124,456 | 81.4 % |
| Parker - L | 1,652 | 8.5 % | 28,429 | 18.6 % |
| State Sen 27 | | | | |
| Lucio - D | 6,929 | 100.0 % | 111,596 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 24,598 | 100.0 % | 24,598 | 100.0 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 6,777 | 22.4 % | 76,440 | 34.9 % |
| Garza - D | 23,526 | 77.6 % | 142,754 | 65.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| 449th District Judge | | | | |
| Rios - R | 9,563 | 31.7 % | 43,318 | 35.6 % |
| Contreras - D | 20,640 | 68.3 % | 78,511 | 64.4 % |
| Total Voter Registration (VR) | 83,062 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 67,286 | 81.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 32,823 | 39.5 % | 8,108,358 | 59.7 % |

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 7,282 | 28.9 % | 4,479,038 | 55.4 % |
| Obama - D | 17,659 | 70.0 % | 3,528,518 | 43.6 % |
| Barr - L | 167 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 126 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,450 | 26.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,535 | 71.1 % | 3,389,189 | 42.8 % |
| Schick - L | 661 | 2.7 % | 185,211 | 2.3 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 5,830 | 23.6 % | 69,458 | 38.4 % |
| Ortiz - D | 17,895 | 72.5 % | 104,864 | 58.0 % |
| Powell - L | 972 | 3.9 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 5,925 | 24.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,564 | 69.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,331 | 5.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,262 | 26.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,652 | 70.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 885 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,546 | 23.3 % | 3,925,720 | 51.1 % |
| Houston - D | 17,158 | 72.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,073 | 4.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,252 | 21.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 18,267 | 75.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 615 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,996 | 25.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,956 | 71.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 817 | 3.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,577 | 23.4 % | 4,044,526 | 53.0 % |
| Molina - D | 17,472 | 73.3 % | 3,340,589 | 43.7 % |
| Howard - L | 788 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 11,148 | 66.3 % | 4,719,124 | 81.9 % |
| Strange - L | 5,657 | 33.7 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 5,772 | 24.1 % | 152,195 | 40.5 % |
| Berlanga - D | 18,194 | 75.9 % | 223,465 | 59.5 % |
| State Sen 27 | | | | |
| Lucio - D | 20,358 | 100.0 % | 111,596 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 19,695 | 100.0 % | 19,695 | 100.0 % |
| Total Voter Registration (VR) | 63,577 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 52,039 | 81.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 25,234 | 39.7 % | 8,108,358 | 59.7 % |

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 11,648 | 34.4 % | 4,479,038 | 55.4 % |
| Obama - D | 21,758 | 64.3 % | 3,528,518 | 43.6 % |
| Barr - L | 194 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 254 | 0.8 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,540 | 32.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,556 | 65.5 % | 3,389,189 | 42.8 % |
| Schick - L | 816 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 3,379 | 41.1 % | 52,303 | 31.9 % |
| Hinojosa - D | 4,548 | 55.4 % | 107,578 | 65.7 % |
| Raether - L | 285 | 3.5 % | 3,827 | 2.3 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 6,020 | 24.3 % | 69,458 | 38.4 % |
| Ortiz - D | 17,821 | 72.0 % | 104,864 | 58.0 % |
| Powell - L | 900 | 3.6 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 9,537 | 30.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,613 | 64.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,594 | 5.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 10,064 | 31.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,523 | 64.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,157 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 9,273 | 29.3 % | 3,925,720 | 51.1 % |
| Houston - D | 21,071 | 66.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,346 | 4.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 8,717 | 27.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,591 | 70.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 833 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 9,734 | 30.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,902 | 66.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,047 | 3.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 9,219 | 29.0 % | 4,044,526 | 53.0 % |
| Molina - D | 21,538 | 67.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,042 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 16,337 | 70.7 % | 4,719,124 | 81.9 % |
| Strange - L | 6,764 | 29.3 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 9,275 | 29.1 % | 152,195 | 40.5 % |
| Berlanga - D | 22,628 | 70.9 % | 223,465 | 59.5 % |
| State Sen 27 | | | | |
| Lucio - D | 25,921 | 100.0 % | 111,596 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 25,476 | 100.0 % | 25,476 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 74,547 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 57,549 | 77.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 33,854 | 45.4 % | 8,108,358 | 59.7 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,526 | 26.9 % | 4,479,038 | 55.4 % |
| Obama - D | 22,907 | 72.3 % | 3,528,518 | 43.6 % |
| Barr - L | 198 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 51 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,562 | 24.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,445 | 73.6 % | 3,389,189 | 42.8 % |
| Schick - L | 481 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 6,710 | 22.1 % | 52,303 | 31.9 % |
| Hinojosa - D | 23,078 | 76.2 % | 107,578 | 65.7 % |
| Raether - L | 506 | 1.7 % | 3,827 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 6,944 | 23.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,837 | 73.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 806 | 2.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,230 | 24.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,749 | 73.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 716 | 2.4 % | 239,034 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 36 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Wainwright - R | 6,838 | 23.2 % | 3,925,720 | 51.1 % |
| Houston - D | 22,023 | 74.6 % | 3,525,011 | 45.9 % |
| Smith - L | 645 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,465 | 21.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,908 | 76.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 494 | 1.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,033 | 23.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,872 | 74.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 632 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 6,623 | 22.3 % | 4,044,526 | 53.0 % |
| Molina - D | 22,471 | 75.8 % | 3,340,589 | 43.7 % |
| Howard - L | 561 | 1.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 10,441 | 74.7 % | 4,719,124 | 81.9 % |
| Strange - L | 3,529 | 25.3 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 5,595 | 22.6 % | 152,195 | 40.5 % |
| Berlanga - D | 19,201 | 77.4 % | 223,465 | 59.5 % |
| State Sen 27 | | | | |
| Lucio - D | 24,233 | 100.0 % | 111,596 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 23,880 | 100.0 % | 23,880 | 100.0 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 6,435 | 21.8 % | 76,440 | 34.9 % |
| Garza - D | 23,072 | 78.2 % | 142,754 | 65.1 % |
| 449th District Judge | | | | |
| Rios - R | 8,960 | 30.5 % | 43,318 | 35.6 % |
| Contreras - D | 20,438 | 69.5 % | 78,511 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 75,298 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 61,398 | 81.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 32,126 | 42.7 % | 8,108,358 | 59.7 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 6,625 | 22.3 % | 4,479,038 | 55.4 % |
| Obama - D | 22,791 | 76.9 % | 3,528,518 | 43.6 % |
| Barr - L | 172 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 61 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,618 | 19.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,361 | 78.5 % | 3,389,189 | 42.8 % |
| Schick - L | 507 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 5,086 | 19.4 % | 52,303 | 31.9 % |
| Hinojosa - D | 20,751 | 79.0 % | 107,578 | 65.7 % |
| Raether - L | 428 | 1.6 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 174 | 7.8 % | 52,524 | 29.2 % |
| Cuellar - D | 2,023 | 90.7 % | 123,494 | 68.7 % |
| Leone - L | 33 | 1.5 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 5,118 | 18.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,650 | 78.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 840 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,495 | 19.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,521 | 77.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 693 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,036 | 18.3 % | 3,925,720 | 51.1 % |
| Houston - D | 21,872 | 79.4 % | 3,525,011 | 45.9 % |
| Smith - L | 646 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,627 | 16.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,848 | 81.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 451 | 1.6 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 5,205 | 18.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,768 | 79.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 592 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,773 | 17.2 % | 4,044,526 | 53.0 % |
| Molina - D | 22,416 | 80.8 % | 3,340,589 | 43.7 % |
| Howard - L | 540 | 1.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,128 | 67.9 % | 4,719,124 | 81.9 % |
| Strange - L | 4,323 | 32.1 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 2,172 | 22.0 % | 152,195 | 40.5 % |
| Berlanga - D | 7,700 | 78.0 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 14,239 | 90.5 % | 124,456 | 81.4 % |
| Parker - L | 1,500 | 9.5 % | 28,429 | 18.6 % |
| State Sen 27 | | | | |
| Lucio - D | 9,539 | 100.0 % | 111,596 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 24,103 | 100.0 % | 24,103 | 100.0 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 4,615 | 16.7 % | 76,440 | 34.9 % |
| Garza - D | 23,069 | 83.3 % | 142,754 | 65.1 % |
| 449th District Judge | | | | |
| Rios - R | 7,925 | 28.8 % | 43,318 | 35.6 % |
| Contreras - D | 19,600 | 71.2 % | 78,511 | 64.4 % |
| Total Voter Registration (VR) | 69,276 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 60,873 | 87.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 30,159 | 43.5 % | 8,108,358 | 59.7 % |

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 15,658 | 42.1 % | 4,479,038 | 55.4 % |
| Obama - D | 21,247 | 57.1 % | 3,528,518 | 43.6 % |
| Barr - L | 178 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 120 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 14,330 | 39.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,210 | 58.6 % | 3,389,189 | 42.8 % |
| Schick - L | 683 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 9,510 | 38.3 % | 52,303 | 31.9 % |
| Hinojosa - D | 14,760 | 59.4 % | 107,578 | 65.7 % |
| Raether - L | 566 | 2.3 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 3,038 | 27.8 % | 52,524 | 29.2 % |
| Cuellar - D | 7,665 | 70.2 % | 123,494 | 68.7 % |
| Leone - L | 218 | 2.0 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 13,445 | 38.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,398 | 58.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,168 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 14,031 | 39.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,134 | 57.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,042 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 13,204 | 37.8 % | 3,925,720 | 51.1 % |
| Houston - D | 20,877 | 59.7 % | 3,525,011 | 45.9 % |
| Smith - L | 884 | 2.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,595 | 35.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,090 | 62.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 707 | 2.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 13,523 | 38.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,513 | 58.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 898 | 2.6 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 38 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 13,154 | 37.5 % | 4,044,526 | 53.0 % |
| Molina - D | 21,040 | 60.0 % | 3,340,589 | 43.7 % |
| Howard - L | 854 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 18,666 | 79.6 % | 4,719,124 | 81.9 % |
| Strange - L | 4,791 | 20.4 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 12,446 | 39.1 % | 152,195 | 40.5 % |
| Berlanga - D | 19,413 | 60.9 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 23,004 | 84.2 % | 124,456 | 81.4 % |
| Parker - L | 4,324 | 15.8 % | 28,429 | 18.6 % |
| State Sen 27 | | | | |
| Lucio - D | 1,800 | 100.0 % | 111,596 | 100.0 % |
| State Rep 41 | | | | |
| Villalobos - R | 12,025 | 33.3 % | 12,025 | 33.3 % |
| Gonzales - D | 23,438 | 64.9 % | 23,438 | 64.9 % |
| Snelling - L | 671 | 1.9 % | 671 | 1.9 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 12,159 | 34.6 % | 76,440 | 34.9 % |
| Garza - D | 22,967 | 65.4 % | 142,754 | 65.1 % |
| 449th District Judge | | | | |
| Rios - R | 16,870 | 48.6 % | 43,318 | 35.6 % |
| Contreras - D | 17,833 | 51.4 % | 78,511 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 77,588 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 53,507 | 69.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 37,539 | 48.4 % | 8,108,358 | 59.7 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 11,017 | 30.8 % | 4,479,038 | 55.4 % |
| Obama - D | 24,519 | 68.6 % | 3,528,518 | 43.6 % |
| Barr - L | 138 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 48 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,100 | 22.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,804 | 75.8 % | 3,389,189 | 42.8 % |
| Schick - L | 460 | 1.3 % | 185,211 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 3,465 | 9.7 % | 52,524 | 29.2 % |
| Cuellar - D | 31,514 | 88.5 % | 123,494 | 68.7 % |
| Leone - L | 610 | 1.7 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 7,619 | 22.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,025 | 73.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,574 | 4.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,373 | 24.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 24,647 | 72.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,056 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,375 | 21.5 % | 3,925,720 | 51.1 % |
| Houston - D | 25,627 | 74.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,237 | 3.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,751 | 19.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,114 | 78.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 655 | 1.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,876 | 23.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,263 | 74.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 976 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 6,384 | 18.6 % | 4,044,526 | 53.0 % |
| Molina - D | 27,200 | 79.1 % | 3,340,589 | 43.7 % |
| Howard - L | 806 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 17,718 | 67.7 % | 4,719,124 | 81.9 % |
| Strange - L | 8,467 | 32.3 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 21 | | | | |
| Bruni - R | 6,791 | 19.2 % | 55,480 | 29.2 % |
| Zaffirini - D | 27,441 | 77.6 % | 129,802 | 68.2 % |
| Allison - L | 1,137 | 3.2 % | 4,980 | 2.6 % |
| State Rep 42 | | | | |
| Raymond - D | 31,129 | 100.0 % | 31,129 | 100.0 % |
| Total Voter Registration (VR) | 77,221 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 66,866 | 86.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 35,776 | 46.3 % | 8,108,358 | 59.7 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 14,859 | 41.2 % | 4,479,038 | 55.4 % |
| Obama - D | 20,919 | 58.0 % | 3,528,518 | 43.6 % |
| Barr - L | 210 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 94 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,293 | 37.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,114 | 60.0 % | 3,389,189 | 42.8 % |
| Schick - L | 777 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 5,092 | 35.7 % | 52,303 | 31.9 % |
| Hinojosa - D | 8,795 | 61.7 % | 107,578 | 65.7 % |
| Raether - L | 370 | 2.6 % | 3,827 | 2.3 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 6,297 | 33.0 % | 69,458 | 38.4 % |
| Ortiz - D | 12,171 | 63.8 % | 104,864 | 58.0 % |
| Powell - L | 613 | 3.2 % | 6,629 | 3.7 % |
| U.S. Rep 28 | | | | |
| Fish - R | 159 | 8.9 % | 52,524 | 29.2 % |
| Cuellar - D | 1,608 | 89.8 % | 123,494 | 68.7 % |
| Leone - L | 24 | 1.3 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 11,895 | 35.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,410 | 60.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,487 | 4.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,396 | 36.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,161 | 59.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,196 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,647 | 34.6 % | 3,925,720 | 51.1 % |
| Houston - D | 20,783 | 61.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,276 | 3.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 11,250 | 32.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,074 | 64.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 881 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,995 | 35.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,660 | 61.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,013 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,973 | 35.3 % | 4,044,526 | 53.0 % |
| Molina - D | 20,903 | 61.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,021 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 17,990 | 75.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,743 | 24.2 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 11,115 | 37.0 % | 152,195 | 40.5 % |
| Berlanga - D | 18,947 | 63.0 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 1,990 | 93.8 % | 124,456 | 81.4 % |
| Parker - L | 131 | 6.2 % | 28,429 | 18.6 % |
| State Sen 21 | | | | |
| Bruni - R | 192 | 10.6 % | 55,480 | 29.2 % |
| Zaffirini - D | 1,606 | 88.6 % | 129,802 | 68.2 % |
| Allison - L | 15 | 0.8 % | 4,980 | 2.6 % |
| State Sen 27 | | | | |
| Lucio - D | 22,816 | 100.0 % | 111,596 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| State Rep 43 | | | | |
| Rios Ybarra - D | 25,771 | 87.2 % | 25,771 | 87.2 % |
| Shuey - L | 3,781 | 12.8 % | 3,781 | 12.8 % |
| Total Voter Registration (VR) | 77,161 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 54,129 | 70.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 36,132 | 46.8 % | 8,108,358 | 59.7 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 45,842 | 65.3 % | 4,479,038 | 55.4 % |
| Obama - D | 23,683 | 33.7 % | 3,528,518 | 43.6 % |
| Barr - L | 486 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 231 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 43,982 | 64.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,804 | 33.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,654 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 2,607 | 43.1 % | 88,682 | 30.4 % |
| Doggett - D | 3,344 | 55.3 % | 191,741 | 65.8 % |
| Stutsman - L | 100 | 1.7 % | 10,846 | 3.7 % |
| U.S. Rep 28 | | | | |
| Fish - R | 31,707 | 51.4 % | 52,524 | 29.2 % |
| Cuellar - D | 28,363 | 46.0 % | 123,494 | 68.7 % |
| Leone - L | 1,613 | 2.6 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 40,200 | 60.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,242 | 35.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,606 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 41,855 | 63.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,456 | 33.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,051 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 40,115 | 60.6 % | 3,925,720 | 51.1 % |
| Houston - D | 23,798 | 36.0 % | 3,525,011 | 45.9 % |
| Smith - L | 2,235 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 40,474 | 61.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,280 | 35.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,301 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 39,200 | 59.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 24,443 | 37.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,968 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 41,498 | 63.1 % | 4,044,526 | 53.0 % |
| Molina - D | 21,964 | 33.4 % | 3,340,589 | 43.7 % |
| Howard - L | 2,324 | 3.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 47,427 | 85.5 % | 4,719,124 | 81.9 % |
| Strange - L | 8,022 | 14.5 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 6,724 | 42.3 % | 55,480 | 29.2 % |
| Zaffirini - D | 8,750 | 55.0 % | 129,802 | 68.2 % |
| Allison - L | 430 | 2.7 % | 4,980 | 2.6 % |
| State Rep 44 | | | | |
| Kuempel - R | 46,686 | 82.4 % | 46,686 | 82.4 % |
| Lynch - L | 9,959 | 17.6 % | 9,959 | 17.6 % |
| Total Voter Registration (VR) | 112,605 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 29,038 | 25.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,246 | 62.4 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 39,159 | 51.8 % | 4,479,038 | 55.4 % |
| Obama - D | 35,298 | 46.7 % | 3,528,518 | 43.6 % |
| Barr - L | 854 | 1.1 % | 56,091 | 0.7 % |
| Write-In - W | 315 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 39,390 | 52.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 32,254 | 43.3 % | 3,389,189 | 42.8 % |
| Schick - L | 2,861 | 3.8 % | 185,211 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,534 | 81.4 % | 243,469 | 80.0 % |
| Strohm - L | 807 | 18.6 % | 60,880 | 20.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 27,374 | 39.7 % | 88,682 | 30.4 % |
| Doggett - D | 38,971 | 56.6 % | 191,741 | 65.8 % |
| Stutsman - L | 2,524 | 3.7 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 35,317 | 49.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,554 | 45.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,224 | 5.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 36,421 | 50.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,018 | 44.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,878 | 5.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 34,781 | 48.3 % | 3,925,720 | 51.1 % |
| Houston - D | 33,574 | 46.7 % | 3,525,011 | 45.9 % |
| Smith - L | 3,604 | 5.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,860 | 48.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,116 | 46.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,814 | 5.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 34,262 | 47.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,669 | 47.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,624 | 5.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 35,698 | 50.0 % | 4,044,526 | 53.0 % |
| Molina - D | 31,678 | 44.3 % | 3,340,589 | 43.7 % |
| Howard - L | 4,062 | 5.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,178 | 75.7 % | 4,719,124 | 81.9 % |
| Strange - L | 13,833 | 24.3 % | 1,043,820 | 18.1 % |
| State Sen 24 | | | | |
| Fraser - R | 3,396 | 79.8 % | 197,134 | 85.5 % |
| Oliver - L | 859 | 20.2 % | 33,508 | 14.5 % |
| State Rep 45 | | | | |
| Young - R | 27,728 | 37.4 % | 27,728 | 37.4 % |
| Rose - D | 43,924 | 59.3 % | 43,924 | 59.3 % |
| Gleinser - L | 2,419 | 3.3 % | 2,419 | 3.3 % |
| Total Voter Registration (VR) | 125,601 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 28,149 | 22.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 75,659 | 60.2 % | 8,108,358 | 59.7 % |

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,667 | 19.5 % | 4,479,038 | 55.4 % |
| Obama - D | 35,068 | 79.0 % | 3,528,518 | 43.6 % |
| Barr - L | 450 | 1.0 % | 56,091 | 0.7 % |
| Write-In - W | 198 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,109 | 20.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 33,114 | 75.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,558 | 3.6 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 5,323 | 28.9 % | 179,485 | 53.9 % |
| Doherty - D | 12,268 | 66.7 % | 143,716 | 43.1 % |
| Finkel - L | 807 | 4.4 % | 9,871 | 3.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 1,977 | 7.9 % | 88,682 | 30.4 % |
| Doggett - D | 22,435 | 89.2 % | 191,741 | 65.8 % |
| Stutsman - L | 740 | 2.9 % | 10,846 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 8,572 | 19.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,155 | 74.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,250 | 5.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,983 | 20.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,031 | 74.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,995 | 4.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,882 | 18.4 % | 3,925,720 | 51.1 % |
| Houston - D | 33,077 | 77.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,974 | 4.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,774 | 18.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,123 | 77.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,015 | 4.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,662 | 17.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,097 | 77.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,028 | 4.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,922 | 18.5 % | 4,044,526 | 53.0 % |
| Molina - D | 32,622 | 76.2 % | 3,340,589 | 43.7 % |
| Howard - L | 2,239 | 5.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 12,915 | 50.4 % | 4,719,124 | 81.9 % |
| Strange - L | 12,702 | 49.6 % | 1,043,820 | 18.1 % |
| State Rep 46 | | | | |
| Dukes - D | 34,353 | 86.5 % | 34,353 | 86.5 % |
| Hacker - L | 5,351 | 13.5 % | 5,351 | 13.5 % |
| COA 3, Chief | | | | |
| Law - R | 8,100 | 19.1 % | 210,810 | 40.4 % |
| Jones - D | 34,396 | 80.9 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 8,843 | 20.9 % | 140,829 | 38.2 % |
| Coronado - D | 33,441 | 79.1 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 6,305 | 14.6 % | 105,030 | 27.6 % |
| Spears - D | 34,978 | 81.0 % | 256,346 | 67.3 % |
| Burris - L | 1,907 | 4.4 % | 19,690 | 5.2 % |
| Travis Sheriff | | | | |
| Frank - R | 7,078 | 16.5 % | 116,302 | 31.1 % |
| Hamilton - D | 33,316 | 77.9 % | 232,635 | 62.3 % |
| McDaniel - L | 2,395 | 5.6 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 32,245 | 89.8 % | 52,113 | 88.1 % |
| Fairchild - L | 3,667 | 10.2 % | 7,055 | 11.9 % |
| Travis Constable 2 | | | | |
| Van - R | 1,466 | 39.1 % | 52,496 | 46.2 % |
| Ballesteros - D | 2,093 | 55.8 % | 54,682 | 48.2 % |
| Pignotti - L | 192 | 5.1 % | 6,359 | 5.6 % |
| Travis Constable 5 | | | | |
| Elfant - D | 4,479 | 87.2 % | 45,757 | 84.3 % |
| Holt - L | 655 | 12.8 % | 8,510 | 15.7 % |
| Total Voter Registration (VR) | 75,686 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,903 | 19.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 44,383 | 58.6 % | 8,108,358 | 59.7 % |

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 40,849 | 44.3 % | 4,479,038 | 55.4 % |
| Obama - D | 49,949 | 54.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,164 | 1.3 % | 56,091 | 0.7 % |
| Write-In - W | 315 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 42,934 | 47.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 44,024 | 48.6 % | 3,389,189 | 42.8 % |
| Schick - L | 3,703 | 4.1 % | 185,211 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 10,294 | 74.5 % | 243,469 | 80.0 % |
| Strohm - L | 3,530 | 25.5 % | 60,880 | 20.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Morovich - R | 25,269 | 34.3 % | 88,682 | 30.4 % |
| Doggett - D | 45,276 | 61.5 % | 191,741 | 65.8 % |
| Stutsman - L | 3,034 | 4.1 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 39,802 | 45.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 42,223 | 48.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 5,693 | 6.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 40,867 | 46.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 42,120 | 47.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 4,937 | 5.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 38,183 | 43.6 % | 3,925,720 | 51.1 % |
| Houston - D | 44,456 | 50.8 % | 3,525,011 | 45.9 % |
| Smith - L | 4,929 | 5.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,016 | 43.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 44,250 | 50.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,062 | 5.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 37,371 | 43.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 44,664 | 51.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,891 | 5.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,941 | 44.9 % | 4,044,526 | 53.0 % |
| Molina - D | 42,381 | 48.9 % | 3,340,589 | 43.7 % |
| Howard - L | 5,378 | 6.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 48,485 | 70.1 % | 4,719,124 | 81.9 % |
| Strange - L | 20,671 | 29.9 % | 1,043,820 | 18.1 % |
| State Rep 47 | | | | |
| Keel - R | 43,190 | 48.8 % | 43,190 | 48.8 % |
| Bolton - D | 45,314 | 51.2 % | 45,314 | 51.2 % |
| COA 3, Chief | | | | |
| Law - R | 38,232 | 44.2 % | 210,810 | 40.4 % |
| Jones - D | 48,201 | 55.8 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 42,442 | 49.3 % | 140,829 | 38.2 % |
| Coronado - D | 43,575 | 50.7 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 31,198 | 35.1 % | 105,030 | 27.6 % |
| Spears - D | 53,239 | 59.9 % | 256,346 | 67.3 % |
| Burris - L | 4,471 | 5.0 % | 19,690 | 5.2 % |
| Travis Sheriff | | | | |
| Frank - R | 34,483 | 39.8 % | 116,302 | 31.1 % |
| Hamilton - D | 46,678 | 53.8 % | 232,635 | 62.3 % |
| McDaniel - L | 5,574 | 6.4 % | 24,712 | 6.6 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 34,731 | 44.8 % | 64,799 | 46.4 % |
| Huber - D | 38,831 | 50.0 % | 67,755 | 48.5 % |
| Benedict - L | 4,045 | 5.2 % | 7,103 | 5.1 % |
| Travis Constable 2 | | | | |
| Van - R | 5,076 | 59.4 % | 52,496 | 46.2 % |
| Ballesteros - D | 2,988 | 35.0 % | 54,682 | 48.2 % |
| Pignotti - L | 475 | 5.6 % | 6,359 | 5.6 % |
| Travis Constable 3 | | | | |
| Varela - R | 31,027 | 42.0 % | 42,609 | 38.7 % |
| McCain - D | 37,813 | 51.2 % | 59,610 | 54.1 % |
| Edgar - L | 5,047 | 6.8 % | 7,955 | 7.2 % |
| Total Voter Registration (VR) | 129,303 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 17,614 | 13.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 92,280 | 71.4 % | 8,108,358 | 59.7 % |

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,112 | 45.5 % | 4,479,038 | 55.4 % |
| Obama - D | 40,923 | 53.0 % | 3,528,518 | 43.6 % |
| Barr - L | 953 | 1.2 % | 56,091 | 0.7 % |
| Write-In - W | 254 | 0.3 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 37,825 | 49.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 35,215 | 46.4 % | 3,389,189 | 42.8 % |
| Schick - L | 2,834 | 3.7 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 14,178 | 42.6 % | 179,485 | 53.9 % |
| Doherty - D | 17,651 | 53.1 % | 143,716 | 43.1 % |
| Finkel - L | 1,440 | 4.3 % | 9,871 | 3.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 23,555 | 73.5 % | 243,469 | 80.0 % |
| Strohm - L | 8,476 | 26.5 % | 60,880 | 20.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 1,045 | 33.9 % | 88,682 | 30.4 % |
| Doggett - D | 1,925 | 62.4 % | 191,741 | 65.8 % |
| Stutsman - L | 117 | 3.8 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 35,742 | 48.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,954 | 45.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,352 | 6.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 36,530 | 49.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,979 | 45.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,834 | 5.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,360 | 45.7 % | 3,925,720 | 51.1 % |
| Houston - D | 35,632 | 48.9 % | 3,525,011 | 45.9 % |
| Smith - L | 3,934 | 5.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,705 | 46.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 34,940 | 48.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 4,054 | 5.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,883 | 45.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 35,649 | 49.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,828 | 5.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,453 | 47.8 % | 4,044,526 | 53.0 % |
| Molina - D | 33,172 | 46.0 % | 3,340,589 | 43.7 % |
| Howard - L | 4,428 | 6.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 41,994 | 72.1 % | 4,719,124 | 81.9 % |
| Strange - L | 16,243 | 27.9 % | 1,043,820 | 18.1 % |
| State Rep 48 | | | | |
| Waggoner - R | 31,028 | 42.0 % | 31,028 | 42.0 % |
| Howard - D | 39,748 | 53.7 % | 39,748 | 53.7 % |
| Easton - L | 3,174 | 4.3 % | 3,174 | 4.3 % |
| COA 3, Chief | | | | |
| Law - R | 32,434 | 44.9 % | 210,810 | 40.4 % |
| Jones - D | 39,789 | 55.1 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 35,839 | 50.5 % | 140,829 | 38.2 % |
| Coronado - D | 35,196 | 49.5 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 27,179 | 36.8 % | 105,030 | 27.6 % |
| Spears - D | 43,143 | 58.4 % | 256,346 | 67.3 % |
| Burris - L | 3,511 | 4.8 % | 19,690 | 5.2 % |
| Travis Sheriff | | | | |
| Frank - R | 30,393 | 42.3 % | 116,302 | 31.1 % |
| Hamilton - D | 37,057 | 51.5 % | 232,635 | 62.3 % |
| McDaniel - L | 4,461 | 6.2 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 1,749 | 85.7 % | 52,113 | 88.1 % |
| Fairchild - L | 293 | 14.3 % | 7,055 | 11.9 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 20,710 | 53.9 % | 64,799 | 46.4 % |
| Huber - D | 15,877 | 41.3 % | 67,755 | 48.5 % |
| Benedict - L | 1,870 | 4.9 % | 7,103 | 5.1 % |
| Travis Constable 2 | | | | |
| Van - R | 21,523 | 50.5 % | 52,496 | 46.2 % |
| Ballesteros - D | 18,596 | 43.7 % | 54,682 | 48.2 % |
| Pignotti - L | 2,467 | 5.8 % | 6,359 | 5.6 % |
| Travis Constable 3 | | | | |
| Varela - R | 7,227 | 49.1 % | 42,609 | 38.7 % |
| McCain - D | 6,553 | 44.5 % | 59,610 | 54.1 % |
| Edgar - L | 933 | 6.3 % | 7,955 | 7.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| Travis Constable 5 | | | | |
| Elfant - D | 9,333 | 83.0 % | 45,757 | 84.3 % |
| Holt - L | 1,916 | 17.0 % | 8,510 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 108,934 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,272 | 6.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 77,242 | 70.9 % | 8,108,358 | 59.7 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 15,937 | 22.3 % | 4,479,038 | 55.4 % |
| Obama - D | 54,237 | 75.7 % | 3,528,518 | 43.6 % |
| Barr - L | 948 | 1.3 % | 56,091 | 0.7 % |
| Write-In - W | 504 | 0.7 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,417 | 24.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 49,079 | 70.2 % | 3,389,189 | 42.8 % |
| Schick - L | 3,435 | 4.9 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,957 | 25.4 % | 179,485 | 53.9 % |
| Doherty - D | 13,646 | 69.9 % | 143,716 | 43.1 % |
| Finkel - L | 914 | 4.7 % | 9,871 | 3.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 6,058 | 52.2 % | 243,469 | 80.0 % |
| Strohm - L | 5,547 | 47.8 % | 60,880 | 20.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 4,877 | 14.1 % | 88,682 | 30.4 % |
| Doggett - D | 27,919 | 80.8 % | 191,741 | 65.8 % |
| Stutsman - L | 1,770 | 5.1 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 16,438 | 24.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 45,711 | 68.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 5,115 | 7.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 16,852 | 24.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 46,087 | 68.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 4,640 | 6.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 14,815 | 22.0 % | 3,925,720 | 51.1 % |
| Houston - D | 47,814 | 71.1 % | 3,525,011 | 45.9 % |
| Smith - L | 4,586 | 6.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,932 | 22.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 47,524 | 70.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 4,600 | 6.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 14,641 | 22.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 47,446 | 71.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,588 | 6.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 15,408 | 23.2 % | 4,044,526 | 53.0 % |
| Molina - D | 46,089 | 69.3 % | 3,340,589 | 43.7 % |
| Howard - L | 4,982 | 7.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,330 | 50.1 % | 4,719,124 | 81.9 % |
| Strange - L | 24,264 | 49.9 % | 1,043,820 | 18.1 % |
| State Rep 49 | | | | |
| Naishtat - D | 54,284 | 100.0 % | 54,284 | 100.0 % |
| COA 3, Chief | | | | |
| Law - R | 14,985 | 22.8 % | 210,810 | 40.4 % |
| Jones - D | 50,765 | 77.2 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 16,846 | 25.8 % | 140,829 | 38.2 % |
| Coronado - D | 48,354 | 74.2 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 12,845 | 19.1 % | 105,030 | 27.6 % |
| Spears - D | 49,956 | 74.3 % | 256,346 | 67.3 % |
| Burris - L | 4,414 | 6.6 % | 19,690 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 46 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| Travis Sheriff | | | | |
| Frank - R | 14,135 | 21.4 % | 116,302 | 31.1 % |
| Hamilton - D | 46,676 | 70.5 % | 232,635 | 62.3 % |
| McDaniel - L | 5,374 | 8.1 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 8,170 | 84.4 % | 52,113 | 88.1 % |
| Fairchild - L | 1,515 | 15.6 % | 7,055 | 11.9 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 987 | 17.5 % | 64,799 | 46.4 % |
| Huber - D | 4,302 | 76.4 % | 67,755 | 48.5 % |
| Benedict - L | 340 | 6.0 % | 7,103 | 5.1 % |
| Travis Constable 3 | | | | |
| Varela - R | 3,549 | 19.8 % | 42,609 | 38.7 % |
| McCain - D | 12,748 | 71.0 % | 59,610 | 54.1 % |
| Edgar - L | 1,658 | 9.2 % | 7,955 | 7.2 % |
| Travis Constable 5 | | | | |
| Elfant - D | 30,938 | 84.3 % | 45,757 | 84.3 % |
| Holt - L | 5,742 | 15.7 % | 8,510 | 15.7 % |
| Total Voter Registration (VR) | 110,110 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,845 | 11.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 71,626 | 65.0 % | 8,108,358 | 59.7 % |

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 29,671 | 39.5 % | 4,479,038 | 55.4 % |
| Obama - D | 44,120 | 58.8 % | 3,528,518 | 43.6 % |
| Barr - L | 970 | 1.3 % | 56,091 | 0.7 % |
| Write-In - W | 289 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 31,387 | 42.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 39,257 | 53.3 % | 3,389,189 | 42.8 % |
| Schick - L | 3,057 | 4.1 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 20,759 | 36.3 % | 179,485 | 53.9 % |
| Doherty - D | 33,636 | 58.8 % | 143,716 | 43.1 % |
| Finkel - L | 2,835 | 5.0 % | 9,871 | 3.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 9,332 | 73.3 % | 243,469 | 80.0 % |
| Strohm - L | 3,397 | 26.7 % | 60,880 | 20.0 % |
| RR Comm 3 | | | | |
| Williams - R | 29,150 | 40.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 38,204 | 53.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,235 | 5.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,857 | 41.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 37,907 | 52.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,837 | 5.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 27,653 | 38.7 % | 3,925,720 | 51.1 % |
| Houston - D | 39,886 | 55.9 % | 3,525,011 | 45.9 % |
| Smith - L | 3,850 | 5.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,498 | 38.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 39,755 | 55.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,984 | 5.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,977 | 38.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 40,085 | 56.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,872 | 5.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 28,390 | 40.1 % | 4,044,526 | 53.0 % |
| Molina - D | 38,147 | 53.8 % | 3,340,589 | 43.7 % |
| Howard - L | 4,334 | 6.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,570 | 67.5 % | 4,719,124 | 81.9 % |
| Strange - L | 17,641 | 32.5 % | 1,043,820 | 18.1 % |
| State Rep 50 | | | | |
| Mikus - R | 23,681 | 32.8 % | 23,681 | 32.8 % |
| Strama - D | 45,456 | 63.0 % | 45,456 | 63.0 % |
| Chandler - L | 3,055 | 4.2 % | 3,055 | 4.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| COA 3, Chief | | | | |
| Law - R | 27,950 | 39.7 % | 210,810 | 40.4 % |
| Jones - D | 42,371 | 60.3 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 30,031 | 43.1 % | 140,829 | 38.2 % |
| Coronado - D | 39,658 | 56.9 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 22,474 | 31.1 % | 105,030 | 27.6 % |
| Spears - D | 46,411 | 64.2 % | 256,346 | 67.3 % |
| Burris - L | 3,370 | 4.7 % | 19,690 | 5.2 % |
| Travis Sheriff | | | | |
| Frank - R | 24,640 | 34.8 % | 116,302 | 31.1 % |
| Hamilton - D | 41,648 | 58.9 % | 232,635 | 62.3 % |
| McDaniel - L | 4,425 | 6.3 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 9,716 | 86.1 % | 52,113 | 88.1 % |
| Fairchild - L | 1,571 | 13.9 % | 7,055 | 11.9 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 8,371 | 46.6 % | 64,799 | 46.4 % |
| Huber - D | 8,745 | 48.7 % | 67,755 | 48.5 % |
| Benedict - L | 848 | 4.7 % | 7,103 | 5.1 % |
| Travis Constable 2 | | | | |
| Van - R | 24,431 | 41.6 % | 52,496 | 46.2 % |
| Ballesteros - D | 31,005 | 52.9 % | 54,682 | 48.2 % |
| Pignotti - L | 3,225 | 5.5 % | 6,359 | 5.6 % |
| Travis Constable 5 | | | | |
| Elfant - D | 1,007 | 83.6 % | 45,757 | 84.3 % |
| Holt - L | 197 | 16.4 % | 8,510 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 114,448 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,266 | 12.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 75,050 | 65.6 % | 8,108,358 | 59.7 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 6,745 | 18.2 % | 4,479,038 | 55.4 % |
| Obama - D | 29,720 | 80.0 % | 3,528,518 | 43.6 % |
| Barr - L | 445 | 1.2 % | 56,091 | 0.7 % |
| Write-In - W | 226 | 0.6 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,848 | 18.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,931 | 76.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,677 | 4.6 % | 185,211 | 2.3 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 4,757 | 13.1 % | 88,682 | 30.4 % |
| Doggett - D | 29,891 | 82.6 % | 191,741 | 65.8 % |
| Stutsman - L | 1,557 | 4.3 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 6,253 | 17.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,916 | 75.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,442 | 6.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,545 | 18.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,979 | 75.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,140 | 6.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,903 | 16.6 % | 3,925,720 | 51.1 % |
| Houston - D | 27,628 | 77.5 % | 3,525,011 | 45.9 % |
| Smith - L | 2,097 | 5.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,647 | 15.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,977 | 78.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,031 | 5.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,801 | 16.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,551 | 77.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,109 | 5.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,856 | 16.5 % | 4,044,526 | 53.0 % |
| Molina - D | 27,357 | 77.1 % | 3,340,589 | 43.7 % |
| Howard - L | 2,262 | 6.4 % | 250,652 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 48 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 9 | | | | |
| Cochran - R | 10,569 | 47.2 % | 4,719,124 | 81.9 % |
| Strange - L | 11,823 | 52.8 % | 1,043,820 | 18.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 29,384 | 89.5 % | 29,384 | 89.5 % |
| DiBianca - L | 3,440 | 10.5 % | 3,440 | 10.5 % |
| COA 3, Chief | | | | |
| Law - R | 6,258 | 17.8 % | 210,810 | 40.4 % |
| Jones - D | 28,816 | 82.2 % | 310,585 | 59.6 % |
| 427th District Judge | | | | |
| Goodwin - R | 6,828 | 19.6 % | 140,829 | 38.2 % |
| Coronado - D | 28,073 | 80.4 % | 228,297 | 61.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 5,029 | 14.1 % | 105,030 | 27.6 % |
| Spears - D | 28,619 | 80.2 % | 256,346 | 67.3 % |
| Burris - L | 2,017 | 5.7 % | 19,690 | 5.2 % |
| Travis Sheriff | | | | |
| Frank - R | 5,573 | 15.8 % | 116,302 | 31.1 % |
| Hamilton - D | 27,260 | 77.2 % | 232,635 | 62.3 % |
| McDaniel - L | 2,483 | 7.0 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 233 | 96.3 % | 52,113 | 88.1 % |
| Fairchild - L | 9 | 3.7 % | 7,055 | 11.9 % |
| Travis Constable 3 | | | | |
| Varela - R | 806 | 22.3 % | 42,609 | 38.7 % |
| McCain - D | 2,496 | 69.0 % | 59,610 | 54.1 % |
| Edgar - L | 317 | 8.8 % | 7,955 | 7.2 % |
| Total Voter Registration (VR) | 72,942 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 28,793 | 39.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 37,138 | 50.9 % | 8,108,358 | 59.7 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 37,154 | 49.5 % | 4,479,038 | 55.4 % |
| Obama - D | 36,419 | 48.5 % | 3,528,518 | 43.6 % |
| Barr - L | 957 | 1.3 % | 56,091 | 0.7 % |
| Write-In - W | 568 | 0.8 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 38,673 | 52.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 31,664 | 43.2 % | 3,389,189 | 42.8 % |
| Schick - L | 2,905 | 4.0 % | 185,211 | 2.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 38,842 | 53.9 % | 175,563 | 60.3 % |
| Ruiz - D | 30,332 | 42.1 % | 106,559 | 36.6 % |
| Cooper - L | 2,935 | 4.1 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 35,387 | 49.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 31,680 | 44.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,117 | 5.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 36,302 | 50.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 31,491 | 44.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,640 | 5.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 34,255 | 48.1 % | 3,925,720 | 51.1 % |
| Houston - D | 33,340 | 46.8 % | 3,525,011 | 45.9 % |
| Smith - L | 3,615 | 5.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,694 | 48.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 32,529 | 45.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,850 | 5.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 34,038 | 48.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,095 | 46.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,651 | 5.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 35,366 | 50.0 % | 4,044,526 | 53.0 % |
| Molina - D | 31,285 | 44.3 % | 3,340,589 | 43.7 % |
| Howard - L | 4,043 | 5.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 42,849 | 75.1 % | 4,719,124 | 81.9 % |
| Strange - L | 14,202 | 24.9 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 52 | | | | |
| Daniel - R | 34,047 | 47.4 % | 34,047 | 47.4 % |
| Maldonado - D | 34,898 | 48.6 % | 34,898 | 48.6 % |
| Simmons - L | 2,854 | 4.0 % | 2,854 | 4.0 % |
| COA 3, Chief | | | | |
| Law - R | 34,894 | 49.6 % | 210,810 | 40.4 % |
| Jones - D | 35,489 | 50.4 % | 310,585 | 59.6 % |
| Williamson Co Attorney | | | | |
| Duty - R | 36,624 | 52.0 % | 86,416 | 57.7 % |
| Lynn - D | 33,750 | 48.0 % | 63,296 | 42.3 % |
| Williamson Tax A-C | | | | |
| Hunt - R | 46,378 | 78.5 % | 104,864 | 81.4 % |
| Scallan - L | 12,669 | 21.5 % | 23,908 | 18.6 % |
| Williamson Sheriff | | | | |
| Wilson - R | 42,020 | 72.9 % | 96,893 | 76.9 % |
| Andras - L | 15,645 | 27.1 % | 29,142 | 23.1 % |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 11,814 | 49.4 % | 14,471 | 50.6 % |
| Grimes - D | 12,119 | 50.6 % | 14,150 | 49.4 % |
| Williamson Co Comm 3 | | | | |
| Covey - R | 4,537 | 55.0 % | 27,375 | 61.3 % |
| Windham - D | 3,237 | 39.2 % | 14,860 | 33.3 % |
| Andrews - L | 477 | 5.8 % | 2,429 | 5.4 % |
| Williamson Constable 4 | | | | |
| Ruble - R | 19,884 | 73.4 % | 20,683 | 73.6 % |
| McCoy - L | 7,193 | 26.6 % | 7,415 | 26.4 % |
| Total Voter Registration (VR) | 114,657 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 17,095 | 14.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 75,216 | 65.6 % | 8,108,358 | 59.7 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 47,848 | 76.0 % | 4,479,038 | 55.4 % |
| Obama - D | 14,467 | 23.0 % | 3,528,518 | 43.6 % |
| Barr - L | 490 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 156 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 46,080 | 74.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 13,926 | 22.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,506 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 23,878 | 89.5 % | 189,558 | 88.3 % |
| Strohm - L | 2,803 | 10.5 % | 25,040 | 11.7 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 4,207 | 75.0 % | 168,450 | 72.4 % |
| Fullingim - D | 1,233 | 22.0 % | 58,015 | 24.9 % |
| Peterson - L | 170 | 3.0 % | 6,078 | 2.6 % |
| U.S. Rep 21 | | | | |
| Smith - R | 19,025 | 89.3 % | 243,469 | 80.0 % |
| Strohm - L | 2,276 | 10.7 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 1,159 | 49.7 % | 100,761 | 41.9 % |
| Rodriguez - D | 1,130 | 48.5 % | 134,068 | 55.8 % |
| Connolly - L | 43 | 1.8 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 41,750 | 70.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 15,339 | 25.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,245 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 42,258 | 71.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,904 | 25.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,040 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 41,084 | 69.4 % | 3,925,720 | 51.1 % |
| Houston - D | 16,019 | 27.1 % | 3,525,011 | 45.9 % |
| Smith - L | 2,070 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 42,674 | 72.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,263 | 24.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,275 | 3.8 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 40,609 | 69.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,312 | 27.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,857 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 42,565 | 72.5 % | 4,044,526 | 53.0 % |
| Molina - D | 13,802 | 23.5 % | 3,340,589 | 43.7 % |
| Howard - L | 2,323 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 46,452 | 88.9 % | 4,719,124 | 81.9 % |
| Strange - L | 5,777 | 11.1 % | 1,043,820 | 18.1 % |
| State Sen 24 | | | | |
| Fraser - R | 39,534 | 88.6 % | 197,134 | 85.5 % |
| Oliver - L | 5,104 | 11.4 % | 33,508 | 14.5 % |
| State Sen 28 | | | | |
| Duncan - R | 4,567 | 89.3 % | 179,011 | 88.2 % |
| Smith - L | 547 | 10.7 % | 23,997 | 11.8 % |
| State Rep 53 | | | | |
| Hilderbran - R | 47,772 | 88.9 % | 47,772 | 88.9 % |
| Holk - L | 5,965 | 11.1 % | 5,965 | 11.1 % |
| Total Voter Registration (VR) | 99,925 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,025 | 14.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 63,167 | 63.2 % | 8,108,358 | 59.7 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 29,594 | 51.7 % | 4,479,038 | 55.4 % |
| Obama - D | 27,149 | 47.4 % | 3,528,518 | 43.6 % |
| Barr - L | 403 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 143 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,206 | 53.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,387 | 43.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,608 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 18,034 | 86.3 % | 189,558 | 88.3 % |
| Strohm - L | 2,857 | 13.7 % | 25,040 | 11.7 % |
| U.S. Rep 31 | | | | |
| Carter - R | 12,684 | 40.0 % | 175,563 | 60.3 % |
| Ruiz - D | 18,345 | 57.8 % | 106,559 | 36.6 % |
| Cooper - L | 711 | 2.2 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 26,971 | 49.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,545 | 46.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,509 | 4.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,560 | 50.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,438 | 46.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,053 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,469 | 48.1 % | 3,925,720 | 51.1 % |
| Houston - D | 26,634 | 48.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,950 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,126 | 49.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 25,846 | 47.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,039 | 3.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,788 | 48.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 26,184 | 47.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,773 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 27,582 | 50.4 % | 4,044,526 | 53.0 % |
| Molina - D | 24,988 | 45.7 % | 3,340,589 | 43.7 % |
| Howard - L | 2,150 | 3.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,076 | 78.2 % | 4,719,124 | 81.9 % |
| Strange - L | 9,207 | 21.8 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 5,400 | 72.7 % | 376,385 | 65.0 % |
| Bogle - D | 1,728 | 23.3 % | 181,386 | 31.3 % |
| Shuey - L | 298 | 4.0 % | 21,352 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 24 | | | | |
| Fraser - R | 33,297 | 77.1 % | 197,134 | 85.5 % |
| Oliver - L | 9,907 | 22.9 % | 33,508 | 14.5 % |
| State Rep 54 | | | | |
| Aycock - R | 33,690 | 78.0 % | 33,690 | 78.0 % |
| Kramer - L | 9,478 | 22.0 % | 9,478 | 22.0 % |
| Total Voter Registration (VR) | 104,371 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,519 | 12.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,685 | 55.3 % | 8,108,358 | 59.7 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 37,358 | 64.6 % | 4,479,038 | 55.4 % |
| Obama - D | 19,775 | 34.2 % | 3,528,518 | 43.6 % |
| Barr - L | 397 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 298 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,492 | 66.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,536 | 31.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,430 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 37,414 | 66.9 % | 175,563 | 60.3 % |
| Ruiz - D | 17,225 | 30.8 % | 106,559 | 36.6 % |
| Cooper - L | 1,293 | 2.3 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 32,860 | 60.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,445 | 35.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,166 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,731 | 61.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,098 | 35.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,772 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 32,221 | 59.1 % | 3,925,720 | 51.1 % |
| Houston - D | 20,625 | 37.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,676 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,208 | 61.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,364 | 35.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,800 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,627 | 60.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,900 | 36.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,650 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 33,876 | 62.5 % | 4,044,526 | 53.0 % |
| Molina - D | 18,406 | 34.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,902 | 3.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,299 | 84.7 % | 4,719,124 | 81.9 % |
| Strange - L | 6,934 | 15.3 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 2,419 | 73.3 % | 376,385 | 65.0 % |
| Bogle - D | 724 | 22.0 % | 181,386 | 31.3 % |
| Shuey - L | 155 | 4.7 % | 21,352 | 3.7 % |
| State Sen 24 | | | | |
| Fraser - R | 39,204 | 84.5 % | 197,134 | 85.5 % |
| Oliver - L | 7,190 | 15.5 % | 33,508 | 14.5 % |
| State Rep 55 | | | | |
| Sheffield - R | 30,189 | 53.9 % | 30,189 | 53.9 % |
| Murphey - D | 24,290 | 43.4 % | 24,290 | 43.4 % |
| Lane - L | 1,509 | 2.7 % | 1,509 | 2.7 % |
| Total Voter Registration (VR) | 97,316 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,715 | 11.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,828 | 59.4 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 42,189 | 68.7 % | 4,479,038 | 55.4 % |
| Obama - D | 18,707 | 30.5 % | 3,528,518 | 43.6 % |
| Barr - L | 386 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 112 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 42,258 | 69.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,239 | 28.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,028 | 1.7 % | 185,211 | 2.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 27,147 | 44.5 % | 115,581 | 45.5 % |
| Edwards - D | 33,375 | 54.7 % | 134,590 | 53.0 % |
| Osborne - L | 541 | 0.9 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 37,926 | 64.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,086 | 32.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,699 | 2.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,473 | 65.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,033 | 32.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,544 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 36,802 | 62.5 % | 3,925,720 | 51.1 % |
| Houston - D | 20,665 | 35.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,372 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,802 | 65.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 18,692 | 31.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,380 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 37,671 | 64.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,717 | 33.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,301 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,836 | 66.3 % | 4,044,526 | 53.0 % |
| Molina - D | 18,298 | 31.2 % | 3,340,589 | 43.7 % |
| Howard - L | 1,460 | 2.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,575 | 88.7 % | 4,719,124 | 81.9 % |
| Strange - L | 5,527 | 11.3 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 39,019 | 66.7 % | 376,385 | 65.0 % |
| Bogle - D | 17,691 | 30.3 % | 181,386 | 31.3 % |
| Shuey - L | 1,766 | 3.0 % | 21,352 | 3.7 % |
| State Rep 56 | | | | |
| Anderson - R | 44,067 | 86.4 % | 44,067 | 86.4 % |
| Meine - L | 6,946 | 13.6 % | 6,946 | 13.6 % |
| COA 10, Place 2 | | | | |
| Davis - R | 39,930 | 68.1 % | 46,065 | 60.3 % |
| Ferguson - D | 18,716 | 31.9 % | 30,270 | 39.7 % |
| Total Voter Registration (VR) | 95,404 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,423 | 7.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 61,456 | 64.4 % | 8,108,358 | 59.7 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 22,620 | 54.2 % | 4,479,038 | 55.4 % |
| Obama - D | 18,755 | 45.0 % | 3,528,518 | 43.6 % |
| Barr - L | 260 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 68 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 21,679 | 53.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 18,408 | 45.1 % | 3,389,189 | 42.8 % |
| Schick - L | 720 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 5,214 | 78.9 % | 174,004 | 62.0 % |
| Otto - D | 1,286 | 19.5 % | 99,916 | 35.6 % |
| Koch - L | 111 | 1.7 % | 6,645 | 2.4 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 7,071 | 26.2 % | 115,581 | 45.5 % |
| Edwards - D | 19,721 | 73.0 % | 134,590 | 53.0 % |
| Osborne - L | 211 | 0.8 % | 3,851 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 4,340 | 59.9 % | 175,563 | 60.3 % |
| Ruiz - D | 2,747 | 37.9 % | 106,559 | 36.6 % |
| Cooper - L | 157 | 2.2 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 18,393 | 46.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,395 | 51.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 985 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,613 | 46.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,170 | 50.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 975 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 17,741 | 44.6 % | 3,925,720 | 51.1 % |
| Houston - D | 21,141 | 53.2 % | 3,525,011 | 45.9 % |
| Smith - L | 873 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,160 | 48.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,625 | 49.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 964 | 2.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 18,313 | 46.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,404 | 51.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 858 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 18,952 | 47.9 % | 4,044,526 | 53.0 % |
| Molina - D | 19,566 | 49.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,009 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,207 | 83.8 % | 4,719,124 | 81.9 % |
| Strange - L | 4,278 | 16.2 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 6,116 | 34.5 % | 376,385 | 65.0 % |
| Bogle - D | 11,163 | 62.9 % | 181,386 | 31.3 % |
| Shuey - L | 461 | 2.6 % | 21,352 | 3.7 % |
| State Rep 57 | | | | |
| Dunnam - D | 28,291 | 87.8 % | 28,291 | 87.8 % |
| Snider - L | 3,920 | 12.2 % | 3,920 | 12.2 % |
| COA 10, Place 2 | | | | |
| Davis - R | 6,135 | 34.7 % | 46,065 | 60.3 % |
| Ferguson - D | 11,554 | 65.3 % | 30,270 | 39.7 % |
| | | | | |
| Total Voter Registration (VR) | 79,767 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,727 | 13.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,875 | 52.5 % | 8,108,358 | 59.7 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 42,445 | 73.7 % | 4,479,038 | 55.4 % |
| Obama - D | 14,699 | 25.5 % | 3,528,518 | 43.6 % |
| Barr - L | 442 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 0 | 0.0 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 39,908 | 69.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,801 | 27.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,364 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 30,094 | 52.9 % | 115,581 | 45.5 % |
| Edwards - D | 25,665 | 45.1 % | 134,590 | 53.0 % |
| Osborne - L | 1,123 | 2.0 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 35,892 | 64.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,496 | 31.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,196 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 36,576 | 66.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,785 | 30.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,089 | 3.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 35,944 | 64.9 % | 3,925,720 | 51.1 % |
| Houston - D | 17,668 | 31.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,757 | 3.2 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/28/11 10:58 AM
Page 54 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 37,640 | 68.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,807 | 28.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,934 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 35,796 | 64.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,757 | 32.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,656 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 37,712 | 68.5 % | 4,044,526 | 53.0 % |
| Molina - D | 15,206 | 27.6 % | 3,340,589 | 43.7 % |
| Howard - L | 2,176 | 3.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 41,859 | 86.0 % | 4,719,124 | 81.9 % |
| Strange - L | 6,807 | 14.0 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 36,006 | 84.6 % | 446,224 | 84.3 % |
| Beckman - L | 6,554 | 15.4 % | 83,119 | 15.7 % |
| SBOE 14 | | | | |
| Lowe - R | 4,908 | 68.3 % | 376,385 | 65.0 % |
| Bogle - D | 1,985 | 27.6 % | 181,386 | 31.3 % |
| Shuey - L | 290 | 4.0 % | 21,352 | 3.7 % |
| State Rep 58 | | | | |
| Orr - R | 39,694 | 70.6 % | 39,694 | 70.6 % |
| Kauffman - D | 14,743 | 26.2 % | 14,743 | 26.2 % |
| Stewart - L | 1,825 | 3.2 % | 1,825 | 3.2 % |
| Total Voter Registration (VR) | 94,924 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,142 | 7.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,600 | 60.7 % | 8,108,358 | 59.7 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 33,437 | 71.1 % | 4,479,038 | 55.4 % |
| Obama - D | 13,141 | 27.9 % | 3,528,518 | 43.6 % |
| Barr - L | 377 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 91 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,255 | 69.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 12,900 | 27.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,072 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 5,364 | 89.2 % | 189,558 | 88.3 % |
| Strohm - L | 649 | 10.8 % | 25,040 | 11.7 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 1,703 | 49.7 % | 115,581 | 45.5 % |
| Edwards - D | 1,658 | 48.4 % | 134,590 | 53.0 % |
| Osborne - L | 67 | 2.0 % | 3,851 | 1.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 24,514 | 69.9 % | 175,563 | 60.3 % |
| Ruiz - D | 9,693 | 27.6 % | 106,559 | 36.6 % |
| Cooper - L | 868 | 2.5 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 27,956 | 62.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,795 | 33.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,746 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,654 | 64.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,183 | 31.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,630 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 27,792 | 62.6 % | 3,925,720 | 51.1 % |
| Houston - D | 15,272 | 34.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,355 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,340 | 66.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,375 | 30.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,589 | 3.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 28,104 | 63.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,748 | 33.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,330 | 3.0 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 55 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 29,268 | 66.5 % | 4,044,526 | 53.0 % |
| Molina - D | 13,132 | 29.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,621 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 32,822 | 86.7 % | 4,719,124 | 81.9 % |
| Strange - L | 5,046 | 13.3 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 29,171 | 66.2 % | 376,385 | 65.0 % |
| Bogle - D | 13,198 | 30.0 % | 181,386 | 31.3 % |
| Shuey - L | 1,693 | 3.8 % | 21,352 | 3.7 % |
| State Sen 24 | | | | |
| Fraser - R | 18,720 | 88.2 % | 197,134 | 85.5 % |
| Oliver - L | 2,504 | 11.8 % | 33,508 | 14.5 % |
| State Rep 59 | | | | |
| Miller - R | 28,482 | 61.6 % | 28,482 | 61.6 % |
| Casbeer - D | 16,546 | 35.8 % | 16,546 | 35.8 % |
| Reynolds - L | 1,178 | 2.5 % | 1,178 | 2.5 % |
| | | | | |
| Total Voter Registration (VR) | 85,050 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,039 | 8.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 47,095 | 55.4 % | 8,108,358 | 59.7 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 45,929 | 77.7 % | 4,479,038 | 55.4 % |
| Obama - D | 12,520 | 21.2 % | 3,528,518 | 43.6 % |
| Barr - L | 481 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 196 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 43,448 | 74.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 13,270 | 22.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,331 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 12,204 | 88.3 % | 189,558 | 88.3 % |
| Strohm - L | 1,622 | 11.7 % | 25,040 | 11.7 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 6,669 | 71.5 % | 180,041 | 77.7 % |
| Waun - D | 2,656 | 28.5 % | 51,719 | 22.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 13,187 | 60.2 % | 115,581 | 45.5 % |
| Edwards - D | 8,253 | 37.7 % | 134,590 | 53.0 % |
| Osborne - L | 448 | 2.0 % | 3,851 | 1.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 8,713 | 77.0 % | 168,450 | 72.4 % |
| Fullingim - D | 2,320 | 20.5 % | 58,015 | 24.9 % |
| Peterson - L | 283 | 2.5 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 39,037 | 69.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 15,366 | 27.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,014 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,470 | 70.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,925 | 26.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,879 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 38,819 | 69.1 % | 3,925,720 | 51.1 % |
| Houston - D | 15,668 | 27.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,699 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 40,770 | 72.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,364 | 23.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,974 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,868 | 69.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,534 | 27.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,548 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 40,417 | 72.4 % | 4,044,526 | 53.0 % |
| Molina - D | 13,331 | 23.9 % | 3,340,589 | 43.7 % |
| Howard - L | 2,072 | 3.7 % | 250,652 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| CCA 9 | | | | |
| Cochran - R | 44,265 | 89.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,399 | 10.9 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 39,472 | 72.4 % | 376,385 | 65.0 % |
| Bogle - D | 12,937 | 23.7 % | 181,386 | 31.3 % |
| Shuey - L | 2,081 | 3.8 % | 21,352 | 3.7 % |
| State Sen 24 | | | | |
| Fraser - R | 17,184 | 88.6 % | 197,134 | 85.5 % |
| Oliver - L | 2,206 | 11.4 % | 33,508 | 14.5 % |
| State Sen 30 | | | | |
| Estes - R | 11,312 | 100.0 % | 221,448 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 43,588 | 76.8 % | 43,588 | 76.8 % |
| Shupp - D | 13,195 | 23.2 % | 13,195 | 23.2 % |
| Total Voter Registration (VR) | 95,979 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,609 | 6.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 59,308 | 61.8 % | 8,108,358 | 59.7 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 52,947 | 77.2 % | 4,479,038 | 55.4 % |
| Obama - D | 14,973 | 21.8 % | 3,528,518 | 43.6 % |
| Barr - L | 525 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 145 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 50,521 | 74.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,106 | 23.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,534 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 12 | | | | |
| Granger - R | 53,792 | 78.9 % | 181,662 | 67.6 % |
| Smith - D | 13,102 | 19.2 % | 82,250 | 30.6 % |
| Shambaugh - L | 1,296 | 1.9 % | 4,842 | 1.8 % |
| RR Comm 3 | | | | |
| Williams - R | 47,106 | 70.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,103 | 25.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,345 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 47,657 | 71.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,771 | 25.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,262 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 47,068 | 70.7 % | 3,925,720 | 51.1 % |
| Houston - D | 17,556 | 26.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,928 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 49,023 | 73.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,172 | 22.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,220 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 47,247 | 71.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,150 | 25.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,840 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 48,580 | 73.5 % | 4,044,526 | 53.0 % |
| Molina - D | 15,234 | 23.0 % | 3,340,589 | 43.7 % |
| Howard - L | 2,278 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 52,515 | 89.0 % | 4,719,124 | 81.9 % |
| Strange - L | 6,508 | 11.0 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 36,916 | 88.2 % | 446,224 | 84.3 % |
| Beckman - L | 4,938 | 11.8 % | 83,119 | 15.7 % |
| SBOE 14 | | | | |
| Lowe - R | 14,299 | 72.5 % | 376,385 | 65.0 % |
| Bogle - D | 4,723 | 23.9 % | 181,386 | 31.3 % |
| Shuey - L | 701 | 3.6 % | 21,352 | 3.7 % |
| State Sen 30 | | | | |
| Estes - R | 54,441 | 100.0 % | 221,448 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 61 | | | | |
| King - R | 48,879 | 72.5 % | 48,879 | 72.5 % |
| Randolph - D | 16,308 | 24.2 % | 16,308 | 24.2 % |
| Forsythe - L | 2,205 | 3.3 % | 2,205 | 3.3 % |
| Total Voter Registration (VR) | 109,318 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,252 | 4.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 69,530 | 63.6 % | 8,108,358 | 59.7 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 39,228 | 68.5 % | 4,479,038 | 55.4 % |
| Obama - D | 17,364 | 30.3 % | 3,528,518 | 43.6 % |
| Barr - L | 443 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 222 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,525 | 67.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,302 | 30.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,183 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 37,683 | 67.5 % | 206,883 | 68.8 % |
| Melancon - D | 17,160 | 30.7 % | 88,056 | 29.3 % |
| Annett - L | 965 | 1.7 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 33,449 | 61.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,196 | 35.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,861 | 3.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,961 | 62.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,023 | 34.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,617 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,412 | 61.2 % | 3,925,720 | 51.1 % |
| Houston - D | 19,760 | 36.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,439 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 35,108 | 64.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 17,483 | 32.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,832 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,737 | 62.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,116 | 35.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,488 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,822 | 64.3 % | 4,044,526 | 53.0 % |
| Molina - D | 17,512 | 32.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,820 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,348 | 88.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,200 | 11.9 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 28,057 | 65.3 % | 376,385 | 65.0 % |
| Bogle - D | 13,516 | 31.5 % | 181,386 | 31.3 % |
| Shuey - L | 1,398 | 3.3 % | 21,352 | 3.7 % |
| State Sen 30 | | | | |
| Estes - R | 32,372 | 100.0 % | 221,448 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 37,588 | 68.4 % | 37,588 | 68.4 % |
| Veeck - D | 17,365 | 31.6 % | 17,365 | 31.6 % |
| Total Voter Registration (VR) | 95,514 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 3,011 | 3.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,578 | 60.3 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 63,831 | 69.7 % | 4,479,038 | 55.4 % |
| Obama - D | 26,980 | 29.5 % | 3,528,518 | 43.6 % |
| Barr - L | 593 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 132 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 63,590 | 70.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,251 | 26.9 % | 3,389,189 | 42.8 % |
| Schick - L | 2,235 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 363 | 51.9 % | 151,434 | 56.0 % |
| Love - D | 311 | 44.5 % | 111,089 | 41.1 % |
| Casey - L | 25 | 3.6 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 65,233 | 73.6 % | 195,181 | 60.2 % |
| Leach - D | 20,379 | 23.0 % | 118,167 | 36.4 % |
| Weiss - L | 3,023 | 3.4 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 59,605 | 68.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 24,042 | 27.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,350 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 60,333 | 69.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 24,191 | 27.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,969 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 58,797 | 67.1 % | 3,925,720 | 51.1 % |
| Houston - D | 26,107 | 29.8 % | 3,525,011 | 45.9 % |
| Smith - L | 2,662 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 60,647 | 69.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,001 | 27.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,868 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 59,405 | 68.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 24,865 | 28.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,505 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 60,929 | 70.4 % | 4,044,526 | 53.0 % |
| Molina - D | 22,457 | 25.9 % | 3,340,589 | 43.7 % |
| Howard - L | 3,182 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 66,440 | 87.4 % | 4,719,124 | 81.9 % |
| Strange - L | 9,538 | 12.6 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 60,830 | 70.4 % | 376,385 | 65.0 % |
| Bogle - D | 22,288 | 25.8 % | 181,386 | 31.3 % |
| Shuey - L | 3,300 | 3.8 % | 21,352 | 3.7 % |
| State Sen 9 | | | | |
| Harris - R | 30,078 | 71.8 % | 125,443 | 54.1 % |
| Willms - D | 10,681 | 25.5 % | 100,509 | 43.3 % |
| Nulsen - L | 1,121 | 2.7 % | 5,991 | 2.6 % |
| State Sen 30 | | | | |
| Estes - R | 10,511 | 100.0 % | 221,448 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 64,048 | 73.0 % | 64,048 | 73.0 % |
| Carrillo - D | 19,883 | 22.7 % | 19,883 | 22.7 % |
| Turner - L | 3,831 | 4.4 % | 3,831 | 4.4 % |
| 16th District Judge | | | | |
| Rivera-Worley - R | 60,915 | 71.0 % | 144,435 | 63.4 % |
| Guerra - D | 24,823 | 29.0 % | 83,319 | 36.6 % |
| Denton Co Comm 1 | | | | |
| Coleman - R | 9,647 | 67.4 % | 48,448 | 64.8 % |
| Wolper - D | 4,668 | 32.6 % | 26,293 | 35.2 % |
| Denton Constable 5 | | | | |
| Jannereth - R | 9,914 | 55.9 % | 10,459 | 55.5 % |
| Ballard - D | 7,820 | 44.1 % | 8,403 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 131,035 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,238 | 5.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 92,491 | 70.6 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 41,636 | 55.7 % | 4,479,038 | 55.4 % |
| Obama - D | 32,323 | 43.2 % | 3,528,518 | 43.6 % |
| Barr - L | 632 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 202 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 41,581 | 56.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 29,413 | 40.1 % | 3,389,189 | 42.8 % |
| Schick - L | 2,438 | 3.3 % | 185,211 | 2.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 43,238 | 59.4 % | 195,181 | 60.2 % |
| Leach - D | 26,293 | 36.1 % | 118,167 | 36.4 % |
| Weiss - L | 3,212 | 4.4 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 38,538 | 54.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 29,223 | 41.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,459 | 4.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,938 | 54.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 29,515 | 41.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,179 | 4.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 37,979 | 53.0 % | 3,925,720 | 51.1 % |
| Houston - D | 30,843 | 43.0 % | 3,525,011 | 45.9 % |
| Smith - L | 2,870 | 4.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 39,083 | 54.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 29,515 | 41.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,005 | 4.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,458 | 54.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 29,939 | 42.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,770 | 3.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 39,412 | 55.5 % | 4,044,526 | 53.0 % |
| Molina - D | 28,390 | 40.0 % | 3,340,589 | 43.7 % |
| Howard - L | 3,254 | 4.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 45,021 | 79.3 % | 4,719,124 | 81.9 % |
| Strange - L | 11,771 | 20.7 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 39,189 | 55.5 % | 376,385 | 65.0 % |
| Bogle - D | 28,248 | 40.0 % | 181,386 | 31.3 % |
| Shuey - L | 3,214 | 4.5 % | 21,352 | 3.7 % |
| State Sen 30 | | | | |
| Estes - R | 13,833 | 100.0 % | 221,448 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 40,749 | 57.0 % | 40,758 | 57.0 % |
| McClelland - D | 28,187 | 39.4 % | 28,195 | 39.4 % |
| Jordan - L | 2,613 | 3.7 % | 2,613 | 3.7 % |
| 16th District Judge | | | | |
| Rivera-Worley - R | 40,808 | 58.0 % | 144,435 | 63.4 % |
| Guerra - D | 29,513 | 42.0 % | 83,319 | 36.6 % |
| Denton Co Comm 1 | | | | |
| Coleman - R | 26,531 | 62.0 % | 48,448 | 64.8 % |
| Wolper - D | 16,228 | 38.0 % | 26,293 | 35.2 % |
| Denton Constable 5 | | | | |
| Jannereth - R | 545 | 48.3 % | 10,459 | 55.5 % |
| Ballard - D | 583 | 51.7 % | 8,403 | 44.5 % |
| Total Voter Registration (VR) | 117,610 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,195 | 8.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 75,695 | 64.4 % | 8,108,358 | 59.7 % |

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 44,468 | 57.8 % | 4,479,038 | 55.4 % |
| Obama - D | 31,857 | 41.4 % | 3,528,518 | 43.6 % |
| Barr - L | 475 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 134 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 45,218 | 60.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 28,275 | 37.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,838 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 25,656 | 57.3 % | 151,434 | 56.0 % |
| Love - D | 17,757 | 39.7 % | 111,089 | 41.1 % |
| Casey - L | 1,343 | 3.0 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 19,849 | 66.9 % | 195,181 | 60.2 % |
| Leach - D | 8,830 | 29.8 % | 118,167 | 36.4 % |
| Weiss - L | 981 | 3.3 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 42,521 | 58.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 27,765 | 38.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,741 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 42,680 | 58.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 28,497 | 38.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,377 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 41,583 | 56.5 % | 3,925,720 | 51.1 % |
| Houston - D | 29,788 | 40.5 % | 3,525,011 | 45.9 % |
| Smith - L | 2,201 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 42,626 | 57.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 28,538 | 38.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,396 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 42,005 | 57.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 28,970 | 39.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,075 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 42,934 | 58.9 % | 4,044,526 | 53.0 % |
| Molina - D | 27,242 | 37.4 % | 3,340,589 | 43.7 % |
| Howard - L | 2,671 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 48,604 | 82.0 % | 4,719,124 | 81.9 % |
| Strange - L | 10,666 | 18.0 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 43,087 | 59.4 % | 376,385 | 65.0 % |
| Bogle - D | 26,736 | 36.9 % | 181,386 | 31.3 % |
| Shuey - L | 2,723 | 3.8 % | 21,352 | 3.7 % |
| State Sen 9 | | | | |
| Harris - R | 32,258 | 58.5 % | 125,443 | 54.1 % |
| Willms - D | 21,318 | 38.6 % | 100,509 | 43.3 % |
| Nulsen - L | 1,611 | 2.9 % | 5,991 | 2.6 % |
| State Rep 64 | | | | |
| Crownover - R | 9 | 52.9 % | 40,758 | 57.0 % |
| McClelland - D | 8 | 47.1 % | 28,195 | 39.4 % |
| Jordan - L | 0 | 0.0 % | 2,613 | 3.7 % |
| State Rep 65 | | | | |
| Solomons - R | 47,471 | 79.7 % | 47,471 | 79.7 % |
| Hooper - L | 12,114 | 20.3 % | 12,114 | 20.3 % |
| 16th District Judge | | | | |
| Rivera-Worley - R | 42,712 | 59.6 % | 144,435 | 63.4 % |
| Guerra - D | 28,983 | 40.4 % | 83,319 | 36.6 % |
| Denton Co Comm 1 | | | | |
| Coleman - R | 12,270 | 69.5 % | 48,448 | 64.8 % |
| Wolper - D | 5,397 | 30.5 % | 26,293 | 35.2 % |
| Total Voter Registration (VR) | 118,326 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,901 | 8.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 77,595 | 65.6 % | 8,108,358 | 59.7 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 43,167 | 60.9 % | 4,479,038 | 55.4 % |
| Obama - D | 26,926 | 38.0 % | 3,528,518 | 43.6 % |
| Barr - L | 471 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 262 | 0.4 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 43,794 | 64.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,007 | 33.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,501 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 43,159 | 64.5 % | 170,742 | 59.7 % |
| Daley - D | 22,239 | 33.3 % | 108,693 | 38.0 % |
| Claytor - L | 1,486 | 2.2 % | 6,348 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 40,841 | 62.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,977 | 33.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,373 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 41,053 | 62.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,728 | 34.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,161 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 39,606 | 60.3 % | 3,925,720 | 51.1 % |
| Houston - D | 24,129 | 36.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,916 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 41,564 | 63.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 21,759 | 33.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,055 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 40,029 | 61.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,062 | 35.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,909 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 40,848 | 63.3 % | 4,044,526 | 53.0 % |
| Molina - D | 21,369 | 33.1 % | 3,340,589 | 43.7 % |
| Howard - L | 2,348 | 3.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 45,100 | 84.4 % | 4,719,124 | 81.9 % |
| Strange - L | 8,305 | 15.6 % | 1,043,820 | 18.1 % |
| State Rep 66 | | | | |
| McCall - R | 45,421 | 85.0 % | 45,421 | 85.0 % |
| Westfried - L | 8,015 | 15.0 % | 8,015 | 15.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 42,200 | 67.2 % | 495,056 | 51.4 % |
| Chae - D | 20,628 | 32.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 41,094 | 65.6 % | 478,316 | 49.8 % |
| Hanschen - D | 21,555 | 34.4 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 41,484 | 65.9 % | 484,909 | 50.3 % |
| Yoo - D | 21,421 | 34.1 % | 478,552 | 49.7 % |
| Collin Tax A-C | | | | |
| Maun - R | 46,538 | 83.2 % | 196,868 | 83.0 % |
| Kohn - L | 9,427 | 16.8 % | 40,389 | 17.0 % |
| Collin Sheriff | | | | |
| Box - R | 43,809 | 81.2 % | 187,241 | 81.5 % |
| Friedman - L | 10,121 | 18.8 % | 42,579 | 18.5 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 12,406 | 66.4 % | 30,851 | 61.4 % |
| Power - D | 6,290 | 33.6 % | 19,394 | 38.6 % |
| Collin Constable 3 | | | | |
| Presley - R | 23,660 | 82.3 % | 79,427 | 80.6 % |
| Caston - L | 5,090 | 17.7 % | 19,166 | 19.4 % |
| | | | | |
| Total Voter Registration (VR) | 98,039 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 4,022 | 4.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,826 | 72.2 % | 8,108,358 | 59.7 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 29,497 | 54.7 % | 4,479,038 | 55.4 % |
| Obama - D | 23,645 | 43.9 % | 3,528,518 | 43.6 % |
| Barr - L | 464 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 271 | 0.5 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 29,704 | 57.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,933 | 40.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,382 | 2.7 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 29,917 | 57.9 % | 170,742 | 59.7 % |
| Daley - D | 20,417 | 39.5 % | 108,693 | 38.0 % |
| Claytor - L | 1,312 | 2.5 % | 6,348 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 27,740 | 55.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,945 | 40.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,065 | 4.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,819 | 55.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,532 | 40.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,913 | 3.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,813 | 53.5 % | 3,925,720 | 51.1 % |
| Houston - D | 21,510 | 43.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,752 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 28,264 | 56.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,781 | 39.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,839 | 3.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 27,096 | 54.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,838 | 42.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,692 | 3.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 27,752 | 56.3 % | 4,044,526 | 53.0 % |
| Molina - D | 19,508 | 39.6 % | 3,340,589 | 43.7 % |
| Howard - L | 2,064 | 4.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 31,018 | 80.0 % | 4,719,124 | 81.9 % |
| Strange - L | 7,737 | 20.0 % | 1,043,820 | 18.1 % |
| State Rep 67 | | | | |
| Madden - R | 30,558 | 78.5 % | 30,558 | 78.5 % |
| Joyner - L | 8,390 | 21.5 % | 8,390 | 21.5 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 29,373 | 60.2 % | 495,056 | 51.4 % |
| Chae - D | 19,427 | 39.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 28,629 | 58.8 % | 478,316 | 49.8 % |
| Hanschen - D | 20,073 | 41.2 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 28,780 | 58.9 % | 484,909 | 50.3 % |
| Yoo - D | 20,082 | 41.1 % | 478,552 | 49.7 % |
| Collin Tax A-C | | | | |
| Maun - R | 32,442 | 78.9 % | 196,868 | 83.0 % |
| Kohn - L | 8,656 | 21.1 % | 40,389 | 17.0 % |
| Collin Sheriff | | | | |
| Box - R | 30,400 | 76.5 % | 187,241 | 81.5 % |
| Friedman - L | 9,358 | 23.5 % | 42,579 | 18.5 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 18,445 | 58.5 % | 30,851 | 61.4 % |
| Power - D | 13,104 | 41.5 % | 19,394 | 38.6 % |
| Collin Constable 3 | | | | |
| Presley - R | 20,335 | 77.3 % | 79,427 | 80.6 % |
| Caston - L | 5,973 | 22.7 % | 19,166 | 19.4 % |
| Total Voter Registration (VR) | 81,529 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,014 | 6.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,877 | 66.1 % | 8,108,358 | 59.7 % |

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 41,818 | 77.8 % | 4,479,038 | 55.4 % |
| Obama - D | 11,364 | 21.2 % | 3,528,518 | 43.6 % |
| Barr - L | 446 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 98 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/28/11 10:58 AM
Page 63 of 185

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 38,950 | 74.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 11,980 | 23.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,071 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 26,991 | 77.2 % | 180,041 | 77.7 % |
| Waun - D | 7,970 | 22.8 % | 51,719 | 22.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,638 | 79.3 % | 168,450 | 72.4 % |
| Fullingim - D | 1,309 | 18.4 % | 58,015 | 24.9 % |
| Peterson - L | 165 | 2.3 % | 6,078 | 2.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,252 | 73.9 % | 195,181 | 60.2 % |
| Leach - D | 2,250 | 22.9 % | 118,167 | 36.4 % |
| Weiss - L | 307 | 3.1 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 33,270 | 66.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,890 | 29.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,723 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,856 | 68.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,120 | 28.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,547 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,069 | 66.8 % | 3,925,720 | 51.1 % |
| Houston - D | 14,909 | 30.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,506 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 35,524 | 71.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 12,271 | 24.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,683 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,701 | 68.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,460 | 29.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,235 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,787 | 70.8 % | 4,044,526 | 53.0 % |
| Molina - D | 12,565 | 25.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,765 | 3.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,601 | 89.4 % | 4,719,124 | 81.9 % |
| Strange - L | 4,562 | 10.6 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 26,285 | 73.4 % | 376,385 | 65.0 % |
| Bogle - D | 8,264 | 23.1 % | 181,386 | 31.3 % |
| Shuey - L | 1,256 | 3.5 % | 21,352 | 3.7 % |
| State Sen 28 | | | | |
| Duncan - R | 5,295 | 86.9 % | 179,011 | 88.2 % |
| Smith - L | 799 | 13.1 % | 23,997 | 11.8 % |
| State Sen 30 | | | | |
| Estes - R | 35,585 | 100.0 % | 221,448 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 42,020 | 100.0 % | 42,020 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 89,034 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,142 | 6.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,886 | 60.5 % | 8,108,358 | 59.7 % |

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 35,326 | 70.2 % | 4,479,038 | 55.4 % |
| Obama - D | 14,613 | 29.0 % | 3,528,518 | 43.6 % |
| Barr - L | 354 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 43 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 33,732 | 69.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 13,707 | 28.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,140 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 33,677 | 71.2 % | 180,041 | 77.7 % |
| Waun - D | 13,624 | 28.8 % | 51,719 | 22.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 64 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,281 | 76.3 % | 168,450 | 72.4 % |
| Fullingim - D | 356 | 21.2 % | 58,015 | 24.9 % |
| Peterson - L | 43 | 2.6 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 28,697 | 61.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,225 | 34.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,674 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 29,891 | 64.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 15,291 | 32.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,469 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 29,130 | 62.5 % | 3,925,720 | 51.1 % |
| Houston - D | 15,927 | 34.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,546 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,046 | 64.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 14,887 | 32.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,475 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 30,415 | 65.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,138 | 32.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,108 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 30,219 | 65.3 % | 4,044,526 | 53.0 % |
| Molina - D | 14,591 | 31.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,453 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,889 | 88.2 % | 4,719,124 | 81.9 % |
| Strange - L | 4,544 | 11.8 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 30,177 | 65.7 % | 376,385 | 65.0 % |
| Bogle - D | 14,135 | 30.8 % | 181,386 | 31.3 % |
| Shuey - L | 1,601 | 3.5 % | 21,352 | 3.7 % |
| State Sen 30 | | | | |
| Estes - R | 35,818 | 100.0 % | 221,448 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 31,915 | 86.2 % | 31,915 | 86.2 % |
| Brown - L | 5,114 | 13.8 % | 5,114 | 13.8 % |
| Total Voter Registration (VR) | 90,615 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,527 | 8.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 50,411 | 55.6 % | 8,108,358 | 59.7 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 68,856 | 63.5 % | 4,479,038 | 55.4 % |
| Obama - D | 38,365 | 35.4 % | 3,528,518 | 43.6 % |
| Barr - L | 739 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 454 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 68,478 | 65.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 33,483 | 32.0 % | 3,389,189 | 42.8 % |
| Schick - L | 2,524 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 47,748 | 66.2 % | 170,742 | 59.7 % |
| Daley - D | 22,810 | 31.6 % | 108,693 | 38.0 % |
| Claytor - L | 1,567 | 2.2 % | 6,348 | 2.2 % |
| U.S. Rep 4 | | | | |
| Hall - R | 20,169 | 64.6 % | 206,883 | 68.8 % |
| Melancon - D | 10,211 | 32.7 % | 88,056 | 29.3 % |
| Annett - L | 858 | 2.7 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 64,089 | 64.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,476 | 32.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,609 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 64,654 | 63.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 33,240 | 32.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,236 | 3.2 % | 239,034 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Wainwright - R | 62,807 | 62.2 % | 3,925,720 | 51.1 % |
| Houston - D | 35,190 | 34.9 % | 3,525,011 | 45.9 % |
| Smith - L | 2,903 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 65,330 | 65.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 32,025 | 31.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,155 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 63,498 | 63.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,612 | 33.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,884 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 64,639 | 64.9 % | 4,044,526 | 53.0 % |
| Molina - D | 31,441 | 31.6 % | 3,340,589 | 43.7 % |
| Howard - L | 3,523 | 3.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 70,874 | 85.2 % | 4,719,124 | 81.9 % |
| Strange - L | 12,342 | 14.8 % | 1,043,820 | 18.1 % |
| State Sen 30 | | | | |
| Estes - R | 3,847 | 100.0 % | 221,448 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 73,450 | 86.2 % | 73,450 | 86.2 % |
| Virasin - L | 11,751 | 13.8 % | 11,751 | 13.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 67,628 | 68.6 % | 495,056 | 51.4 % |
| Chae - D | 30,959 | 31.4 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 66,149 | 67.3 % | 478,316 | 49.8 % |
| Hanschen - D | 32,203 | 32.7 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 66,875 | 67.8 % | 484,909 | 50.3 % |
| Yoo - D | 31,774 | 32.2 % | 478,552 | 49.7 % |
| Collin Tax A-C | | | | |
| Maun - R | 73,375 | 83.8 % | 196,868 | 83.0 % |
| Kohn - L | 14,158 | 16.2 % | 40,389 | 17.0 % |
| Collin Sheriff | | | | |
| Box - R | 70,059 | 82.5 % | 187,241 | 81.5 % |
| Friedman - L | 14,812 | 17.5 % | 42,579 | 18.5 % |
| Collin Co Comm 3 | | | | |
| Jaynes - R | 48,949 | 68.3 % | 66,049 | 69.9 % |
| Manuel - D | 22,706 | 31.7 % | 28,459 | 30.1 % |
| Collin Constable 3 | | | | |
| Presley - R | 20,549 | 82.0 % | 79,427 | 80.6 % |
| Caston - L | 4,522 | 18.0 % | 19,166 | 19.4 % |
| Total Voter Registration (VR) | 153,142 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,547 | 6.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 108,414 | 70.8 % | 8,108,358 | 59.7 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 37,802 | 72.0 % | 4,479,038 | 55.4 % |
| Obama - D | 14,211 | 27.1 % | 3,528,518 | 43.6 % |
| Barr - L | 416 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 88 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,503 | 72.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 12,873 | 25.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,168 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,842 | 81.4 % | 189,558 | 88.3 % |
| Strohm - L | 650 | 18.6 % | 25,040 | 11.7 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 33,840 | 71.4 % | 168,450 | 72.4 % |
| Fullingim - D | 12,196 | 25.7 % | 58,015 | 24.9 % |
| Peterson - L | 1,337 | 2.8 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 33,177 | 66.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,927 | 30.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,674 | 3.4 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 33,835 | 68.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,332 | 28.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,539 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 32,064 | 64.4 % | 3,925,720 | 51.1 % |
| Houston - D | 16,281 | 32.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,421 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,614 | 69.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,510 | 27.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,666 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,256 | 65.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,782 | 32.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,315 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,031 | 69.1 % | 4,044,526 | 53.0 % |
| Molina - D | 13,594 | 27.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,652 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,100 | 87.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,278 | 12.2 % | 1,043,820 | 18.1 % |
| State Sen 24 | | | | |
| Fraser - R | 36,172 | 88.8 % | 197,134 | 85.5 % |
| Oliver - L | 4,546 | 11.2 % | 33,508 | 14.5 % |
| State Sen 28 | | | | |
| Duncan - R | 3,373 | 82.1 % | 179,011 | 88.2 % |
| Smith - L | 733 | 17.9 % | 23,997 | 11.8 % |
| State Rep 71 | | | | |
| King - R | 40,381 | 88.3 % | 40,381 | 88.3 % |
| Walton - L | 5,346 | 11.7 % | 5,346 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 88,771 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,582 | 14.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,352 | 60.1 % | 8,108,358 | 59.7 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 34,844 | 72.0 % | 4,479,038 | 55.4 % |
| Obama - D | 13,131 | 27.1 % | 3,528,518 | 43.6 % |
| Barr - L | 355 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 92 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 34,357 | 72.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 11,883 | 25.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,249 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 36,824 | 86.4 % | 189,558 | 88.3 % |
| Strohm - L | 5,797 | 13.6 % | 25,040 | 11.7 % |
| RR Comm 3 | | | | |
| Williams - R | 30,056 | 65.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 13,777 | 30.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,008 | 4.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,790 | 67.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 13,470 | 29.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,632 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,680 | 62.3 % | 3,925,720 | 51.1 % |
| Houston - D | 15,866 | 34.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,517 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 31,139 | 67.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 12,943 | 28.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,821 | 4.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,642 | 64.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,687 | 32.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,343 | 2.9 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 31,107 | 68.2 % | 4,044,526 | 53.0 % |
| Molina - D | 12,692 | 27.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,803 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 35,208 | 86.6 % | 4,719,124 | 81.9 % |
| Strange - L | 5,450 | 13.4 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 35,758 | 86.3 % | 179,011 | 88.2 % |
| Smith - L | 5,683 | 13.7 % | 23,997 | 11.8 % |
| State Rep 72 | | | | |
| Darby - R | 37,010 | 86.9 % | 37,010 | 86.9 % |
| Higgins - L | 5,561 | 13.1 % | 5,561 | 13.1 % |
| Total Voter Registration (VR) | 81,811 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 19,265 | 23.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,468 | 59.2 % | 8,108,358 | 59.7 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 64,702 | 74.7 % | 4,479,038 | 55.4 % |
| Obama - D | 20,808 | 24.0 % | 3,528,518 | 43.6 % |
| Barr - L | 684 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 423 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 63,478 | 74.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,028 | 22.4 % | 3,389,189 | 42.8 % |
| Schick - L | 2,516 | 3.0 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 9,825 | 89.3 % | 189,558 | 88.3 % |
| Strohm - L | 1,181 | 10.7 % | 25,040 | 11.7 % |
| U.S. Rep 21 | | | | |
| Smith - R | 57,125 | 87.8 % | 243,469 | 80.0 % |
| Strohm - L | 7,953 | 12.2 % | 60,880 | 20.0 % |
| RR Comm 3 | | | | |
| Williams - R | 59,704 | 72.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,416 | 23.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,704 | 4.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 61,123 | 73.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,634 | 22.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,255 | 3.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 59,148 | 71.3 % | 3,925,720 | 51.1 % |
| Houston - D | 20,303 | 24.5 % | 3,525,011 | 45.9 % |
| Smith - L | 3,461 | 4.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 59,965 | 72.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,334 | 23.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,396 | 4.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 58,221 | 70.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,964 | 25.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,301 | 4.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 61,055 | 74.2 % | 4,044,526 | 53.0 % |
| Molina - D | 17,732 | 21.5 % | 3,340,589 | 43.7 % |
| Howard - L | 3,546 | 4.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 65,200 | 87.9 % | 4,719,124 | 81.9 % |
| Strange - L | 8,946 | 12.1 % | 1,043,820 | 18.1 % |
| State Sen 24 | | | | |
| Fraser - R | 9,627 | 89.0 % | 197,134 | 85.5 % |
| Oliver - L | 1,192 | 11.0 % | 33,508 | 14.5 % |
| State Rep 73 | | | | |
| Miller - R | 58,118 | 69.4 % | 58,118 | 69.4 % |
| Boone - D | 21,732 | 26.0 % | 21,732 | 26.0 % |
| Beckett McCracken - L | 3,846 | 4.6 % | 3,846 | 4.6 % |
| Total Voter Registration (VR) | 129,465 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 16,945 | 13.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 87,026 | 67.2 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 74 Totals | District 74 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 21,804 | 51.4 % | 4,479,038 | 55.4 % |
| Obama - D | 20,242 | 47.7 % | 3,528,518 | 43.6 % |
| Barr - L | 320 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 64 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 19,769 | 48.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,184 | 49.3 % | 3,389,189 | 42.8 % |
| Schick - L | 970 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,751 | 86.3 % | 189,558 | 88.3 % |
| Strohm - L | 436 | 13.7 % | 25,040 | 11.7 % |
| U.S. Rep 23 | | | | |
| Larson - R | 14,013 | 37.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 22,878 | 60.7 % | 134,068 | 55.8 % |
| Connolly - L | 775 | 2.1 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 17,287 | 44.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,073 | 51.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,609 | 4.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,622 | 45.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,848 | 51.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,380 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 16,792 | 43.3 % | 3,925,720 | 51.1 % |
| Houston - D | 20,500 | 52.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,488 | 3.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,129 | 43.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,798 | 53.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,283 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 17,059 | 44.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,401 | 52.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,230 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 17,046 | 43.7 % | 4,044,526 | 53.0 % |
| Molina - D | 20,530 | 52.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,429 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 23,237 | 80.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,759 | 19.9 % | 1,043,820 | 18.1 % |
| State Rep 74 | | | | |
| Kincaid - R | 14,632 | 35.8 % | 14,632 | 35.8 % |
| Gallego - D | 26,233 | 64.2 % | 26,233 | 64.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,645 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 48,110 | 56.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,527 | 49.7 % | 8,108,358 | 59.7 % |

| District 75 Totals | District 75 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 11,763 | 30.1 % | 4,479,038 | 55.4 % |
| Obama - D | 26,997 | 69.1 % | 3,528,518 | 43.6 % |
| Barr - L | 190 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 111 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 10,670 | 28.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,265 | 69.4 % | 3,389,189 | 42.8 % |
| Schick - L | 905 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 25,359 | 84.2 % | 130,375 | 82.1 % |
| Baker - L | 1,867 | 6.2 % | 12,000 | 7.6 % |
| Mendoza - I | 2,900 | 9.6 % | 16,348 | 10.3 % |
| U.S. Rep 23 | | | | |
| Larson - R | 1,090 | 21.1 % | 100,761 | 41.9 % |
| Rodriguez - D | 3,929 | 76.1 % | 134,068 | 55.8 % |
| Connolly - L | 145 | 2.8 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 10,001 | 27.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,414 | 69.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,386 | 3.8 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 10,504 | 28.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,451 | 68.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,049 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 9,701 | 26.2 % | 3,925,720 | 51.1 % |
| Houston - D | 26,258 | 70.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,088 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,527 | 25.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 26,712 | 72.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 850 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 10,369 | 28.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,435 | 69.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,048 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 9,650 | 26.1 % | 4,044,526 | 53.0 % |
| Molina - D | 26,285 | 71.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,049 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 15,989 | 71.6 % | 4,719,124 | 81.9 % |
| Strange - L | 6,339 | 28.4 % | 1,043,820 | 18.1 % |
| State Rep 75 | | | | |
| Garza - R | 10,758 | 28.6 % | 10,758 | 28.6 % |
| Quintanilla - D | 26,806 | 71.4 % | 26,806 | 71.4 % |
| COA 8, Place 3 | | | | |
| Carr - R | 9,610 | 25.9 % | 51,766 | 29.5 % |
| Rivera - D | 27,511 | 74.1 % | 123,596 | 70.5 % |
| El Paso CDC 1 | | | | |
| Minton - R | 10,304 | 28.1 % | 56,265 | 32.5 % |
| Barraza - D | 26,360 | 71.9 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 10,176 | 27.8 % | 54,606 | 31.4 % |
| Arditti - D | 26,427 | 72.2 % | 119,088 | 68.6 % |
| El Paso Sheriff | | | | |
| Stoltz - R | 10,034 | 26.7 % | 50,211 | 28.1 % |
| Wiles - D | 27,586 | 73.3 % | 128,254 | 71.9 % |
| | | | | |
| Total Voter Registration (VR) | 82,517 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 63,395 | 76.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 39,063 | 47.3 % | 8,108,358 | 59.7 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 6,909 | 21.7 % | 4,479,038 | 55.4 % |
| Obama - D | 24,690 | 77.4 % | 3,528,518 | 43.6 % |
| Barr - L | 198 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 97 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,860 | 18.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,477 | 78.9 % | 3,389,189 | 42.8 % |
| Schick - L | 671 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 25,825 | 88.4 % | 130,375 | 82.1 % |
| Baker - L | 1,303 | 4.5 % | 12,000 | 7.6 % |
| Mendoza - I | 2,083 | 7.1 % | 16,348 | 10.3 % |
| RR Comm 3 | | | | |
| Williams - R | 5,505 | 18.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,596 | 78.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,160 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,885 | 19.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,758 | 78.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 786 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,204 | 17.1 % | 3,925,720 | 51.1 % |
| Houston - D | 24,445 | 80.2 % | 3,525,011 | 45.9 % |
| Smith - L | 821 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,021 | 16.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,857 | 81.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 656 | 2.1 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 5,760 | 19.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,844 | 78.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 776 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,216 | 17.1 % | 4,044,526 | 53.0 % |
| Molina - D | 24,517 | 80.4 % | 3,340,589 | 43.7 % |
| Howard - L | 743 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,679 | 67.7 % | 4,719,124 | 81.9 % |
| Strange - L | 4,610 | 32.3 % | 1,043,820 | 18.1 % |
| State Rep 76 | | | | |
| Chavez - D | 26,632 | 100.0 % | 26,632 | 100.0 % |
| COA 8, Place 3 | | | | |
| Carr - R | 5,252 | 17.2 % | 51,766 | 29.5 % |
| Rivera - D | 25,264 | 82.8 % | 123,596 | 70.5 % |
| El Paso CDC 1 | | | | |
| Minton - R | 5,640 | 18.6 % | 56,265 | 32.5 % |
| Barraza - D | 24,670 | 81.4 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 5,831 | 19.3 % | 54,606 | 31.4 % |
| Arditti - D | 24,447 | 80.7 % | 119,088 | 68.6 % |
| El Paso Sheriff | | | | |
| Stoltz - R | 6,275 | 20.3 % | 50,211 | 28.1 % |
| Wiles - D | 24,666 | 79.7 % | 128,254 | 71.9 % |
| Total Voter Registration (VR) | 75,809 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 64,549 | 85.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 31,893 | 42.1 % | 8,108,358 | 59.7 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 7,198 | 26.2 % | 4,479,038 | 55.4 % |
| Obama - D | 19,907 | 72.5 % | 3,528,518 | 43.6 % |
| Barr - L | 229 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 134 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,381 | 24.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,371 | 73.0 % | 3,389,189 | 42.8 % |
| Schick - L | 783 | 3.0 % | 185,211 | 2.3 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 20,861 | 84.5 % | 130,375 | 82.1 % |
| Baker - L | 1,488 | 6.0 % | 12,000 | 7.6 % |
| Mendoza - I | 2,330 | 9.4 % | 16,348 | 10.3 % |
| RR Comm 3 | | | | |
| Williams - R | 5,850 | 22.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,528 | 72.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,264 | 4.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,249 | 24.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,695 | 72.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 915 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,634 | 21.8 % | 3,925,720 | 51.1 % |
| Houston - D | 19,290 | 74.5 % | 3,525,011 | 45.9 % |
| Smith - L | 953 | 3.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,498 | 21.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,691 | 75.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 750 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 6,126 | 23.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 18,753 | 72.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 861 | 3.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,737 | 22.2 % | 4,044,526 | 53.0 % |
| Molina - D | 19,216 | 74.4 % | 3,340,589 | 43.7 % |
| Howard - L | 879 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,363 | 66.8 % | 4,719,124 | 81.9 % |
| Strange - L | 4,656 | 33.2 % | 1,043,820 | 18.1 % |
| State Rep 77 | | | | |
| Marquez - D | 21,444 | 100.0 % | 21,444 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 8, Place 3 | | | | |
| Carr - R | 5,898 | 22.7 % | 51,766 | 29.5 % |
| Rivera - D | 20,051 | 77.3 % | 123,596 | 70.5 % |
| El Paso CDC 1 | | | | |
| Minton - R | 6,470 | 25.2 % | 56,265 | 32.5 % |
| Barraza - D | 19,173 | 74.8 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 6,446 | 25.1 % | 54,606 | 31.4 % |
| Arditti - D | 19,286 | 74.9 % | 119,088 | 68.6 % |
| El Paso Sheriff | | | | |
| Stoltz - R | 6,051 | 23.0 % | 50,211 | 28.1 % |
| Wiles - D | 20,294 | 77.0 % | 128,254 | 71.9 % |
| Total Voter Registration (VR) | 64,778 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 47,560 | 73.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 27,467 | 42.4 % | 8,108,358 | 59.7 % |

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 23,829 | 45.7 % | 4,479,038 | 55.4 % |
| Obama - D | 27,806 | 53.3 % | 3,528,518 | 43.6 % |
| Barr - L | 333 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 212 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,774 | 45.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,176 | 51.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,467 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 33,184 | 75.6 % | 130,375 | 82.1 % |
| Baker - L | 5,034 | 11.5 % | 12,000 | 7.6 % |
| Mendoza - I | 5,680 | 12.9 % | 16,348 | 10.3 % |
| RR Comm 3 | | | | |
| Williams - R | 20,596 | 42.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,196 | 52.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,198 | 4.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,414 | 44.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,254 | 52.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,849 | 3.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 20,283 | 41.8 % | 3,925,720 | 51.1 % |
| Houston - D | 26,501 | 54.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,747 | 3.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,335 | 41.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 26,427 | 54.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,769 | 3.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 21,077 | 43.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,562 | 53.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,556 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 20,983 | 43.5 % | 4,044,526 | 53.0 % |
| Molina - D | 25,395 | 52.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,910 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 27,527 | 77.8 % | 4,719,124 | 81.9 % |
| Strange - L | 7,837 | 22.2 % | 1,043,820 | 18.1 % |
| State Rep 78 | | | | |
| Margo - R | 22,918 | 45.1 % | 22,918 | 45.1 % |
| Moody - D | 26,176 | 51.5 % | 26,176 | 51.5 % |
| Collins - L | 1,706 | 3.4 % | 1,706 | 3.4 % |
| COA 8, Place 3 | | | | |
| Carr - R | 21,034 | 43.3 % | 51,766 | 29.5 % |
| Rivera - D | 27,572 | 56.7 % | 123,596 | 70.5 % |
| El Paso CDC 1 | | | | |
| Minton - R | 22,823 | 47.8 % | 56,265 | 32.5 % |
| Barraza - D | 24,931 | 52.2 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 21,737 | 45.0 % | 54,606 | 31.4 % |
| Arditti - D | 26,549 | 55.0 % | 119,088 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 72 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| El Paso Sheriff | | | | |
| Stoltz - R | 17,885 | 36.0 % | 50,211 | 28.1 % |
| Wiles - D | 31,849 | 64.0 % | 128,254 | 71.9 % |
| El Paso Constable 7 | | | | |
| Merritt - R | 11,871 | 46.8 % | 11,871 | 46.8 % |
| Sommers - D | 13,486 | 53.2 % | 13,486 | 53.2 % |
| Total Voter Registration (VR) | 91,472 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 42,852 | 46.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,181 | 57.0 % | 8,108,358 | 59.7 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 12,084 | 34.5 % | 4,479,038 | 55.4 % |
| Obama - D | 22,621 | 64.6 % | 3,528,518 | 43.6 % |
| Barr - L | 201 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 121 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,007 | 32.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,995 | 64.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,002 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 25,146 | 81.6 % | 130,375 | 82.1 % |
| Baker - L | 2,308 | 7.5 % | 12,000 | 7.6 % |
| Mendoza - I | 3,355 | 10.9 % | 16,348 | 10.3 % |
| RR Comm 3 | | | | |
| Williams - R | 10,285 | 31.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,339 | 64.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,439 | 4.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 10,705 | 32.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,473 | 64.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,088 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 9,805 | 29.5 % | 3,925,720 | 51.1 % |
| Houston - D | 22,350 | 67.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,089 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 9,761 | 29.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,532 | 67.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 972 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 10,561 | 31.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,560 | 65.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 960 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 10,095 | 30.4 % | 4,044,526 | 53.0 % |
| Molina - D | 21,948 | 66.2 % | 3,340,589 | 43.7 % |
| Howard - L | 1,136 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 15,504 | 73.6 % | 4,719,124 | 81.9 % |
| Strange - L | 5,551 | 26.4 % | 1,043,820 | 18.1 % |
| State Rep 79 | | | | |
| Pickett - D | 27,604 | 100.0 % | 27,604 | 100.0 % |
| COA 8, Place 3 | | | | |
| Carr - R | 9,972 | 30.1 % | 51,766 | 29.5 % |
| Rivera - D | 23,198 | 69.9 % | 123,596 | 70.5 % |
| El Paso CDC 1 | | | | |
| Minton - R | 11,028 | 33.5 % | 56,265 | 32.5 % |
| Barraza - D | 21,870 | 66.5 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 10,416 | 31.8 % | 54,606 | 31.4 % |
| Arditti - D | 22,379 | 68.2 % | 119,088 | 68.6 % |
| El Paso Sheriff | | | | |
| Stoltz - R | 9,966 | 29.5 % | 50,211 | 28.1 % |
| Wiles - D | 23,859 | 70.5 % | 128,254 | 71.9 % |
| Total Voter Registration (VR) | 73,949 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 47,612 | 64.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 35,026 | 47.4 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 17,521 | 42.2 % | 4,479,038 | 55.4 % |
| Obama - D | 23,743 | 57.2 % | 3,528,518 | 43.6 % |
| Barr - L | 212 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 52 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 16,175 | 40.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,604 | 57.2 % | 3,389,189 | 42.8 % |
| Schick - L | 724 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 23 | | | | |
| Larson - R | 12,039 | 34.7 % | 100,761 | 41.9 % |
| Rodriguez - D | 22,096 | 63.6 % | 134,068 | 55.8 % |
| Connolly - L | 582 | 1.7 % | 5,581 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 1,190 | 21.0 % | 52,524 | 29.2 % |
| Cuellar - D | 4,421 | 77.8 % | 123,494 | 68.7 % |
| Leone - L | 68 | 1.2 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 14,400 | 37.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,178 | 58.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,406 | 3.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 15,336 | 40.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,599 | 56.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,045 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 14,368 | 38.0 % | 3,925,720 | 51.1 % |
| Houston - D | 22,255 | 58.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,168 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 14,107 | 37.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,211 | 60.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 854 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 14,354 | 38.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,448 | 59.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 939 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 14,323 | 37.7 % | 4,044,526 | 53.0 % |
| Molina - D | 22,497 | 59.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,128 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 20,297 | 78.6 % | 4,719,124 | 81.9 % |
| Strange - L | 5,529 | 21.4 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 1,943 | 15.2 % | 55,480 | 29.2 % |
| Zaffirini - D | 10,645 | 83.3 % | 129,802 | 68.2 % |
| Allison - L | 190 | 1.5 % | 4,980 | 2.6 % |
| State Rep 80 | | | | |
| King - D | 31,771 | 100.0 % | 31,771 | 100.0 % |
| Total Voter Registration (VR) | 86,227 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 59,390 | 68.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,533 | 48.2 % | 8,108,358 | 59.7 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 31,534 | 74.6 % | 4,479,038 | 55.4 % |
| Obama - D | 10,385 | 24.6 % | 3,528,518 | 43.6 % |
| Barr - L | 281 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 54 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,458 | 73.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 10,125 | 24.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,043 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 32,380 | 88.6 % | 189,558 | 88.3 % |
| Strohm - L | 4,158 | 11.4 % | 25,040 | 11.7 % |
| RR Comm 3 | | | | |
| Williams - R | 28,884 | 70.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 10,885 | 26.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,236 | 3.0 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 74 of 185

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,782 | 68.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 11,734 | 28.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,300 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 27,829 | 68.1 % | 3,925,720 | 51.1 % |
| Houston - D | 11,591 | 28.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,435 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 28,332 | 69.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 11,134 | 27.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,304 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 27,865 | 68.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 11,760 | 28.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,107 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 28,539 | 70.0 % | 4,044,526 | 53.0 % |
| Molina - D | 10,901 | 26.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,329 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 31,640 | 88.8 % | 4,719,124 | 81.9 % |
| Strange - L | 3,975 | 11.2 % | 1,043,820 | 18.1 % |
| State Sen 31 | | | | |
| Seliger - R | 30,095 | 87.1 % | 180,232 | 90.2 % |
| Poindexter - L | 4,441 | 12.9 % | 19,567 | 9.8 % |
| State Rep 81 | | | | |
| Lewis - R | 32,961 | 90.2 % | 32,961 | 90.2 % |
| Hockman - L | 3,601 | 9.8 % | 3,601 | 9.8 % |
| Total Voter Registration (VR) | 82,286 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 28,352 | 34.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,255 | 51.4 % | 8,108,358 | 59.7 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 42,467 | 77.6 % | 4,479,038 | 55.4 % |
| Obama - D | 11,764 | 21.5 % | 3,528,518 | 43.6 % |
| Barr - L | 374 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 133 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 41,328 | 77.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 10,779 | 20.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,339 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 43,021 | 90.2 % | 189,558 | 88.3 % |
| Strohm - L | 4,657 | 9.8 % | 25,040 | 11.7 % |
| RR Comm 3 | | | | |
| Williams - R | 39,817 | 75.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 11,130 | 21.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,504 | 2.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,365 | 74.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 11,850 | 22.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,613 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 37,831 | 73.1 % | 3,925,720 | 51.1 % |
| Houston - D | 12,138 | 23.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,754 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,489 | 74.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 11,603 | 22.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,529 | 3.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 37,644 | 73.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 12,483 | 24.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,340 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 38,551 | 74.9 % | 4,044,526 | 53.0 % |
| Molina - D | 11,294 | 21.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,627 | 3.2 % | 250,652 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| CCA 9 | | | | |
| Cochran - R | 41,618 | 90.9 % | 4,719,124 | 81.9 % |
| Strange - L | 4,164 | 9.1 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 3,758 | 89.2 % | 179,011 | 88.2 % |
| Smith - L | 456 | 10.8 % | 23,997 | 11.8 % |
| State Sen 31 | | | | |
| Seliger - R | 38,241 | 90.7 % | 180,232 | 90.2 % |
| Poindexter - L | 3,942 | 9.3 % | 19,567 | 9.8 % |
| State Rep 82 | | | | |
| Craddick - R | 33,202 | 62.1 % | 33,202 | 62.1 % |
| Dingus - D | 18,870 | 35.3 % | 18,870 | 35.3 % |
| Phillips - L | 1,372 | 2.6 % | 1,372 | 2.6 % |
| Total Voter Registration (VR) | 90,125 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 22,502 | 25.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 54,741 | 60.7 % | 8,108,358 | 59.7 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 49,922 | 76.3 % | 4,479,038 | 55.4 % |
| Obama - D | 15,091 | 23.1 % | 3,528,518 | 43.6 % |
| Barr - L | 385 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 57 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 49,983 | 77.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 13,108 | 20.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,235 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 49,799 | 77.2 % | 168,450 | 72.4 % |
| Fullingim - D | 13,045 | 20.2 % | 58,015 | 24.9 % |
| Peterson - L | 1,633 | 2.5 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 45,900 | 73.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,771 | 23.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,047 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 45,954 | 73.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,769 | 23.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,694 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 44,912 | 72.1 % | 3,925,720 | 51.1 % |
| Houston - D | 15,669 | 25.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,720 | 2.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 47,009 | 75.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,774 | 22.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,732 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 45,652 | 73.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,133 | 24.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,452 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 46,104 | 74.2 % | 4,044,526 | 53.0 % |
| Molina - D | 14,239 | 22.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,785 | 2.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 50,548 | 90.3 % | 4,719,124 | 81.9 % |
| Strange - L | 5,419 | 9.7 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 46,527 | 90.4 % | 179,011 | 88.2 % |
| Smith - L | 4,962 | 9.6 % | 23,997 | 11.8 % |
| State Sen 31 | | | | |
| Seliger - R | 5,933 | 90.9 % | 180,232 | 90.2 % |
| Poindexter - L | 594 | 9.1 % | 19,567 | 9.8 % |
| State Rep 83 | | | | |
| Jones - R | 53,404 | 100.0 % | 53,404 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 32,949 | 100.0 % |
| Lubbock Co Comm 1 | | | | |
| McCay - R | 20,120 | 71.7 % | 24,533 | 70.9 % |
| Miller - D | 7,252 | 25.8 % | 9,219 | 26.6 % |
| Russell - L | 699 | 2.5 % | 874 | 2.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lubbock Co Comm 3 | | | | |
| Gutierrez - R | 980 | 58.3 % | 5,980 | 42.2 % |
| Flores - D | 701 | 41.7 % | 8,175 | 57.8 % |
| | | | | |
| Total Voter Registration (VR) | 103,164 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 20,504 | 19.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 66,125 | 64.1 % | 8,108,358 | 59.7 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 28,303 | 59.8 % | 4,479,038 | 55.4 % |
| Obama - D | 18,573 | 39.3 % | 3,528,518 | 43.6 % |
| Barr - L | 361 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 63 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 28,860 | 62.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,109 | 34.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,184 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 28,704 | 62.6 % | 168,450 | 72.4 % |
| Fullingim - D | 15,680 | 34.2 % | 58,015 | 24.9 % |
| Peterson - L | 1,498 | 3.3 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 26,188 | 58.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 17,011 | 37.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,854 | 4.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,365 | 58.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 17,105 | 38.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,485 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 25,658 | 57.1 % | 3,925,720 | 51.1 % |
| Houston - D | 17,829 | 39.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,440 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,650 | 59.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,949 | 37.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,468 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,016 | 58.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,113 | 38.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,335 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 25,846 | 58.2 % | 4,044,526 | 53.0 % |
| Molina - D | 17,088 | 38.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,502 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 29,933 | 84.2 % | 4,719,124 | 81.9 % |
| Strange - L | 5,633 | 15.8 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 31,621 | 85.6 % | 179,011 | 88.2 % |
| Smith - L | 5,326 | 14.4 % | 23,997 | 11.8 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 53,404 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 32,949 | 100.0 % | 32,949 | 100.0 % |
| Lubbock Co Comm 1 | | | | |
| McCay - R | 4,413 | 67.3 % | 24,533 | 70.9 % |
| Miller - D | 1,967 | 30.0 % | 9,219 | 26.6 % |
| Russell - L | 175 | 2.7 % | 874 | 2.5 % |
| Lubbock Co Comm 3 | | | | |
| Gutierrez - R | 5,000 | 40.1 % | 5,980 | 42.2 % |
| Flores - D | 7,474 | 59.9 % | 8,175 | 57.8 % |
| | | | | |
| Total Voter Registration (VR) | 88,706 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 24,895 | 28.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,049 | 54.2 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 31,788 | 71.8 % | 4,479,038 | 55.4 % |
| Obama - D | 12,099 | 27.3 % | 3,528,518 | 43.6 % |
| Barr - L | 338 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 57 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,437 | 70.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 11,595 | 27.0 % | 3,389,189 | 42.8 % |
| Schick - L | 900 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,435 | 91.4 % | 189,558 | 88.3 % |
| Strohm - L | 230 | 8.6 % | 25,040 | 11.7 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 5,650 | 70.6 % | 180,041 | 77.7 % |
| Waun - D | 2,353 | 29.4 % | 51,719 | 22.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 23,331 | 73.1 % | 168,450 | 72.4 % |
| Fullingim - D | 7,986 | 25.0 % | 58,015 | 24.9 % |
| Peterson - L | 590 | 1.8 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 25,764 | 62.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,200 | 34.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,311 | 3.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 26,122 | 63.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 13,655 | 33.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,126 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 25,082 | 61.3 % | 3,925,720 | 51.1 % |
| Houston - D | 14,567 | 35.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,235 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,040 | 66.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 12,626 | 30.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,306 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 25,358 | 62.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,466 | 35.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 917 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 26,608 | 65.4 % | 4,044,526 | 53.0 % |
| Molina - D | 12,782 | 31.4 % | 3,340,589 | 43.7 % |
| Howard - L | 1,326 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 30,784 | 88.7 % | 4,719,124 | 81.9 % |
| Strange - L | 3,915 | 11.3 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 24,606 | 89.1 % | 179,011 | 88.2 % |
| Smith - L | 3,006 | 10.9 % | 23,997 | 11.8 % |
| State Sen 31 | | | | |
| Seliger - R | 7,741 | 99.6 % | 180,232 | 90.2 % |
| Poindexter - L | 34 | 0.4 % | 19,567 | 9.8 % |
| State Rep 85 | | | | |
| Castro - R | 19,967 | 46.7 % | 19,967 | 46.7 % |
| Heflin - D | 22,823 | 53.3 % | 22,823 | 53.3 % |
| Total Voter Registration (VR) | 81,848 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 25,684 | 31.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 44,439 | 54.3 % | 8,108,358 | 59.7 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 49,207 | 80.6 % | 4,479,038 | 55.4 % |
| Obama - D | 11,369 | 18.6 % | 3,528,518 | 43.6 % |
| Barr - L | 405 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 97 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 48,817 | 80.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 10,263 | 17.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,391 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 46,522 | 83.4 % | 180,041 | 77.7 % |
| Waun - D | 9,257 | 16.6 % | 51,719 | 22.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,444 | 74.7 % | 168,450 | 72.4 % |
| Fullingim - D | 1,082 | 23.5 % | 58,015 | 24.9 % |
| Peterson - L | 87 | 1.9 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 44,999 | 76.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 12,133 | 20.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,977 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 45,385 | 77.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 11,644 | 19.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,917 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 44,282 | 75.3 % | 3,925,720 | 51.1 % |
| Houston - D | 12,582 | 21.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,950 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 46,115 | 78.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 11,106 | 18.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,898 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 44,355 | 75.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 12,826 | 21.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,569 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 45,907 | 78.2 % | 4,044,526 | 53.0 % |
| Molina - D | 10,896 | 18.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,899 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 49,224 | 90.9 % | 4,719,124 | 81.9 % |
| Strange - L | 4,901 | 9.1 % | 1,043,820 | 18.1 % |
| State Sen 31 | | | | |
| Seliger - R | 51,041 | 91.0 % | 180,232 | 90.2 % |
| Poindexter - L | 5,049 | 9.0 % | 19,567 | 9.8 % |
| State Rep 86 | | | | |
| Smithee - R | 47,031 | 78.7 % | 47,031 | 78.7 % |
| Wood - D | 10,917 | 18.3 % | 10,917 | 18.3 % |
| Howell - L | 1,820 | 3.0 % | 1,820 | 3.0 % |
| Total Voter Registration (VR) | 95,611 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,474 | 13.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 61,923 | 64.8 % | 8,108,358 | 59.7 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 28,464 | 72.2 % | 4,479,038 | 55.4 % |
| Obama - D | 10,582 | 26.8 % | 3,528,518 | 43.6 % |
| Barr - L | 309 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 76 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 27,810 | 72.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 9,790 | 25.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,048 | 2.7 % | 185,211 | 2.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 28,832 | 74.7 % | 180,041 | 77.7 % |
| Waun - D | 9,761 | 25.3 % | 51,719 | 22.3 % |
| RR Comm 3 | | | | |
| Williams - R | 25,059 | 66.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 11,221 | 29.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,424 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 25,429 | 67.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 10,854 | 28.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,320 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 24,800 | 66.1 % | 3,925,720 | 51.1 % |
| Houston - D | 11,381 | 30.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,358 | 3.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 25,651 | 68.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 10,573 | 28.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,275 | 3.4 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 24,550 | 65.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 11,737 | 31.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,147 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 25,559 | 68.4 % | 4,044,526 | 53.0 % |
| Molina - D | 10,387 | 27.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,410 | 3.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 28,424 | 87.6 % | 4,719,124 | 81.9 % |
| Strange - L | 4,035 | 12.4 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 2,363 | 89.8 % | 179,011 | 88.2 % |
| Smith - L | 268 | 10.2 % | 23,997 | 11.8 % |
| State Sen 31 | | | | |
| Seliger - R | 27,457 | 87.7 % | 180,232 | 90.2 % |
| Poindexter - L | 3,861 | 12.3 % | 19,567 | 9.8 % |
| State Rep 87 | | | | |
| Swinford - R | 28,525 | 84.8 % | 28,525 | 84.8 % |
| Bailey - L | 5,113 | 15.2 % | 5,113 | 15.2 % |
| | | | | |
| Total Voter Registration (VR) | 72,372 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,238 | 19.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 39,443 | 54.5 % | 8,108,358 | 59.7 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 41,493 | 80.8 % | 4,479,038 | 55.4 % |
| Obama - D | 9,451 | 18.4 % | 3,528,518 | 43.6 % |
| Barr - L | 332 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 55 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 39,831 | 80.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 8,960 | 18.0 % | 3,389,189 | 42.8 % |
| Schick - L | 938 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 31,700 | 83.9 % | 180,041 | 77.7 % |
| Waun - D | 6,098 | 16.1 % | 51,719 | 22.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 9,493 | 75.5 % | 168,450 | 72.4 % |
| Fullingim - D | 2,808 | 22.3 % | 58,015 | 24.9 % |
| Peterson - L | 272 | 2.2 % | 6,078 | 2.6 % |
| RR Comm 3 | | | | |
| Williams - R | 34,953 | 72.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 11,675 | 24.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,466 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 35,560 | 74.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 10,986 | 22.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,376 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 34,328 | 72.0 % | 3,925,720 | 51.1 % |
| Houston - D | 11,939 | 25.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,422 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 36,597 | 76.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 9,893 | 20.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,405 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 34,942 | 73.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 11,736 | 24.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,054 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 36,140 | 75.9 % | 4,044,526 | 53.0 % |
| Molina - D | 10,003 | 21.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,457 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 39,082 | 91.3 % | 4,719,124 | 81.9 % |
| Strange - L | 3,705 | 8.7 % | 1,043,820 | 18.1 % |
| State Sen 28 | | | | |
| Duncan - R | 21,143 | 90.5 % | 179,011 | 88.2 % |
| Smith - L | 2,217 | 9.5 % | 23,997 | 11.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 31 | | | | |
| Seliger - R | 19,724 | 92.3 % | 180,232 | 90.2 % |
| Poindexter - L | 1,646 | 7.7 % | 19,567 | 9.8 % |
| State Rep 88 | | | | |
| Chisum - R | 41,887 | 100.0 % | 41,887 | 100.0 % |
| Total Voter Registration (VR) | 86,408 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 15,920 | 18.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 51,546 | 59.7 % | 8,108,358 | 59.7 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 66,677 | 69.1 % | 4,479,038 | 55.4 % |
| Obama - D | 28,603 | 29.6 % | 3,528,518 | 43.6 % |
| Barr - L | 731 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 491 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 64,899 | 69.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,673 | 28.4 % | 3,389,189 | 42.8 % |
| Schick - L | 2,293 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 10,729 | 62.1 % | 170,742 | 59.7 % |
| Daley - D | 6,140 | 35.5 % | 108,693 | 38.0 % |
| Claytor - L | 404 | 2.3 % | 6,348 | 2.2 % |
| U.S. Rep 4 | | | | |
| Hall - R | 55,988 | 74.1 % | 206,883 | 68.8 % |
| Melancon - D | 17,891 | 23.7 % | 88,056 | 29.3 % |
| Annett - L | 1,722 | 2.3 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 60,714 | 67.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,058 | 28.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,331 | 3.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 61,335 | 67.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,345 | 29.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,005 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 59,830 | 66.0 % | 3,925,720 | 51.1 % |
| Houston - D | 28,034 | 30.9 % | 3,525,011 | 45.9 % |
| Smith - L | 2,805 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 62,109 | 68.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 25,195 | 27.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,011 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 60,038 | 66.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,400 | 30.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,624 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 61,655 | 68.8 % | 4,044,526 | 53.0 % |
| Molina - D | 24,708 | 27.6 % | 3,340,589 | 43.7 % |
| Howard - L | 3,289 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 66,688 | 87.5 % | 4,719,124 | 81.9 % |
| Strange - L | 9,525 | 12.5 % | 1,043,820 | 18.1 % |
| State Sen 30 | | | | |
| Estes - R | 23,729 | 100.0 % | 221,448 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 69,628 | 100.0 % | 69,628 | 100.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 41,244 | 70.5 % | 495,056 | 51.4 % |
| Chae - D | 17,261 | 29.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 40,417 | 69.2 % | 478,316 | 49.8 % |
| Hanschen - D | 17,963 | 30.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 40,911 | 69.9 % | 484,909 | 50.3 % |
| Yoo - D | 17,635 | 30.1 % | 478,552 | 49.7 % |
| Collin Tax A-C | | | | |
| Maun - R | 44,513 | 84.5 % | 196,868 | 83.0 % |
| Kohn - L | 8,148 | 15.5 % | 40,389 | 17.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| Collin Sheriff | | | | |
| Box - R | 42,973 | 83.8 % | 187,241 | 81.5 % |
| Friedman - L | 8,288 | 16.2 % | 42,579 | 18.5 % |
| Collin Co Comm 3 | | | | |
| Jaynes - R | 17,100 | 74.8 % | 66,049 | 69.9 % |
| Manuel - D | 5,753 | 25.2 % | 28,459 | 30.1 % |
| Collin Constable 3 | | | | |
| Presley - R | 14,883 | 80.6 % | 79,427 | 80.6 % |
| Caston - L | 3,581 | 19.4 % | 19,166 | 19.4 % |
| Total Voter Registration (VR) | 137,780 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,909 | 6.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 96,609 | 70.1 % | 8,108,358 | 59.7 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,286 | 32.8 % | 4,479,038 | 55.4 % |
| Obama - D | 16,726 | 66.3 % | 3,528,518 | 43.6 % |
| Barr - L | 172 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 61 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,633 | 30.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,734 | 67.5 % | 3,389,189 | 42.8 % |
| Schick - L | 442 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 12 | | | | |
| Granger - R | 8,784 | 39.0 % | 181,662 | 67.6 % |
| Smith - D | 13,393 | 59.5 % | 82,250 | 30.6 % |
| Shambaugh - L | 343 | 1.5 % | 4,842 | 1.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 486 | 22.1 % | 195,181 | 60.2 % |
| Leach - D | 1,644 | 74.9 % | 118,167 | 36.4 % |
| Weiss - L | 66 | 3.0 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 7,166 | 29.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,461 | 67.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 690 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,268 | 29.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,475 | 67.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 640 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,119 | 29.2 % | 3,925,720 | 51.1 % |
| Houston - D | 16,635 | 68.2 % | 3,525,011 | 45.9 % |
| Smith - L | 621 | 2.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,042 | 28.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,785 | 68.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 552 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,281 | 29.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,468 | 67.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 570 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,079 | 29.1 % | 4,044,526 | 53.0 % |
| Molina - D | 16,599 | 68.3 % | 3,340,589 | 43.7 % |
| Howard - L | 614 | 2.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 9,231 | 74.0 % | 4,719,124 | 81.9 % |
| Strange - L | 3,250 | 26.0 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 2,833 | 77.9 % | 446,224 | 84.3 % |
| Beckman - L | 802 | 22.1 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 5,331 | 28.5 % | 95,706 | 25.5 % |
| Knight - D | 13,370 | 71.5 % | 278,896 | 74.5 % |
| State Sen 10 | | | | |
| Brimer - R | 6,253 | 29.5 % | 140,737 | 47.5 % |
| Davis - D | 14,414 | 68.1 % | 147,832 | 49.9 % |
| Cross - L | 501 | 2.4 % | 7,591 | 2.6 % |
| State Rep 90 | | | | |
| Keilberg - R | 7,180 | 29.7 % | 7,180 | 29.7 % |
| Burnam - D | 16,984 | 70.3 % | 16,984 | 70.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Wilkinson - R | 7,517 | 31.3 % | 331,391 | 55.8 % |
| Turner - D | 16,511 | 68.7 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 7,443 | 31.1 % | 328,284 | 55.6 % |
| Gould - D | 16,508 | 68.9 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 7,328 | 30.7 % | 323,292 | 54.8 % |
| Tolbert - D | 16,533 | 69.3 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 7,843 | 32.3 % | 336,071 | 55.9 % |
| Pope - D | 15,775 | 65.1 % | 247,704 | 41.2 % |
| Hibbler - L | 632 | 2.6 % | 17,920 | 3.0 % |
| Total Voter Registration (VR) | 49,773 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 22,484 | 45.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 25,252 | 50.7 % | 8,108,358 | 59.7 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 35,206 | 62.1 % | 4,479,038 | 55.4 % |
| Obama - D | 20,910 | 36.9 % | 3,528,518 | 43.6 % |
| Barr - L | 442 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 122 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 34,026 | 61.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,421 | 36.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,352 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 598 | 41.1 % | 174,004 | 62.0 % |
| Otto - D | 809 | 55.6 % | 99,916 | 35.6 % |
| Koch - L | 48 | 3.3 % | 6,645 | 2.4 % |
| U.S. Rep 12 | | | | |
| Granger - R | 11,829 | 65.7 % | 181,662 | 67.6 % |
| Smith - D | 5,839 | 32.4 % | 82,250 | 30.6 % |
| Shambaugh - L | 326 | 1.8 % | 4,842 | 1.8 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 58 | 38.9 % | 151,434 | 56.0 % |
| Love - D | 87 | 58.4 % | 111,089 | 41.1 % |
| Casey - L | 4 | 2.7 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 22,558 | 63.5 % | 195,181 | 60.2 % |
| Leach - D | 11,738 | 33.0 % | 118,167 | 36.4 % |
| Weiss - L | 1,250 | 3.5 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 31,966 | 58.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 20,646 | 37.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,818 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 32,277 | 59.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,447 | 37.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,831 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 31,977 | 58.7 % | 3,925,720 | 51.1 % |
| Houston - D | 20,862 | 38.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,647 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 32,421 | 59.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,290 | 37.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,704 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 32,173 | 59.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,659 | 38.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,556 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 32,815 | 60.6 % | 4,044,526 | 53.0 % |
| Molina - D | 19,569 | 36.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,792 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 36,261 | 85.1 % | 4,719,124 | 81.9 % |
| Strange - L | 6,326 | 14.9 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| SBOE 11 | | | | |
| Hardy - R | 35,058 | 84.8 % | 446,224 | 84.3 % |
| Beckman - L | 6,290 | 15.2 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 842 | 31.4 % | 95,706 | 25.5 % |
| Knight - D | 1,837 | 68.6 % | 278,896 | 74.5 % |
| State Sen 10 | | | | |
| Brimer - R | 221 | 42.3 % | 140,737 | 47.5 % |
| Davis - D | 285 | 54.6 % | 147,832 | 49.9 % |
| Cross - L | 16 | 3.1 % | 7,591 | 2.6 % |
| State Rep 91 | | | | |
| Hancock - R | 33,383 | 61.3 % | 33,383 | 61.3 % |
| Utchell - D | 19,567 | 35.9 % | 19,567 | 35.9 % |
| Mastin - L | 1,535 | 2.8 % | 1,535 | 2.8 % |
| 17th District Judge | | | | |
| Wilkinson - R | 33,079 | 61.6 % | 331,391 | 55.8 % |
| Turner - D | 20,597 | 38.4 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 32,768 | 61.5 % | 328,284 | 55.6 % |
| Gould - D | 20,471 | 38.5 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 32,216 | 60.4 % | 323,292 | 54.8 % |
| Tolbert - D | 21,121 | 39.6 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 33,065 | 60.8 % | 336,071 | 55.9 % |
| Pope - D | 19,511 | 35.9 % | 247,704 | 41.2 % |
| Hibbler - L | 1,812 | 3.3 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 24,681 | 63.0 % | 121,605 | 64.7 % |
| Phillips - D | 13,101 | 33.4 % | 59,602 | 31.7 % |
| Frohman - L | 1,396 | 3.6 % | 6,732 | 3.6 % |
| Total Voter Registration (VR) | 91,904 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,048 | 9.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 56,681 | 61.7 % | 8,108,358 | 59.7 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,322 | 60.1 % | 4,479,038 | 55.4 % |
| Obama - D | 23,553 | 38.9 % | 3,528,518 | 43.6 % |
| Barr - L | 487 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 123 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,612 | 59.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,338 | 37.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,561 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 61 | 27.1 % | 174,004 | 62.0 % |
| Otto - D | 157 | 69.8 % | 99,916 | 35.6 % |
| Koch - L | 7 | 3.1 % | 6,645 | 2.4 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 27,215 | 58.7 % | 151,434 | 56.0 % |
| Love - D | 17,578 | 37.9 % | 111,089 | 41.1 % |
| Casey - L | 1,540 | 3.3 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,539 | 63.6 % | 195,181 | 60.2 % |
| Leach - D | 3,857 | 32.5 % | 118,167 | 36.4 % |
| Weiss - L | 457 | 3.9 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 33,438 | 57.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,113 | 38.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,225 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,671 | 58.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,192 | 38.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,152 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,391 | 57.6 % | 3,925,720 | 51.1 % |
| Houston - D | 22,684 | 39.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,910 | 3.3 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Johnson - R | 33,690 | 58.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,201 | 38.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,992 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,643 | 58.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,385 | 38.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,817 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,118 | 59.3 % | 4,044,526 | 53.0 % |
| Molina - D | 21,250 | 37.0 % | 3,340,589 | 43.7 % |
| Howard - L | 2,134 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 37,901 | 84.0 % | 4,719,124 | 81.9 % |
| Strange - L | 7,244 | 16.0 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 37,468 | 83.2 % | 446,224 | 84.3 % |
| Beckman - L | 7,566 | 16.8 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 110 | 14.9 % | 95,706 | 25.5 % |
| Knight - D | 629 | 85.1 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 1,788 | 41.8 % | 125,443 | 54.1 % |
| Willms - D | 2,379 | 55.6 % | 100,509 | 43.3 % |
| Nulsen - L | 111 | 2.6 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 9,897 | 58.2 % | 140,737 | 47.5 % |
| Davis - D | 6,469 | 38.0 % | 147,832 | 49.9 % |
| Cross - L | 650 | 3.8 % | 7,591 | 2.6 % |
| State Rep 92 | | | | |
| Smith - R | 36,955 | 63.7 % | 36,955 | 63.7 % |
| Wheeler - D | 21,038 | 36.3 % | 21,038 | 36.3 % |
| 17th District Judge | | | | |
| Wilkinson - R | 34,564 | 60.7 % | 331,391 | 55.8 % |
| Turner - D | 22,404 | 39.3 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 34,319 | 60.6 % | 328,284 | 55.6 % |
| Gould - D | 22,293 | 39.4 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 33,491 | 59.2 % | 323,292 | 54.8 % |
| Tolbert - D | 23,087 | 40.8 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 34,836 | 60.3 % | 336,071 | 55.9 % |
| Pope - D | 20,827 | 36.1 % | 247,704 | 41.2 % |
| Hibbler - L | 2,105 | 3.6 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 32,319 | 57.0 % | 121,605 | 64.7 % |
| Phillips - D | 22,266 | 39.2 % | 59,602 | 31.7 % |
| Frohman - L | 2,151 | 3.8 % | 6,732 | 3.6 % |
| Total Voter Registration (VR) | 93,608 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,654 | 8.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 60,491 | 64.6 % | 8,108,358 | 59.7 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 22,770 | 45.7 % | 4,479,038 | 55.4 % |
| Obama - D | 26,743 | 53.6 % | 3,528,518 | 43.6 % |
| Barr - L | 275 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 66 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,378 | 45.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 25,588 | 52.3 % | 3,389,189 | 42.8 % |
| Schick - L | 989 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 18,705 | 51.5 % | 174,004 | 62.0 % |
| Otto - D | 16,759 | 46.1 % | 99,916 | 35.6 % |
| Koch - L | 882 | 2.4 % | 6,645 | 2.4 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,567 | 38.0 % | 151,434 | 56.0 % |
| Love - D | 7,223 | 60.1 % | 111,089 | 41.1 % |
| Casey - L | 233 | 1.9 % | 7,972 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Williams - R | 21,104 | 44.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,190 | 52.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,455 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,092 | 44.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,533 | 53.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,315 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 20,916 | 43.6 % | 3,925,720 | 51.1 % |
| Houston - D | 25,847 | 53.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,161 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,041 | 44.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 25,579 | 53.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,201 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 21,055 | 44.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,640 | 53.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,101 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 21,166 | 44.4 % | 4,044,526 | 53.0 % |
| Molina - D | 25,106 | 52.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,358 | 2.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,840 | 77.8 % | 4,719,124 | 81.9 % |
| Strange - L | 7,088 | 22.2 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 20,285 | 78.1 % | 446,224 | 84.3 % |
| Beckman - L | 5,700 | 21.9 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 3,859 | 37.9 % | 95,706 | 25.5 % |
| Knight - D | 6,334 | 62.1 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 14,621 | 41.2 % | 125,443 | 54.1 % |
| Willms - D | 20,119 | 56.7 % | 100,509 | 43.3 % |
| Nulsen - L | 766 | 2.2 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 7,296 | 57.9 % | 140,737 | 47.5 % |
| Davis - D | 4,996 | 39.7 % | 147,832 | 49.9 % |
| Cross - L | 308 | 2.4 % | 7,591 | 2.6 % |
| State Rep 93 | | | | |
| Burch - R | 19,582 | 40.7 % | 19,582 | 40.7 % |
| Pierson - D | 27,538 | 57.2 % | 27,538 | 57.2 % |
| Sewards - L | 1,011 | 2.1 % | 1,011 | 2.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 21,515 | 45.7 % | 331,391 | 55.8 % |
| Turner - D | 25,577 | 54.3 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 21,318 | 45.5 % | 328,284 | 55.6 % |
| Gould - D | 25,560 | 54.5 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 21,067 | 44.9 % | 323,292 | 54.8 % |
| Tolbert - D | 25,882 | 55.1 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 22,231 | 46.5 % | 336,071 | 55.9 % |
| Pope - D | 24,278 | 50.8 % | 247,704 | 41.2 % |
| Hibbler - L | 1,285 | 2.7 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 89 | 26.3 % | 121,605 | 64.7 % |
| Phillips - D | 238 | 70.2 % | 59,602 | 31.7 % |
| Frohman - L | 12 | 3.5 % | 6,732 | 3.6 % |
| Total Voter Registration (VR) | 81,339 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,025 | 13.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 49,855 | 61.3 % | 8,108,358 | 59.7 % |

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 36,274 | 60.6 % | 4,479,038 | 55.4 % |
| Obama - D | 22,987 | 38.4 % | 3,528,518 | 43.6 % |
| Barr - L | 457 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 115 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2008 General Election**

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 35,581 | 60.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,792 | 37.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,498 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 37,487 | 64.2 % | 174,004 | 62.0 % |
| Otto - D | 19,199 | 32.9 % | 99,916 | 35.6 % |
| Koch - L | 1,670 | 2.9 % | 6,645 | 2.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 195,181 | 60.2 % |
| Leach - D | 0 | 0.0 % | 118,167 | 36.4 % |
| Weiss - L | 0 | 0.0 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 33,549 | 58.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,511 | 37.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,030 | 3.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,612 | 58.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,769 | 38.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,880 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,468 | 58.5 % | 3,925,720 | 51.1 % |
| Houston - D | 22,041 | 38.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,696 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,666 | 59.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 21,613 | 37.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,792 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,380 | 58.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,983 | 38.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,646 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,041 | 60.0 % | 4,044,526 | 53.0 % |
| Molina - D | 20,786 | 36.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,871 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,100 | 83.4 % | 4,719,124 | 81.9 % |
| Strange - L | 7,563 | 16.6 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 31,168 | 84.2 % | 446,224 | 84.3 % |
| Beckman - L | 5,869 | 15.8 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 6,254 | 53.7 % | 95,706 | 25.5 % |
| Knight - D | 5,386 | 46.3 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 3,440 | 47.4 % | 125,443 | 54.1 % |
| Willms - D | 3,572 | 49.2 % | 100,509 | 43.3 % |
| Nulsen - L | 250 | 3.4 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 28,850 | 56.8 % | 140,737 | 47.5 % |
| Davis - D | 20,317 | 40.0 % | 147,832 | 49.9 % |
| Cross - L | 1,638 | 3.2 % | 7,591 | 2.6 % |
| State Rep 94 | | | | |
| Patrick - R | 39,915 | 84.8 % | 39,915 | 84.8 % |
| Adams - L | 7,147 | 15.2 % | 7,147 | 15.2 % |
| State Rep 96 | | | | |
| Zedler - R | 0 | 0.0 % | 38,108 | 46.6 % |
| Turner - D | 0 | 0.0 % | 41,977 | 51.3 % |
| Litteken - L | 0 | 0.0 % | 1,737 | 2.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 34,388 | 61.4 % | 331,391 | 55.8 % |
| Turner - D | 21,656 | 38.6 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 34,066 | 61.2 % | 328,284 | 55.6 % |
| Gould - D | 21,627 | 38.8 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 33,809 | 60.6 % | 323,292 | 54.8 % |
| Tolbert - D | 22,017 | 39.4 % | 266,526 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Sheriff | | | | |
| Anderson - R | 36,432 | 63.4 % | 336,071 | 55.9 % |
| Pope - D | 19,248 | 33.5 % | 247,704 | 41.2 % |
| Hibbler - L | 1,762 | 3.1 % | 17,920 | 3.0 % |
| Total Voter Registration (VR) | 88,622 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,542 | 7.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 59,833 | 67.5 % | 8,108,358 | 59.7 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,836 | 18.7 % | 4,479,038 | 55.4 % |
| Obama - D | 38,145 | 80.8 % | 3,528,518 | 43.6 % |
| Barr - L | 180 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 50 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,661 | 18.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 37,274 | 80.1 % | 3,389,189 | 42.8 % |
| Schick - L | 600 | 1.3 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 40 | 39.6 % | 174,004 | 62.0 % |
| Otto - D | 59 | 58.4 % | 99,916 | 35.6 % |
| Koch - L | 2 | 2.0 % | 6,645 | 2.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 8,564 | 18.6 % | 195,181 | 60.2 % |
| Leach - D | 36,619 | 79.6 % | 118,167 | 36.4 % |
| Weiss - L | 839 | 1.8 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 8,241 | 17.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 37,156 | 80.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 698 | 1.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,153 | 17.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 37,299 | 80.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 659 | 1.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 8,144 | 17.7 % | 3,925,720 | 51.1 % |
| Houston - D | 37,310 | 81.0 % | 3,525,011 | 45.9 % |
| Smith - L | 634 | 1.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 8,045 | 17.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 37,355 | 81.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 658 | 1.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 8,103 | 17.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 37,391 | 81.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 592 | 1.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 8,159 | 17.7 % | 4,044,526 | 53.0 % |
| Molina - D | 37,112 | 80.7 % | 3,340,589 | 43.7 % |
| Howard - L | 711 | 1.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 10,291 | 69.1 % | 4,719,124 | 81.9 % |
| Strange - L | 4,600 | 30.9 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 300 | 77.1 % | 446,224 | 84.3 % |
| Beckman - L | 89 | 22.9 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 8,361 | 18.5 % | 95,706 | 25.5 % |
| Knight - D | 36,821 | 81.5 % | 278,896 | 74.5 % |
| State Sen 10 | | | | |
| Brimer - R | 6,417 | 15.1 % | 140,737 | 47.5 % |
| Davis - D | 35,564 | 83.6 % | 147,832 | 49.9 % |
| Cross - L | 544 | 1.3 % | 7,591 | 2.6 % |
| State Rep 94 | | | | |
| Patrick - R | 0 | 0.0 % | 39,915 | 84.8 % |
| Adams - L | 0 | 0.0 % | 7,147 | 15.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 95 | | | | |
| Veasey - D | 39,150 | 95.5 % | 39,150 | 95.5 % |
| Siegel - L | 1,838 | 4.5 % | 1,838 | 4.5 % |
| 17th District Judge | | | | |
| Wilkinson - R | 8,295 | 18.1 % | 331,391 | 55.8 % |
| Turner - D | 37,424 | 81.9 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 8,252 | 18.1 % | 328,284 | 55.6 % |
| Gould - D | 37,370 | 81.9 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 8,434 | 18.5 % | 323,292 | 54.8 % |
| Tolbert - D | 37,185 | 81.5 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 8,847 | 19.2 % | 336,071 | 55.9 % |
| Pope - D | 36,510 | 79.3 % | 247,704 | 41.2 % |
| Hibbler - L | 686 | 1.5 % | 17,920 | 3.0 % |
| Total Voter Registration (VR) | 78,432 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,686 | 9.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 47,212 | 60.2 % | 8,108,358 | 59.7 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 42,791 | 51.0 % | 4,479,038 | 55.4 % |
| Obama - D | 40,513 | 48.3 % | 3,528,518 | 43.6 % |
| Barr - L | 465 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 101 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 41,610 | 50.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 39,188 | 47.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,688 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 42,175 | 55.4 % | 174,004 | 62.0 % |
| Otto - D | 32,304 | 42.5 % | 99,916 | 35.6 % |
| Koch - L | 1,611 | 2.1 % | 6,645 | 2.4 % |
| U.S. Rep 12 | | | | |
| Granger - R | 2,113 | 38.0 % | 181,662 | 67.6 % |
| Smith - D | 3,387 | 60.9 % | 82,250 | 30.6 % |
| Shambaugh - L | 62 | 1.1 % | 4,842 | 1.8 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 53 | 26.0 % | 151,434 | 56.0 % |
| Love - D | 148 | 72.5 % | 111,089 | 41.1 % |
| Casey - L | 3 | 1.5 % | 7,972 | 2.9 % |
| RR Comm 3 | | | | |
| Williams - R | 39,327 | 48.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 39,133 | 48.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,270 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,478 | 48.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 39,343 | 48.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,024 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 39,212 | 48.5 % | 3,925,720 | 51.1 % |
| Houston - D | 39,734 | 49.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,897 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 39,491 | 48.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 39,307 | 48.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,891 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 39,399 | 48.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 39,473 | 48.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,796 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 39,893 | 49.6 % | 4,044,526 | 53.0 % |
| Molina - D | 38,354 | 47.7 % | 3,340,589 | 43.7 % |
| Howard - L | 2,103 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 45,936 | 81.7 % | 4,719,124 | 81.9 % |
| Strange - L | 10,317 | 18.3 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 45,634 | 81.0 % | 446,224 | 84.3 % |
| Beckman - L | 10,674 | 19.0 % | 83,119 | 15.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 89 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| SBOE 13 | | | | |
| Werner - R | 11 | 61.1 % | 95,706 | 25.5 % |
| Knight - D | 7 | 38.9 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 6,068 | 40.1 % | 125,443 | 54.1 % |
| Willms - D | 8,772 | 57.9 % | 100,509 | 43.3 % |
| Nulsen - L | 304 | 2.0 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 32,532 | 49.0 % | 140,737 | 47.5 % |
| Davis - D | 32,154 | 48.4 % | 147,832 | 49.9 % |
| Cross - L | 1,734 | 2.6 % | 7,591 | 2.6 % |
| State Rep 96 | | | | |
| Zedler - R | 38,108 | 46.6 % | 38,108 | 46.6 % |
| Turner - D | 41,977 | 51.3 % | 41,977 | 51.3 % |
| Litteken - L | 1,737 | 2.1 % | 1,737 | 2.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 40,418 | 50.7 % | 331,391 | 55.8 % |
| Turner - D | 39,298 | 49.3 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 40,133 | 50.6 % | 328,284 | 55.6 % |
| Gould - D | 39,197 | 49.4 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 39,717 | 50.1 % | 323,292 | 54.8 % |
| Tolbert - D | 39,609 | 49.9 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 41,705 | 51.6 % | 336,071 | 55.9 % |
| Pope - D | 37,082 | 45.9 % | 247,704 | 41.2 % |
| Hibbler - L | 2,037 | 2.5 % | 17,920 | 3.0 % |
| Total Voter Registration (VR) | 124,206 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 13,090 | 10.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 83,870 | 67.5 % | 8,108,358 | 59.7 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 41,043 | 58.1 % | 4,479,038 | 55.4 % |
| Obama - D | 28,927 | 41.0 % | 3,528,518 | 43.6 % |
| Barr - L | 520 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 108 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 40,874 | 58.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,339 | 39.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,267 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,664 | 57.7 % | 174,004 | 62.0 % |
| Otto - D | 4,674 | 40.5 % | 99,916 | 35.6 % |
| Koch - L | 209 | 1.8 % | 6,645 | 2.4 % |
| U.S. Rep 12 | | | | |
| Granger - R | 38,366 | 66.5 % | 181,662 | 67.6 % |
| Smith - D | 18,426 | 31.9 % | 82,250 | 30.6 % |
| Shambaugh - L | 898 | 1.6 % | 4,842 | 1.8 % |
| RR Comm 3 | | | | |
| Williams - R | 38,208 | 56.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 27,162 | 40.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,897 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,331 | 56.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 27,332 | 40.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,797 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 38,179 | 56.7 % | 3,925,720 | 51.1 % |
| Houston - D | 27,561 | 40.9 % | 3,525,011 | 45.9 % |
| Smith - L | 1,647 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,396 | 57.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,027 | 40.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,744 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,354 | 57.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,197 | 40.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,566 | 2.3 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 38,656 | 57.9 % | 4,044,526 | 53.0 % |
| Molina - D | 26,339 | 39.4 % | 3,340,589 | 43.7 % |
| Howard - L | 1,808 | 2.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,619 | 85.1 % | 4,719,124 | 81.9 % |
| Strange - L | 7,644 | 14.9 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 42,408 | 84.2 % | 446,224 | 84.3 % |
| Beckman - L | 7,947 | 15.8 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 671 | 37.7 % | 95,706 | 25.5 % |
| Knight - D | 1,111 | 62.3 % | 278,896 | 74.5 % |
| State Sen 10 | | | | |
| Brimer - R | 32,199 | 53.3 % | 140,737 | 47.5 % |
| Davis - D | 26,718 | 44.3 % | 147,832 | 49.9 % |
| Cross - L | 1,442 | 2.4 % | 7,591 | 2.6 % |
| State Rep 97 | | | | |
| Shelton - R | 37,800 | 55.3 % | 37,800 | 55.3 % |
| Barrett - D | 29,206 | 42.8 % | 29,206 | 42.8 % |
| Wingo - L | 1,306 | 1.9 % | 1,306 | 1.9 % |
| 17th District Judge | | | | |
| Wilkinson - R | 39,527 | 59.5 % | 331,391 | 55.8 % |
| Turner - D | 26,905 | 40.5 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 39,288 | 59.5 % | 328,284 | 55.6 % |
| Gould - D | 26,754 | 40.5 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 38,484 | 58.6 % | 323,292 | 54.8 % |
| Tolbert - D | 27,178 | 41.4 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 40,462 | 60.2 % | 336,071 | 55.9 % |
| Pope - D | 24,939 | 37.1 % | 247,704 | 41.2 % |
| Hibbler - L | 1,768 | 2.6 % | 17,920 | 3.0 % |
| Total Voter Registration (VR) | 101,586 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,938 | 8.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,602 | 69.5 % | 8,108,358 | 59.7 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 69,465 | 68.9 % | 4,479,038 | 55.4 % |
| Obama - D | 30,558 | 30.3 % | 3,528,518 | 43.6 % |
| Barr - L | 678 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 171 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 69,332 | 70.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,359 | 27.6 % | 3,389,189 | 42.8 % |
| Schick - L | 2,381 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 12 | | | | |
| Granger - R | 16,437 | 68.0 % | 181,662 | 67.6 % |
| Smith - D | 7,231 | 29.9 % | 82,250 | 30.6 % |
| Shambaugh - L | 501 | 2.1 % | 4,842 | 1.8 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 33,167 | 72.9 % | 151,434 | 56.0 % |
| Love - D | 10,975 | 24.1 % | 111,089 | 41.1 % |
| Casey - L | 1,341 | 2.9 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 20,437 | 73.3 % | 195,181 | 60.2 % |
| Leach - D | 6,549 | 23.5 % | 118,167 | 36.4 % |
| Weiss - L | 890 | 3.2 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 65,581 | 68.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,643 | 27.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,370 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 66,082 | 68.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 27,079 | 28.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,202 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 65,217 | 67.9 % | 3,925,720 | 51.1 % |
| Houston - D | 27,996 | 29.1 % | 3,525,011 | 45.9 % |
| Smith - L | 2,904 | 3.0 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 65,823 | 68.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,055 | 28.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,006 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 65,714 | 68.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,290 | 28.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,780 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 66,624 | 70.0 % | 4,044,526 | 53.0 % |
| Molina - D | 25,401 | 26.7 % | 3,340,589 | 43.7 % |
| Howard - L | 3,216 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 72,524 | 87.7 % | 4,719,124 | 81.9 % |
| Strange - L | 10,173 | 12.3 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 71,824 | 86.8 % | 446,224 | 84.3 % |
| Beckman - L | 10,925 | 13.2 % | 83,119 | 15.7 % |
| State Sen 10 | | | | |
| Brimer - R | 14,532 | 71.9 % | 140,737 | 47.5 % |
| Davis - D | 5,057 | 25.0 % | 147,832 | 49.9 % |
| Cross - L | 610 | 3.0 % | 7,591 | 2.6 % |
| State Rep 98 | | | | |
| Truitt - R | 68,345 | 70.4 % | 68,345 | 70.4 % |
| Moffat - D | 25,855 | 26.6 % | 25,855 | 26.6 % |
| Smith - L | 2,845 | 2.9 % | 2,845 | 2.9 % |
| 17th District Judge | | | | |
| Wilkinson - R | 67,490 | 71.6 % | 331,391 | 55.8 % |
| Turner - D | 26,787 | 28.4 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 66,696 | 71.4 % | 328,284 | 55.6 % |
| Gould - D | 26,756 | 28.6 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 65,474 | 70.0 % | 323,292 | 54.8 % |
| Tolbert - D | 28,043 | 30.0 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 66,474 | 69.8 % | 336,071 | 55.9 % |
| Pope - D | 25,480 | 26.7 % | 247,704 | 41.2 % |
| Hibbler - L | 3,300 | 3.5 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 60,669 | 70.4 % | 121,605 | 64.7 % |
| Phillips - D | 22,506 | 26.1 % | 59,602 | 31.7 % |
| Frohman - L | 2,972 | 3.4 % | 6,732 | 3.6 % |
| Total Voter Registration (VR) | 140,760 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,288 | 6.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 100,872 | 71.7 % | 8,108,358 | 59.7 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 47,427 | 64.2 % | 4,479,038 | 55.4 % |
| Obama - D | 25,818 | 34.9 % | 3,528,518 | 43.6 % |
| Barr - L | 535 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 125 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 46,065 | 63.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,837 | 34.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,807 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 12 | | | | |
| Granger - R | 50,341 | 69.3 % | 181,662 | 67.6 % |
| Smith - D | 20,872 | 28.7 % | 82,250 | 30.6 % |
| Shambaugh - L | 1,416 | 1.9 % | 4,842 | 1.8 % |
| RR Comm 3 | | | | |
| Williams - R | 43,041 | 60.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,075 | 35.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,629 | 3.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 43,443 | 61.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 24,999 | 35.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,449 | 3.5 % | 239,034 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 92 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Wainwright - R | 42,962 | 60.7 % | 3,925,720 | 51.1 % |
| Houston - D | 25,705 | 36.3 % | 3,525,011 | 45.9 % |
| Smith - L | 2,151 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 43,582 | 61.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,706 | 35.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,361 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 43,429 | 61.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,099 | 35.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,102 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 43,797 | 62.3 % | 4,044,526 | 53.0 % |
| Molina - D | 23,977 | 34.1 % | 3,340,589 | 43.7 % |
| Howard - L | 2,508 | 3.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 48,805 | 85.7 % | 4,719,124 | 81.9 % |
| Strange - L | 8,164 | 14.3 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 48,484 | 85.0 % | 446,224 | 84.3 % |
| Beckman - L | 8,589 | 15.0 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 0 | 0.0 % | 95,706 | 25.5 % |
| Knight - D | 0 | 0.0 % | 278,896 | 74.5 % |
| State Sen 10 | | | | |
| Brimer - R | 2,540 | 55.9 % | 140,737 | 47.5 % |
| Davis - D | 1,858 | 40.9 % | 147,832 | 49.9 % |
| Cross - L | 148 | 3.3 % | 7,591 | 2.6 % |
| State Rep 99 | | | | |
| Geren - R | 46,254 | 64.8 % | 46,254 | 64.8 % |
| Ford - D | 23,135 | 32.4 % | 23,135 | 32.4 % |
| Chester - L | 1,993 | 2.8 % | 1,993 | 2.8 % |
| 17th District Judge | | | | |
| Wilkinson - R | 44,598 | 64.1 % | 331,391 | 55.8 % |
| Turner - D | 25,005 | 35.9 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 44,001 | 63.6 % | 328,284 | 55.6 % |
| Gould - D | 25,142 | 36.4 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 43,272 | 62.6 % | 323,292 | 54.8 % |
| Tolbert - D | 25,871 | 37.4 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 44,176 | 62.4 % | 336,071 | 55.9 % |
| Pope - D | 24,054 | 34.0 % | 247,704 | 41.2 % |
| Hibbler - L | 2,533 | 3.6 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 3,847 | 69.5 % | 121,605 | 64.7 % |
| Phillips - D | 1,491 | 26.9 % | 59,602 | 31.7 % |
| Frohman - L | 201 | 3.6 % | 6,732 | 3.6 % |
| Total Voter Registration (VR) | 115,174 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 13,203 | 11.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 73,913 | 64.2 % | 8,108,358 | 59.7 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 5,458 | 16.1 % | 4,479,038 | 55.4 % |
| Obama - D | 28,269 | 83.4 % | 3,528,518 | 43.6 % |
| Barr - L | 121 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 66 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,452 | 16.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,146 | 81.9 % | 3,389,189 | 42.8 % |
| Schick - L | 547 | 1.7 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 21 | 52.5 % | 162,856 | 83.6 % |
| Ashby - L | 19 | 47.5 % | 31,963 | 16.4 % |
| U.S. Rep 30 | | | | |
| Wood - R | 4,473 | 13.6 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 27,810 | 84.6 % | 168,249 | 82.5 % |
| Woods - L | 572 | 1.7 % | 3,366 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 5,054 | 15.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,871 | 82.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 696 | 2.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,960 | 15.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 27,123 | 83.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 615 | 1.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 4,756 | 14.6 % | 3,925,720 | 51.1 % |
| Houston - D | 27,352 | 83.7 % | 3,525,011 | 45.9 % |
| Smith - L | 565 | 1.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,887 | 15.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,164 | 83.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 608 | 1.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 4,901 | 15.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,182 | 83.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 520 | 1.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,805 | 14.8 % | 4,044,526 | 53.0 % |
| Molina - D | 27,104 | 83.3 % | 3,340,589 | 43.7 % |
| Howard - L | 644 | 2.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 6,921 | 56.4 % | 4,719,124 | 81.9 % |
| Strange - L | 5,352 | 43.6 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 5,413 | 16.7 % | 95,706 | 25.5 % |
| Knight - D | 26,974 | 83.3 % | 278,896 | 74.5 % |
| State Sen 16 | | | | |
| Carona - R | 1,479 | 38.1 % | 122,439 | 56.3 % |
| Minns - D | 2,277 | 58.7 % | 89,346 | 41.1 % |
| Osborn - L | 122 | 3.1 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 25,477 | 94.3 % | 176,451 | 92.4 % |
| Renfro - L | 1,553 | 5.7 % | 14,503 | 7.6 % |
| State Rep 100 | | | | |
| Hodge - D | 27,903 | 93.4 % | 27,903 | 93.4 % |
| Pritchett - L | 1,958 | 6.6 % | 1,958 | 6.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 5,560 | 17.2 % | 495,056 | 51.4 % |
| Chae - D | 26,789 | 82.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 5,230 | 16.2 % | 478,316 | 49.8 % |
| Hanschen - D | 27,076 | 83.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 5,349 | 16.5 % | 484,909 | 50.3 % |
| Yoo - D | 26,986 | 83.5 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 4,925 | 15.2 % | 291,039 | 41.9 % |
| Moye - D | 27,446 | 84.8 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 5,020 | 15.5 % | 291,787 | 42.1 % |
| Molberg - D | 27,307 | 84.5 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 5,011 | 15.5 % | 287,152 | 41.3 % |
| Raggio - D | 27,367 | 84.5 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 4,910 | 15.2 % | 287,472 | 41.5 % |
| Adams - D | 27,406 | 84.8 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 4,858 | 15.0 % | 288,009 | 41.6 % |
| Lewis - D | 27,465 | 85.0 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 5,002 | 15.4 % | 288,338 | 41.4 % |
| Creuzot - D | 27,476 | 84.6 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 6,391 | 19.5 % | 333,497 | 46.8 % |
| Ames - D | 26,445 | 80.5 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 5,934 | 18.0 % | 323,171 | 45.4 % |
| Valdez - D | 27,021 | 82.0 % | 388,919 | 54.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Comm 1 | | | | |
| Dickey - R | 220 | 85.6 % | 118,172 | 79.0 % |
| Havener - W | 37 | 14.4 % | 31,437 | 21.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,919 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,395 | 16.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 34,061 | 52.5 % | 8,108,358 | 59.7 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 23,551 | 48.9 % | 4,479,038 | 55.4 % |
| Obama - D | 24,151 | 50.2 % | 3,528,518 | 43.6 % |
| Barr - L | 258 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 156 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,901 | 48.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,313 | 49.5 % | 3,389,189 | 42.8 % |
| Schick - L | 885 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 23,357 | 79.1 % | 162,856 | 83.6 % |
| Ashby - L | 6,189 | 20.9 % | 31,963 | 16.4 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,322 | 30.0 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 2,995 | 68.0 % | 168,249 | 82.5 % |
| Woods - L | 88 | 2.0 % | 3,366 | 1.7 % |
| RR Comm 3 | | | | |
| Williams - R | 20,914 | 45.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,502 | 51.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,361 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,148 | 46.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,561 | 51.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,181 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 20,681 | 45.0 % | 3,925,720 | 51.1 % |
| Houston - D | 24,158 | 52.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,110 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 21,222 | 46.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,485 | 51.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,129 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 20,851 | 45.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,886 | 52.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,009 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 21,114 | 46.2 % | 4,044,526 | 53.0 % |
| Molina - D | 23,215 | 50.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,327 | 2.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,649 | 79.8 % | 4,719,124 | 81.9 % |
| Strange - L | 6,221 | 20.2 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 1,336 | 33.6 % | 95,706 | 25.5 % |
| Knight - D | 2,637 | 66.4 % | 278,896 | 74.5 % |
| State Sen 16 | | | | |
| Carona - R | 1,229 | 51.8 % | 122,439 | 56.3 % |
| Minns - D | 1,095 | 46.1 % | 89,346 | 41.1 % |
| Osborn - L | 50 | 2.1 % | 5,825 | 2.7 % |
| State Rep 101 | | | | |
| Anderson - R | 23,192 | 49.4 % | 23,192 | 49.4 % |
| Miklos - D | 23,713 | 50.6 % | 23,713 | 50.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 22,788 | 50.2 % | 495,056 | 51.4 % |
| Chae - D | 22,606 | 49.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 22,052 | 48.7 % | 478,316 | 49.8 % |
| Hanschen - D | 23,265 | 51.3 % | 482,544 | 50.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 22,669 | 49.9 % | 484,909 | 50.3 % |
| Yoo - D | 22,755 | 50.1 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 21,737 | 48.0 % | 291,039 | 41.9 % |
| Moye - D | 23,593 | 52.0 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 21,594 | 47.7 % | 291,787 | 42.1 % |
| Molberg - D | 23,700 | 52.3 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 21,528 | 47.4 % | 287,152 | 41.3 % |
| Raggio - D | 23,884 | 52.6 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 21,273 | 47.0 % | 287,472 | 41.5 % |
| Adams - D | 24,013 | 53.0 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 21,160 | 46.7 % | 288,009 | 41.6 % |
| Lewis - D | 24,173 | 53.3 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 21,532 | 47.3 % | 288,338 | 41.4 % |
| Creuzot - D | 23,956 | 52.7 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 24,414 | 52.4 % | 333,497 | 46.8 % |
| Ames - D | 22,157 | 47.6 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 23,581 | 50.6 % | 323,171 | 45.4 % |
| Valdez - D | 23,024 | 49.4 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 80,661 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,719 | 13.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,301 | 59.9 % | 8,108,358 | 59.7 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 20,558 | 48.8 % | 4,479,038 | 55.4 % |
| Obama - D | 21,145 | 50.2 % | 3,528,518 | 43.6 % |
| Barr - L | 238 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 156 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 21,266 | 51.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,085 | 46.4 % | 3,389,189 | 42.8 % |
| Schick - L | 775 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 4,759 | 32.8 % | 170,742 | 59.7 % |
| Daley - D | 9,508 | 65.4 % | 108,693 | 38.0 % |
| Claytor - L | 261 | 1.8 % | 6,348 | 2.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,298 | 81.6 % | 162,856 | 83.6 % |
| Ashby - L | 746 | 18.4 % | 31,963 | 16.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 13,643 | 64.3 % | 116,283 | 57.3 % |
| Roberson - D | 7,186 | 33.8 % | 82,406 | 40.6 % |
| Bischoff - L | 404 | 1.9 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 19,860 | 50.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,443 | 46.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,239 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,838 | 49.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,994 | 47.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,073 | 2.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,689 | 47.0 % | 3,925,720 | 51.1 % |
| Houston - D | 20,087 | 50.5 % | 3,525,011 | 45.9 % |
| Smith - L | 972 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,951 | 50.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 18,672 | 47.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,021 | 2.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 18,838 | 47.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,771 | 50.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 942 | 2.4 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| CCA 4 | | | | |
| Womack - R | 19,422 | 49.5 % | 4,044,526 | 53.0 % |
| Molina - D | 18,438 | 47.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,344 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,581 | 79.6 % | 4,719,124 | 81.9 % |
| Strange - L | 5,789 | 20.4 % | 1,043,820 | 18.1 % |
| State Sen 16 | | | | |
| Carona - R | 8,176 | 40.9 % | 122,439 | 56.3 % |
| Minns - D | 11,433 | 57.2 % | 89,346 | 41.1 % |
| Osborn - L | 394 | 2.0 % | 5,825 | 2.7 % |
| State Rep 102 | | | | |
| Goolsby - R | 19,210 | 47.0 % | 19,210 | 47.0 % |
| Kent - D | 21,675 | 53.0 % | 21,675 | 53.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 21,209 | 54.2 % | 495,056 | 51.4 % |
| Chae - D | 17,916 | 45.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 20,308 | 52.2 % | 478,316 | 49.8 % |
| Hanschen - D | 18,582 | 47.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 20,600 | 52.7 % | 484,909 | 50.3 % |
| Yoo - D | 18,465 | 47.3 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 19,217 | 49.2 % | 291,039 | 41.9 % |
| Moye - D | 19,812 | 50.8 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 19,245 | 49.4 % | 291,787 | 42.1 % |
| Molberg - D | 19,717 | 50.6 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 18,858 | 48.2 % | 287,152 | 41.3 % |
| Raggio - D | 20,241 | 51.8 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 19,110 | 49.3 % | 287,472 | 41.5 % |
| Adams - D | 19,692 | 50.7 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 19,288 | 49.6 % | 288,009 | 41.6 % |
| Lewis - D | 19,575 | 50.4 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 18,875 | 48.4 % | 288,338 | 41.4 % |
| Creuzot - D | 20,144 | 51.6 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 22,017 | 54.6 % | 333,497 | 46.8 % |
| Ames - D | 18,278 | 45.4 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 21,794 | 54.2 % | 323,171 | 45.4 % |
| Valdez - D | 18,434 | 45.8 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 18,128 | 77.7 % | 118,172 | 79.0 % |
| Havener - W | 5,200 | 22.3 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 66,562 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 5,196 | 7.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,260 | 63.5 % | 8,108,358 | 59.7 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 6,421 | 30.8 % | 4,479,038 | 55.4 % |
| Obama - D | 14,162 | 68.0 % | 3,528,518 | 43.6 % |
| Barr - L | 149 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 88 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,183 | 30.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 13,707 | 67.5 % | 3,389,189 | 42.8 % |
| Schick - L | 410 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,738 | 47.7 % | 151,434 | 56.0 % |
| Love - D | 1,772 | 48.6 % | 111,089 | 41.1 % |
| Casey - L | 136 | 3.7 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,534 | 16.3 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 7,634 | 81.3 % | 168,249 | 82.5 % |
| Woods - L | 221 | 2.4 % | 3,366 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Sessions - R | 2,878 | 40.8 % | 116,283 | 57.3 % |
| Roberson - D | 4,008 | 56.9 % | 82,406 | 40.6 % |
| Bischoff - L | 163 | 2.3 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 5,811 | 29.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 13,127 | 66.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 763 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,801 | 29.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 13,377 | 67.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 632 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,537 | 28.0 % | 3,925,720 | 51.1 % |
| Houston - D | 13,618 | 68.8 % | 3,525,011 | 45.9 % |
| Smith - L | 625 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,617 | 28.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,593 | 68.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 565 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,655 | 28.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 13,467 | 68.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 562 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,556 | 28.2 % | 4,044,526 | 53.0 % |
| Molina - D | 13,465 | 68.5 % | 3,340,589 | 43.7 % |
| Howard - L | 648 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 7,550 | 66.4 % | 4,719,124 | 81.9 % |
| Strange - L | 3,819 | 33.6 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 4,646 | 29.1 % | 95,706 | 25.5 % |
| Knight - D | 11,316 | 70.9 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 306 | 53.4 % | 125,443 | 54.1 % |
| Willms - D | 243 | 42.4 % | 100,509 | 43.3 % |
| Nulsen - L | 24 | 4.2 % | 5,991 | 2.6 % |
| State Sen 16 | | | | |
| Carona - R | 2,548 | 28.5 % | 122,439 | 56.3 % |
| Minns - D | 6,183 | 69.1 % | 89,346 | 41.1 % |
| Osborn - L | 216 | 2.4 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 4,862 | 87.0 % | 176,451 | 92.4 % |
| Renfro - L | 726 | 13.0 % | 14,503 | 7.6 % |
| State Rep 103 | | | | |
| Anchia - D | 14,825 | 88.3 % | 14,825 | 88.3 % |
| Mason - L | 1,963 | 11.7 % | 1,963 | 11.7 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 6,506 | 33.4 % | 495,056 | 51.4 % |
| Chae - D | 12,992 | 66.6 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 6,124 | 31.5 % | 478,316 | 49.8 % |
| Hanschen - D | 13,289 | 68.5 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 6,234 | 32.0 % | 484,909 | 50.3 % |
| Yoo - D | 13,234 | 68.0 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 5,788 | 29.7 % | 291,039 | 41.9 % |
| Moye - D | 13,718 | 70.3 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 5,924 | 30.5 % | 291,787 | 42.1 % |
| Molberg - D | 13,510 | 69.5 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 5,747 | 29.5 % | 287,152 | 41.3 % |
| Raggio - D | 13,736 | 70.5 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 5,791 | 29.8 % | 287,472 | 41.5 % |
| Adams - D | 13,626 | 70.2 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 5,703 | 29.3 % | 288,009 | 41.6 % |
| Lewis - D | 13,729 | 70.7 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 5,798 | 29.7 % | 288,338 | 41.4 % |
| Creuzot - D | 13,720 | 70.3 % | 407,305 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Tax A-C | | | | |
| Childs - R | 7,051 | 35.4 % | 333,497 | 46.8 % |
| Ames - D | 12,843 | 64.6 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 6,415 | 32.0 % | 323,171 | 45.4 % |
| Valdez - D | 13,654 | 68.0 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 3,187 | 68.9 % | 118,172 | 79.0 % |
| Havener - W | 1,440 | 31.1 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 40,593 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 15,347 | 37.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 20,928 | 51.6 % | 8,108,358 | 59.7 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 6,014 | 28.2 % | 4,479,038 | 55.4 % |
| Obama - D | 15,083 | 70.7 % | 3,528,518 | 43.6 % |
| Barr - L | 140 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 84 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,172 | 24.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,168 | 73.0 % | 3,389,189 | 42.8 % |
| Schick - L | 432 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 464 | 35.9 % | 151,434 | 56.0 % |
| Love - D | 795 | 61.5 % | 111,089 | 41.1 % |
| Casey - L | 34 | 2.6 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 34 | 9.0 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 339 | 89.4 % | 168,249 | 82.5 % |
| Woods - L | 6 | 1.6 % | 3,366 | 1.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,319 | 28.1 % | 116,283 | 57.3 % |
| Roberson - D | 13,222 | 69.8 % | 82,406 | 40.6 % |
| Bischoff - L | 398 | 2.1 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 4,903 | 24.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 14,587 | 71.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 830 | 4.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,010 | 24.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,734 | 72.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 638 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 4,730 | 23.3 % | 3,925,720 | 51.1 % |
| Houston - D | 14,961 | 73.6 % | 3,525,011 | 45.9 % |
| Smith - L | 649 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,551 | 22.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,387 | 75.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 474 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 4,994 | 24.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 14,793 | 72.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 534 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,614 | 22.7 % | 4,044,526 | 53.0 % |
| Molina - D | 15,186 | 74.6 % | 3,340,589 | 43.7 % |
| Howard - L | 566 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 7,250 | 65.2 % | 4,719,124 | 81.9 % |
| Strange - L | 3,864 | 34.8 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 5,713 | 28.4 % | 95,706 | 25.5 % |
| Knight - D | 14,421 | 71.6 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 785 | 40.3 % | 125,443 | 54.1 % |
| Willms - D | 1,113 | 57.1 % | 100,509 | 43.3 % |
| Nulsen - L | 52 | 2.7 % | 5,991 | 2.6 % |
| State Sen 23 | | | | |
| West - D | 14,369 | 88.2 % | 176,451 | 92.4 % |
| Renfro - L | 1,918 | 11.8 % | 14,503 | 7.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 104 | | | | |
| Alonzo - D | 16,655 | 100.0 % | 16,655 | 100.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 5,743 | 28.6 % | 495,056 | 51.4 % |
| Chae - D | 14,313 | 71.4 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 5,356 | 26.7 % | 478,316 | 49.8 % |
| Hanschen - D | 14,698 | 73.3 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 5,472 | 27.2 % | 484,909 | 50.3 % |
| Yoo - D | 14,622 | 72.8 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 5,054 | 25.1 % | 291,039 | 41.9 % |
| Moye - D | 15,062 | 74.9 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 5,190 | 25.9 % | 291,787 | 42.1 % |
| Molberg - D | 14,835 | 74.1 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 4,992 | 24.8 % | 287,152 | 41.3 % |
| Raggio - D | 15,109 | 75.2 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 5,030 | 25.1 % | 287,472 | 41.5 % |
| Adams - D | 15,022 | 74.9 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 4,866 | 24.3 % | 288,009 | 41.6 % |
| Lewis - D | 15,199 | 75.7 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 5,177 | 25.7 % | 288,338 | 41.4 % |
| Creuzot - D | 14,936 | 74.3 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 6,464 | 31.6 % | 333,497 | 46.8 % |
| Ames - D | 14,011 | 68.4 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 5,413 | 26.1 % | 323,171 | 45.4 % |
| Valdez - D | 15,313 | 73.9 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 45,419 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 25,559 | 56.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 21,457 | 47.2 % | 8,108,358 | 59.7 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 20,097 | 47.4 % | 4,479,038 | 55.4 % |
| Obama - D | 21,852 | 51.5 % | 3,528,518 | 43.6 % |
| Barr - L | 291 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 200 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 20,175 | 48.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,151 | 48.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,015 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 9,368 | 46.7 % | 151,434 | 56.0 % |
| Love - D | 10,043 | 50.1 % | 111,089 | 41.1 % |
| Casey - L | 646 | 3.2 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 195,181 | 60.2 % |
| Leach - D | 0 | 0.0 % | 118,167 | 36.4 % |
| Weiss - L | 0 | 0.0 % | 11,028 | 3.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 10,666 | 51.4 % | 116,283 | 57.3 % |
| Roberson - D | 9,569 | 46.2 % | 82,406 | 40.6 % |
| Bischoff - L | 498 | 2.4 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 18,732 | 46.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,827 | 49.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,515 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,807 | 46.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,131 | 50.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,344 | 3.3 % | 239,034 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,143 | 45.2 % | 3,925,720 | 51.1 % |
| Houston - D | 20,822 | 51.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,210 | 3.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,734 | 46.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,095 | 50.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,284 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 18,347 | 45.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,554 | 51.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,143 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 18,724 | 46.9 % | 4,044,526 | 53.0 % |
| Molina - D | 19,779 | 49.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,454 | 3.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,212 | 75.9 % | 4,719,124 | 81.9 % |
| Strange - L | 7,034 | 24.1 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 799 | 50.6 % | 95,706 | 25.5 % |
| Knight - D | 779 | 49.4 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 8,993 | 44.5 % | 125,443 | 54.1 % |
| Willms - D | 10,696 | 53.0 % | 100,509 | 43.3 % |
| Nulsen - L | 499 | 2.5 % | 5,991 | 2.6 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 19,856 | 48.7 % | 19,856 | 48.7 % |
| Romano - D | 19,836 | 48.7 % | 19,836 | 48.7 % |
| Baird - L | 1,061 | 2.6 % | 1,061 | 2.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 20,275 | 51.1 % | 495,056 | 51.4 % |
| Chae - D | 19,432 | 48.9 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 19,536 | 49.4 % | 478,316 | 49.8 % |
| Hanschen - D | 19,992 | 50.6 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 19,786 | 49.9 % | 484,909 | 50.3 % |
| Yoo - D | 19,845 | 50.1 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 19,213 | 48.6 % | 291,039 | 41.9 % |
| Moye - D | 20,309 | 51.4 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 19,150 | 48.5 % | 291,787 | 42.1 % |
| Molberg - D | 20,320 | 51.5 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 18,878 | 47.7 % | 287,152 | 41.3 % |
| Raggio - D | 20,686 | 52.3 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 18,409 | 46.6 % | 287,472 | 41.5 % |
| Adams - D | 21,134 | 53.4 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 18,634 | 47.2 % | 288,009 | 41.6 % |
| Lewis - D | 20,866 | 52.8 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 19,025 | 48.1 % | 288,338 | 41.4 % |
| Creuzot - D | 20,514 | 51.9 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 21,458 | 52.9 % | 333,497 | 46.8 % |
| Ames - D | 19,123 | 47.1 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 21,238 | 52.2 % | 323,171 | 45.4 % |
| Valdez - D | 19,445 | 47.8 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 0 | 0.0 % | 118,172 | 79.0 % |
| Havener - W | 0 | 0.0 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 71,047 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,779 | 13.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,627 | 60.0 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 19,625 | 49.3 % | 4,479,038 | 55.4 % |
| Obama - D | 19,769 | 49.6 % | 3,528,518 | 43.6 % |
| Barr - L | 261 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 190 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 18,704 | 48.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,342 | 49.7 % | 3,389,189 | 42.8 % |
| Schick - L | 851 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 12,614 | 45.8 % | 151,434 | 56.0 % |
| Love - D | 14,108 | 51.2 % | 111,089 | 41.1 % |
| Casey - L | 815 | 3.0 % | 7,972 | 2.9 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,908 | 54.8 % | 116,283 | 57.3 % |
| Roberson - D | 4,602 | 42.7 % | 82,406 | 40.6 % |
| Bischoff - L | 274 | 2.5 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 17,413 | 46.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,094 | 50.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,385 | 3.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,470 | 46.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,287 | 50.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,201 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 17,021 | 44.9 % | 3,925,720 | 51.1 % |
| Houston - D | 19,800 | 52.2 % | 3,525,011 | 45.9 % |
| Smith - L | 1,086 | 2.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,439 | 46.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,333 | 51.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,124 | 3.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 17,140 | 45.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,654 | 52.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,024 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 17,425 | 46.1 % | 4,044,526 | 53.0 % |
| Molina - D | 19,129 | 50.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,257 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 20,864 | 78.2 % | 4,719,124 | 81.9 % |
| Strange - L | 5,803 | 21.8 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 13,476 | 47.4 % | 95,706 | 25.5 % |
| Knight - D | 14,959 | 52.6 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 18,671 | 49.2 % | 125,443 | 54.1 % |
| Willms - D | 18,308 | 48.3 % | 100,509 | 43.3 % |
| Nulsen - L | 935 | 2.5 % | 5,991 | 2.6 % |
| State Rep 106 | | | | |
| Wiegman - R | 16,362 | 42.3 % | 16,362 | 42.3 % |
| England - D | 21,484 | 55.5 % | 21,484 | 55.5 % |
| Freeman - L | 869 | 2.2 % | 869 | 2.2 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 18,922 | 50.5 % | 495,056 | 51.4 % |
| Chae - D | 18,513 | 49.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 18,239 | 48.8 % | 478,316 | 49.8 % |
| Hanschen - D | 19,104 | 51.2 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 18,679 | 49.9 % | 484,909 | 50.3 % |
| Yoo - D | 18,758 | 50.1 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 17,988 | 48.2 % | 291,039 | 41.9 % |
| Moye - D | 19,327 | 51.8 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 17,939 | 48.1 % | 291,787 | 42.1 % |
| Molberg - D | 19,324 | 51.9 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 17,783 | 47.6 % | 287,152 | 41.3 % |
| Raggio - D | 19,607 | 52.4 % | 407,798 | 58.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Dallas CDC 2 | | | | |
| Lewis - R | 17,412 | 46.6 % | 287,472 | 41.5 % |
| Adams - D | 19,949 | 53.4 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 17,289 | 46.3 % | 288,009 | 41.6 % |
| Lewis - D | 20,066 | 53.7 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 18,059 | 48.2 % | 288,338 | 41.4 % |
| Creuzot - D | 19,388 | 51.8 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 20,395 | 52.9 % | 333,497 | 46.8 % |
| Ames - D | 18,142 | 47.1 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 19,255 | 50.1 % | 323,171 | 45.4 % |
| Valdez - D | 19,193 | 49.9 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 69,788 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 15,937 | 22.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 40,027 | 57.4 % | 8,108,358 | 59.7 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 26,176 | 50.0 % | 4,479,038 | 55.4 % |
| Obama - D | 25,496 | 48.7 % | 3,528,518 | 43.6 % |
| Barr - L | 419 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 230 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 26,817 | 52.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,190 | 45.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,173 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 2,427 | 39.1 % | 170,742 | 59.7 % |
| Daley - D | 3,646 | 58.8 % | 108,693 | 38.0 % |
| Claytor - L | 132 | 2.1 % | 6,348 | 2.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 18,123 | 78.4 % | 162,856 | 83.6 % |
| Ashby - L | 5,001 | 21.6 % | 31,963 | 16.4 % |
| U.S. Rep 30 | | | | |
| Wood - R | 2,571 | 38.5 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 3,847 | 57.6 % | 168,249 | 82.5 % |
| Woods - L | 262 | 3.9 % | 3,366 | 1.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4,867 | 63.2 % | 116,283 | 57.3 % |
| Roberson - D | 2,687 | 34.9 % | 82,406 | 40.6 % |
| Bischoff - L | 142 | 1.8 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 24,784 | 50.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,297 | 45.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,940 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 24,722 | 50.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,018 | 46.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,714 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 23,688 | 48.0 % | 3,925,720 | 51.1 % |
| Houston - D | 24,017 | 48.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,664 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 24,867 | 50.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,633 | 46.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,641 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 23,892 | 48.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,587 | 48.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,483 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 24,448 | 50.3 % | 4,044,526 | 53.0 % |
| Molina - D | 22,216 | 45.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,926 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 28,558 | 78.6 % | 4,719,124 | 81.9 % |
| Strange - L | 7,782 | 21.4 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 13 | | | | |
| Werner - R | 3,304 | 38.3 % | 95,706 | 25.5 % |
| Knight - D | 5,318 | 61.7 % | 278,896 | 74.5 % |
| State Sen 16 | | | | |
| Carona - R | 24,241 | 55.0 % | 122,439 | 56.3 % |
| Minns - D | 18,496 | 42.0 % | 89,346 | 41.1 % |
| Osborn - L | 1,331 | 3.0 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 1,118 | 82.1 % | 176,451 | 92.4 % |
| Renfro - L | 243 | 17.9 % | 14,503 | 7.6 % |
| State Rep 107 | | | | |
| Keffer - R | 23,616 | 47.0 % | 23,616 | 47.0 % |
| Vaught - D | 25,374 | 50.4 % | 25,374 | 50.4 % |
| Parsons - L | 1,309 | 2.6 % | 1,309 | 2.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 27,171 | 56.2 % | 495,056 | 51.4 % |
| Chae - D | 21,177 | 43.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 25,714 | 53.5 % | 478,316 | 49.8 % |
| Hanschen - D | 22,348 | 46.5 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 26,200 | 54.3 % | 484,909 | 50.3 % |
| Yoo - D | 22,025 | 45.7 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 24,420 | 50.6 % | 291,039 | 41.9 % |
| Moye - D | 23,870 | 49.4 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 24,409 | 50.6 % | 291,787 | 42.1 % |
| Molberg - D | 23,806 | 49.4 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 24,143 | 49.9 % | 287,152 | 41.3 % |
| Raggio - D | 24,276 | 50.1 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 24,278 | 50.6 % | 287,472 | 41.5 % |
| Adams - D | 23,687 | 49.4 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 24,629 | 51.2 % | 288,009 | 41.6 % |
| Lewis - D | 23,486 | 48.8 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 23,822 | 49.1 % | 288,338 | 41.4 % |
| Creuzot - D | 24,700 | 50.9 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 28,738 | 57.3 % | 333,497 | 46.8 % |
| Ames - D | 21,381 | 42.7 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 28,212 | 56.2 % | 323,171 | 45.4 % |
| Valdez - D | 21,992 | 43.8 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 2,435 | 77.7 % | 118,172 | 79.0 % |
| Havener - W | 698 | 22.3 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 79,588 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,507 | 11.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,563 | 66.0 % | 8,108,358 | 59.7 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 29,985 | 51.5 % | 4,479,038 | 55.4 % |
| Obama - D | 27,521 | 47.2 % | 3,528,518 | 43.6 % |
| Barr - L | 477 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 295 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,135 | 56.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,220 | 41.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,344 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 30 | | | | |
| Wood - R | 9,343 | 36.8 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 15,087 | 59.4 % | 168,249 | 82.5 % |
| Woods - L | 974 | 3.8 % | 3,366 | 1.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 21,687 | 71.0 % | 116,283 | 57.3 % |
| Roberson - D | 8,209 | 26.9 % | 82,406 | 40.6 % |
| Bischoff - L | 634 | 2.1 % | 4,421 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 30,261 | 55.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,716 | 40.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,173 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,191 | 55.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,841 | 41.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,902 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,628 | 52.5 % | 3,925,720 | 51.1 % |
| Houston - D | 24,189 | 44.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,751 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,985 | 55.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,586 | 41.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,803 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 28,730 | 53.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,638 | 43.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,725 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 29,464 | 54.9 % | 4,044,526 | 53.0 % |
| Molina - D | 21,993 | 41.0 % | 3,340,589 | 43.7 % |
| Howard - L | 2,177 | 4.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 33,625 | 78.7 % | 4,719,124 | 81.9 % |
| Strange - L | 9,081 | 21.3 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 7,364 | 42.2 % | 95,706 | 25.5 % |
| Knight - D | 10,098 | 57.8 % | 278,896 | 74.5 % |
| State Sen 16 | | | | |
| Carona - R | 24,441 | 64.9 % | 122,439 | 56.3 % |
| Minns - D | 12,126 | 32.2 % | 89,346 | 41.1 % |
| Osborn - L | 1,079 | 2.9 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 10,960 | 78.7 % | 176,451 | 92.4 % |
| Renfro - L | 2,960 | 21.3 % | 14,503 | 7.6 % |
| State Rep 108 | | | | |
| Branch - R | 33,442 | 60.6 % | 33,442 | 60.6 % |
| Reichstadt - D | 21,737 | 39.4 % | 21,737 | 39.4 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 32,106 | 60.3 % | 495,056 | 51.4 % |
| Chae - D | 21,169 | 39.7 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 30,569 | 57.7 % | 478,316 | 49.8 % |
| Hanschen - D | 22,447 | 42.3 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 30,976 | 58.2 % | 484,909 | 50.3 % |
| Yoo - D | 22,223 | 41.8 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 28,891 | 54.3 % | 291,039 | 41.9 % |
| Moye - D | 24,343 | 45.7 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 29,187 | 54.9 % | 291,787 | 42.1 % |
| Molberg - D | 23,968 | 45.1 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 28,120 | 52.6 % | 287,152 | 41.3 % |
| Raggio - D | 25,349 | 47.4 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 28,954 | 54.7 % | 287,472 | 41.5 % |
| Adams - D | 23,945 | 45.3 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 29,434 | 55.6 % | 288,009 | 41.6 % |
| Lewis - D | 23,518 | 44.4 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 28,535 | 53.5 % | 288,338 | 41.4 % |
| Creuzot - D | 24,756 | 46.5 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 33,456 | 61.1 % | 333,497 | 46.8 % |
| Ames - D | 21,277 | 38.9 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 32,689 | 59.6 % | 323,171 | 45.4 % |
| Valdez - D | 22,164 | 40.4 % | 388,919 | 54.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Comm 1 | | | | |
| Dickey - R | 28,825 | 80.2 % | 118,172 | 79.0 % |
| Havener - W | 7,104 | 19.8 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 88,590 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,037 | 10.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 58,450 | 66.0 % | 8,108,358 | 59.7 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 12,821 | 18.0 % | 4,479,038 | 55.4 % |
| Obama - D | 58,013 | 81.5 % | 3,528,518 | 43.6 % |
| Barr - L | 203 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 145 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,049 | 18.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 55,949 | 80.0 % | 3,389,189 | 42.8 % |
| Schick - L | 980 | 1.4 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,090 | 36.4 % | 151,434 | 56.0 % |
| Love - D | 6,888 | 61.4 % | 111,089 | 41.1 % |
| Casey - L | 248 | 2.2 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 7,275 | 12.4 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 50,607 | 86.5 % | 168,249 | 82.5 % |
| Woods - L | 638 | 1.1 % | 3,366 | 1.7 % |
| RR Comm 3 | | | | |
| Williams - R | 12,478 | 18.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 55,544 | 80.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,148 | 1.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,267 | 17.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 55,980 | 80.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 960 | 1.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,877 | 17.2 % | 3,925,720 | 51.1 % |
| Houston - D | 56,408 | 81.5 % | 3,525,011 | 45.9 % |
| Smith - L | 933 | 1.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,065 | 17.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 55,848 | 80.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,147 | 1.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,925 | 17.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 56,312 | 81.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 846 | 1.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,907 | 17.3 % | 4,044,526 | 53.0 % |
| Molina - D | 55,935 | 81.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,109 | 1.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 16,458 | 58.9 % | 4,719,124 | 81.9 % |
| Strange - L | 11,478 | 41.1 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 12,649 | 18.4 % | 95,706 | 25.5 % |
| Knight - D | 56,182 | 81.6 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 2,009 | 60.7 % | 125,443 | 54.1 % |
| Willms - D | 1,220 | 36.9 % | 100,509 | 43.3 % |
| Nulsen - L | 80 | 2.4 % | 5,991 | 2.6 % |
| State Sen 23 | | | | |
| West - D | 47,730 | 95.0 % | 176,451 | 92.4 % |
| Renfro - L | 2,518 | 5.0 % | 14,503 | 7.6 % |
| State Rep 109 | | | | |
| Giddings - D | 59,472 | 94.2 % | 59,472 | 94.2 % |
| Jackson - L | 3,692 | 5.8 % | 3,692 | 5.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 13,077 | 19.1 % | 495,056 | 51.4 % |
| Chae - D | 55,514 | 80.9 % | 468,922 | 48.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 5, Place 6 | | | | |
| Bridges - R | 12,646 | 18.4 % | 478,316 | 49.8 % |
| Hanschen - D | 55,898 | 81.6 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 12,812 | 18.7 % | 484,909 | 50.3 % |
| Yoo - D | 55,779 | 81.3 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 12,112 | 17.6 % | 291,039 | 41.9 % |
| Moye - D | 56,613 | 82.4 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 12,327 | 18.0 % | 291,787 | 42.1 % |
| Molberg - D | 56,222 | 82.0 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 12,195 | 17.8 % | 287,152 | 41.3 % |
| Raggio - D | 56,348 | 82.2 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 12,022 | 17.5 % | 287,472 | 41.5 % |
| Adams - D | 56,531 | 82.5 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 11,871 | 17.3 % | 288,009 | 41.6 % |
| Lewis - D | 56,744 | 82.7 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 12,151 | 17.7 % | 288,338 | 41.4 % |
| Creuzot - D | 56,665 | 82.3 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 14,605 | 21.0 % | 333,497 | 46.8 % |
| Ames - D | 55,037 | 79.0 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 14,347 | 20.6 % | 323,171 | 45.4 % |
| Valdez - D | 55,134 | 79.4 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 107,817 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,976 | 6.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 71,416 | 66.2 % | 8,108,358 | 59.7 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 4,999 | 13.9 % | 4,479,038 | 55.4 % |
| Obama - D | 30,708 | 85.6 % | 3,528,518 | 43.6 % |
| Barr - L | 110 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 58 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,948 | 14.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 29,719 | 84.7 % | 3,389,189 | 42.8 % |
| Schick - L | 429 | 1.2 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,261 | 79.0 % | 162,856 | 83.6 % |
| Ashby - L | 600 | 21.0 % | 31,963 | 16.4 % |
| U.S. Rep 30 | | | | |
| Wood - R | 2,207 | 7.1 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 28,533 | 92.0 % | 168,249 | 82.5 % |
| Woods - L | 290 | 0.9 % | 3,366 | 1.7 % |
| RR Comm 3 | | | | |
| Williams - R | 4,473 | 12.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 29,685 | 85.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 607 | 1.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 4,468 | 12.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 29,821 | 85.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 496 | 1.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 4,339 | 12.5 % | 3,925,720 | 51.1 % |
| Houston - D | 30,001 | 86.2 % | 3,525,011 | 45.9 % |
| Smith - L | 465 | 1.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,340 | 12.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 29,899 | 86.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 512 | 1.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 4,376 | 12.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 29,938 | 86.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 432 | 1.2 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 110 Totals | District 110 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 4,283 | 12.3 % | 4,044,526 | 53.0 % |
| Molina - D | 29,916 | 86.1 % | 3,340,589 | 43.7 % |
| Howard - L | 558 | 1.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 6,183 | 58.3 % | 4,719,124 | 81.9 % |
| Strange - L | 4,430 | 41.7 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 2,335 | 7.9 % | 95,706 | 25.5 % |
| Knight - D | 27,246 | 92.1 % | 278,896 | 74.5 % |
| State Sen 23 | | | | |
| West - D | 26,674 | 97.5 % | 176,451 | 92.4 % |
| Renfro - L | 674 | 2.5 % | 14,503 | 7.6 % |
| State Rep 110 | | | | |
| Caraway - D | 30,869 | 100.0 % | 30,869 | 100.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 4,894 | 14.2 % | 495,056 | 51.4 % |
| Chae - D | 29,665 | 85.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 4,611 | 13.4 % | 478,316 | 49.8 % |
| Hanschen - D | 29,925 | 86.6 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 4,891 | 14.2 % | 484,909 | 50.3 % |
| Yoo - D | 29,640 | 85.8 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 4,495 | 13.0 % | 291,039 | 41.9 % |
| Moye - D | 30,099 | 87.0 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 4,531 | 13.1 % | 291,787 | 42.1 % |
| Molberg - D | 29,984 | 86.9 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 4,614 | 13.3 % | 287,152 | 41.3 % |
| Raggio - D | 29,964 | 86.7 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 4,361 | 12.6 % | 287,472 | 41.5 % |
| Adams - D | 30,192 | 87.4 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 4,353 | 12.6 % | 288,009 | 41.6 % |
| Lewis - D | 30,216 | 87.4 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 4,590 | 13.3 % | 288,338 | 41.4 % |
| Creuzot - D | 30,018 | 86.7 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 5,604 | 16.1 % | 333,497 | 46.8 % |
| Ames - D | 29,289 | 83.9 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 5,263 | 15.0 % | 323,171 | 45.4 % |
| Valdez - D | 29,722 | 85.0 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 70,820 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,074 | 14.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 36,074 | 50.9 % | 8,108,358 | 59.7 % |

| District 111 Totals | District 111 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 12,707 | 22.3 % | 4,479,038 | 55.4 % |
| Obama - D | 43,952 | 77.2 % | 3,528,518 | 43.6 % |
| Barr - L | 175 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 133 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,685 | 22.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 42,389 | 75.8 % | 3,389,189 | 42.8 % |
| Schick - L | 858 | 1.5 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 8,105 | 40.2 % | 151,434 | 56.0 % |
| Love - D | 11,553 | 57.3 % | 111,089 | 41.1 % |
| Casey - L | 501 | 2.5 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 3,602 | 10.2 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 31,397 | 88.9 % | 168,249 | 82.5 % |
| Woods - L | 315 | 0.9 % | 3,366 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 108 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 41 | 29.3 % | 116,283 | 57.3 % |
| Roberson - D | 97 | 69.3 % | 82,406 | 40.6 % |
| Bischoff - L | 2 | 1.4 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 12,214 | 22.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 41,853 | 76.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,023 | 1.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,023 | 21.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 42,288 | 76.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 856 | 1.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,629 | 21.1 % | 3,925,720 | 51.1 % |
| Houston - D | 42,705 | 77.4 % | 3,525,011 | 45.9 % |
| Smith - L | 843 | 1.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 11,818 | 21.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 42,355 | 76.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 932 | 1.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,739 | 21.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 42,585 | 77.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 746 | 1.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,685 | 21.2 % | 4,044,526 | 53.0 % |
| Molina - D | 42,305 | 76.9 % | 3,340,589 | 43.7 % |
| Howard - L | 1,005 | 1.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 15,423 | 65.1 % | 4,719,124 | 81.9 % |
| Strange - L | 8,262 | 34.9 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 12,425 | 22.6 % | 95,706 | 25.5 % |
| Knight - D | 42,470 | 77.4 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 125,443 | 54.1 % |
| Willms - D | 0 | 0.0 % | 100,509 | 43.3 % |
| Nulsen - L | 0 | 0.0 % | 5,991 | 2.6 % |
| State Sen 23 | | | | |
| West - D | 45,261 | 92.0 % | 176,451 | 92.4 % |
| Renfro - L | 3,911 | 8.0 % | 14,503 | 7.6 % |
| State Rep 111 | | | | |
| Fincannon - R | 10,674 | 19.3 % | 10,674 | 19.3 % |
| Davis - D | 43,685 | 79.1 % | 43,685 | 79.1 % |
| Miles - L | 901 | 1.6 % | 901 | 1.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 12,830 | 23.5 % | 495,056 | 51.4 % |
| Chae - D | 41,879 | 76.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 12,408 | 22.7 % | 478,316 | 49.8 % |
| Hanschen - D | 42,193 | 77.3 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 12,475 | 22.8 % | 484,909 | 50.3 % |
| Yoo - D | 42,220 | 77.2 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 11,856 | 21.6 % | 291,039 | 41.9 % |
| Moye - D | 42,954 | 78.4 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 12,003 | 22.0 % | 291,787 | 42.1 % |
| Molberg - D | 42,622 | 78.0 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 11,945 | 21.9 % | 287,152 | 41.3 % |
| Raggio - D | 42,712 | 78.1 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 11,755 | 21.5 % | 287,472 | 41.5 % |
| Adams - D | 42,913 | 78.5 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 11,709 | 21.4 % | 288,009 | 41.6 % |
| Lewis - D | 43,057 | 78.6 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 11,796 | 21.5 % | 288,338 | 41.4 % |
| Creuzot - D | 43,093 | 78.5 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 14,010 | 25.3 % | 333,497 | 46.8 % |
| Ames - D | 41,439 | 74.7 % | 378,473 | 53.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Cannaday - R | 13,665 | 24.6 % | 323,171 | 45.4 % |
| Valdez - D | 41,837 | 75.4 % | 388,919 | 54.6 % |
| | | | | |
| Total Voter Registration (VR) | 90,608 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,024 | 12.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,208 | 63.1 % | 8,108,358 | 59.7 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 32,052 | 55.9 % | 4,479,038 | 55.4 % |
| Obama - D | 24,547 | 42.8 % | 3,528,518 | 43.6 % |
| Barr - L | 446 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 282 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,285 | 57.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,272 | 39.8 % | 3,389,189 | 42.8 % |
| Schick - L | 1,419 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 14,935 | 56.7 % | 170,742 | 59.7 % |
| Daley - D | 10,833 | 41.1 % | 108,693 | 38.0 % |
| Claytor - L | 568 | 2.2 % | 6,348 | 2.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 17,653 | 60.3 % | 116,283 | 57.3 % |
| Roberson - D | 10,837 | 37.0 % | 82,406 | 40.6 % |
| Bischoff - L | 792 | 2.7 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 30,108 | 55.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,954 | 40.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,097 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 30,142 | 55.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,514 | 41.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,829 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 28,790 | 52.9 % | 3,925,720 | 51.1 % |
| Houston - D | 23,928 | 44.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,692 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,535 | 56.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 21,937 | 40.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,786 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 29,279 | 54.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,260 | 42.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,657 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 29,969 | 55.7 % | 4,044,526 | 53.0 % |
| Molina - D | 21,679 | 40.3 % | 3,340,589 | 43.7 % |
| Howard - L | 2,176 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 34,081 | 81.8 % | 4,719,124 | 81.9 % |
| Strange - L | 7,588 | 18.2 % | 1,043,820 | 18.1 % |
| State Sen 16 | | | | |
| Carona - R | 32,423 | 59.0 % | 122,439 | 56.3 % |
| Minns - D | 20,877 | 38.0 % | 89,346 | 41.1 % |
| Osborn - L | 1,610 | 2.9 % | 5,825 | 2.7 % |
| State Rep 112 | | | | |
| Chen Button - R | 30,998 | 56.1 % | 30,998 | 56.1 % |
| Vule - D | 21,919 | 39.6 % | 21,919 | 39.6 % |
| White - L | 2,372 | 4.3 % | 2,372 | 4.3 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 32,363 | 60.5 % | 495,056 | 51.4 % |
| Chae - D | 21,133 | 39.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 31,293 | 58.7 % | 478,316 | 49.8 % |
| Hanschen - D | 21,988 | 41.3 % | 482,544 | 50.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 31,858 | 59.6 % | 484,909 | 50.3 % |
| Yoo - D | 21,598 | 40.4 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 30,366 | 57.1 % | 291,039 | 41.9 % |
| Moye - D | 22,858 | 42.9 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 30,306 | 57.0 % | 291,787 | 42.1 % |
| Molberg - D | 22,899 | 43.0 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 29,941 | 56.1 % | 287,152 | 41.3 % |
| Raggio - D | 23,433 | 43.9 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 29,952 | 56.3 % | 287,472 | 41.5 % |
| Adams - D | 23,228 | 43.7 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 29,922 | 56.1 % | 288,009 | 41.6 % |
| Lewis - D | 23,372 | 43.9 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 30,070 | 56.3 % | 288,338 | 41.4 % |
| Creuzot - D | 23,359 | 43.7 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 34,034 | 61.8 % | 333,497 | 46.8 % |
| Ames - D | 21,071 | 38.2 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 32,787 | 59.8 % | 323,171 | 45.4 % |
| Valdez - D | 21,995 | 40.2 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 18,464 | 78.7 % | 118,172 | 79.0 % |
| Havener - W | 4,988 | 21.3 % | 31,437 | 21.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,012 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,772 | 7.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,526 | 66.1 % | 8,108,358 | 59.7 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 29,374 | 55.2 % | 4,479,038 | 55.4 % |
| Obama - D | 23,373 | 43.9 % | 3,528,518 | 43.6 % |
| Barr - L | 305 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 204 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 28,812 | 55.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,166 | 42.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,126 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 17,068 | 55.4 % | 170,742 | 59.7 % |
| Daley - D | 13,100 | 42.6 % | 108,693 | 38.0 % |
| Claytor - L | 618 | 2.0 % | 6,348 | 2.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 12,402 | 80.3 % | 162,856 | 83.6 % |
| Ashby - L | 3,036 | 19.7 % | 31,963 | 16.4 % |
| RR Comm 3 | | | | |
| Williams - R | 26,793 | 52.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,147 | 43.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,769 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,205 | 53.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 22,225 | 43.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,520 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 26,357 | 51.7 % | 3,925,720 | 51.1 % |
| Houston - D | 23,249 | 45.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,327 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 27,378 | 53.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,016 | 43.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,401 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,629 | 52.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,815 | 45.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,251 | 2.5 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 27,076 | 53.5 % | 4,044,526 | 53.0 % |
| Molina - D | 21,834 | 43.2 % | 3,340,589 | 43.7 % |
| Howard - L | 1,675 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 30,520 | 82.0 % | 4,719,124 | 81.9 % |
| Strange - L | 6,721 | 18.0 % | 1,043,820 | 18.1 % |
| State Sen 16 | | | | |
| Carona - R | 673 | 56.8 % | 122,439 | 56.3 % |
| Minns - D | 474 | 40.0 % | 89,346 | 41.1 % |
| Osborn - L | 38 | 3.2 % | 5,825 | 2.7 % |
| State Rep 113 | | | | |
| Driver - R | 29,938 | 58.5 % | 29,938 | 58.5 % |
| Brandler - D | 21,232 | 41.5 % | 21,232 | 41.5 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 28,919 | 57.5 % | 495,056 | 51.4 % |
| Chae - D | 21,356 | 42.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 28,155 | 56.2 % | 478,316 | 49.8 % |
| Hanschen - D | 21,966 | 43.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 28,512 | 56.8 % | 484,909 | 50.3 % |
| Yoo - D | 21,697 | 43.2 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 27,749 | 55.4 % | 291,039 | 41.9 % |
| Moye - D | 22,383 | 44.6 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 27,684 | 55.3 % | 291,787 | 42.1 % |
| Molberg - D | 22,381 | 44.7 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 27,302 | 54.5 % | 287,152 | 41.3 % |
| Raggio - D | 22,825 | 45.5 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 27,278 | 54.5 % | 287,472 | 41.5 % |
| Adams - D | 22,794 | 45.5 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 27,010 | 53.9 % | 288,009 | 41.6 % |
| Lewis - D | 23,076 | 46.1 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 27,568 | 54.9 % | 288,338 | 41.4 % |
| Creuzot - D | 22,630 | 45.1 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 30,303 | 59.0 % | 333,497 | 46.8 % |
| Ames - D | 21,098 | 41.0 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 29,253 | 57.1 % | 323,171 | 45.4 % |
| Valdez - D | 22,022 | 42.9 % | 388,919 | 54.6 % |
| Total Voter Registration (VR) | 83,899 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,186 | 12.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 53,432 | 63.7 % | 8,108,358 | 59.7 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 26,829 | 54.5 % | 4,479,038 | 55.4 % |
| Obama - D | 21,966 | 44.6 % | 3,528,518 | 43.6 % |
| Barr - L | 304 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 171 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 28,295 | 58.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,104 | 39.6 % | 3,389,189 | 42.8 % |
| Schick - L | 845 | 1.8 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,879 | 82.2 % | 162,856 | 83.6 % |
| Ashby - L | 1,270 | 17.8 % | 31,963 | 16.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 23,365 | 60.6 % | 116,283 | 57.3 % |
| Roberson - D | 14,549 | 37.7 % | 82,406 | 40.6 % |
| Bischoff - L | 671 | 1.7 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 26,777 | 58.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,103 | 39.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,321 | 2.9 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 112 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 26,601 | 56.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,933 | 40.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,184 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 25,188 | 54.2 % | 3,925,720 | 51.1 % |
| Houston - D | 20,151 | 43.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,127 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,664 | 57.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 18,467 | 39.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,146 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 25,274 | 54.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,900 | 43.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,013 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 26,071 | 57.1 % | 4,044,526 | 53.0 % |
| Molina - D | 18,114 | 39.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,456 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 29,489 | 84.0 % | 4,719,124 | 81.9 % |
| Strange - L | 5,613 | 16.0 % | 1,043,820 | 18.1 % |
| State Sen 16 | | | | |
| Carona - R | 24,436 | 62.0 % | 122,439 | 56.3 % |
| Minns - D | 14,117 | 35.8 % | 89,346 | 41.1 % |
| Osborn - L | 847 | 2.1 % | 5,825 | 2.7 % |
| State Rep 114 | | | | |
| Hartnett - R | 31,393 | 100.0 % | 31,393 | 100.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 28,368 | 62.3 % | 495,056 | 51.4 % |
| Chae - D | 17,190 | 37.7 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 27,125 | 60.0 % | 478,316 | 49.8 % |
| Hanschen - D | 18,106 | 40.0 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 27,463 | 60.5 % | 484,909 | 50.3 % |
| Yoo - D | 17,945 | 39.5 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 25,446 | 55.9 % | 291,039 | 41.9 % |
| Moye - D | 20,050 | 44.1 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 25,552 | 56.3 % | 291,787 | 42.1 % |
| Molberg - D | 19,868 | 43.7 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 24,828 | 54.4 % | 287,152 | 41.3 % |
| Raggio - D | 20,821 | 45.6 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 25,437 | 56.4 % | 287,472 | 41.5 % |
| Adams - D | 19,675 | 43.6 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 25,859 | 57.3 % | 288,009 | 41.6 % |
| Lewis - D | 19,301 | 42.7 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 24,845 | 54.5 % | 288,338 | 41.4 % |
| Creuzot - D | 20,740 | 45.5 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 29,271 | 62.2 % | 333,497 | 46.8 % |
| Ames - D | 17,760 | 37.8 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 29,121 | 61.9 % | 323,171 | 45.4 % |
| Valdez - D | 17,913 | 38.1 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 23,773 | 82.8 % | 118,172 | 79.0 % |
| Havener - W | 4,937 | 17.2 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 72,890 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 4,804 | 6.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 49,450 | 67.8 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 33,333 | 58.4 % | 4,479,038 | 55.4 % |
| Obama - D | 22,982 | 40.3 % | 3,528,518 | 43.6 % |
| Barr - L | 464 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 266 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 33,902 | 60.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,433 | 36.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,389 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 23,976 | 64.9 % | 151,434 | 56.0 % |
| Love - D | 11,851 | 32.1 % | 111,089 | 41.1 % |
| Casey - L | 1,103 | 3.0 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 25 | 69.4 % | 195,181 | 60.2 % |
| Leach - D | 8 | 22.2 % | 118,167 | 36.4 % |
| Weiss - L | 3 | 8.3 % | 11,028 | 3.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 10,256 | 56.5 % | 116,283 | 57.3 % |
| Roberson - D | 7,440 | 41.0 % | 82,406 | 40.6 % |
| Bischoff - L | 443 | 2.4 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 31,725 | 59.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,727 | 36.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,147 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 31,762 | 58.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,407 | 37.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,883 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 30,635 | 56.9 % | 3,925,720 | 51.1 % |
| Houston - D | 21,411 | 39.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,748 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 31,776 | 59.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,104 | 37.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,807 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 30,773 | 57.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,141 | 39.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,632 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 31,576 | 59.3 % | 4,044,526 | 53.0 % |
| Molina - D | 19,455 | 36.5 % | 3,340,589 | 43.7 % |
| Howard - L | 2,213 | 4.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 35,761 | 82.1 % | 4,719,124 | 81.9 % |
| Strange - L | 7,800 | 17.9 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 807 | 44.6 % | 95,706 | 25.5 % |
| Knight - D | 1,001 | 55.4 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 6,426 | 73.4 % | 125,443 | 54.1 % |
| Willms - D | 2,088 | 23.9 % | 100,509 | 43.3 % |
| Nulsen - L | 238 | 2.7 % | 5,991 | 2.6 % |
| State Sen 16 | | | | |
| Carona - R | 2,793 | 53.7 % | 122,439 | 56.3 % |
| Minns - D | 2,268 | 43.6 % | 89,346 | 41.1 % |
| Osborn - L | 138 | 2.7 % | 5,825 | 2.7 % |
| State Rep 115 | | | | |
| Jackson - R | 35,635 | 81.2 % | 35,635 | 81.2 % |
| Poulter - L | 8,262 | 18.8 % | 8,262 | 18.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 33,880 | 64.1 % | 495,056 | 51.4 % |
| Chae - D | 19,003 | 35.9 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 32,661 | 62.2 % | 478,316 | 49.8 % |
| Hanschen - D | 19,873 | 37.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 32,883 | 62.4 % | 484,909 | 50.3 % |
| Yoo - D | 19,848 | 37.6 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 31,782 | 60.5 % | 291,039 | 41.9 % |
| Moye - D | 20,775 | 39.5 % | 403,212 | 58.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| 95th District Judge | | | | |
| Stanton - R | 31,726 | 60.4 % | 291,787 | 42.1 % |
| Molberg - D | 20,788 | 39.6 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 31,267 | 59.3 % | 287,152 | 41.3 % |
| Raggio - D | 21,440 | 40.7 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 31,500 | 60.1 % | 287,472 | 41.5 % |
| Adams - D | 20,950 | 39.9 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 31,424 | 59.8 % | 288,009 | 41.6 % |
| Lewis - D | 21,112 | 40.2 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 31,493 | 59.8 % | 288,338 | 41.4 % |
| Creuzot - D | 21,210 | 40.2 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 35,286 | 64.9 % | 333,497 | 46.8 % |
| Ames - D | 19,122 | 35.1 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 34,204 | 63.0 % | 323,171 | 45.4 % |
| Valdez - D | 20,056 | 37.0 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 23,140 | 76.7 % | 118,172 | 79.0 % |
| Havener - W | 7,033 | 23.3 % | 31,437 | 21.0 % |
| Total Voter Registration (VR) | 86,013 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,534 | 9.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 57,200 | 66.5 % | 8,108,358 | 59.7 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 13,715 | 35.9 % | 4,479,038 | 55.4 % |
| Obama - D | 24,025 | 62.8 % | 3,528,518 | 43.6 % |
| Barr - L | 304 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 189 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,692 | 34.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 23,457 | 62.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,124 | 3.0 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 7,683 | 23.6 % | 44,585 | 25.2 % |
| Gonzalez - D | 23,804 | 73.2 % | 127,298 | 71.9 % |
| Idrogo - L | 1,031 | 3.2 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 305 | 64.9 % | 243,469 | 80.0 % |
| Strohm - L | 165 | 35.1 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 1,875 | 45.4 % | 100,761 | 41.9 % |
| Rodriguez - D | 2,115 | 51.2 % | 134,068 | 55.8 % |
| Connolly - L | 138 | 3.3 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 11,816 | 32.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,773 | 62.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,629 | 4.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 13,590 | 37.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,864 | 59.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,288 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,959 | 32.8 % | 3,925,720 | 51.1 % |
| Houston - D | 22,980 | 63.1 % | 3,525,011 | 45.9 % |
| Smith - L | 1,476 | 4.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 11,243 | 30.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,123 | 65.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,253 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,529 | 31.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 23,463 | 64.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,249 | 3.4 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 11,638 | 32.0 % | 4,044,526 | 53.0 % |
| Molina - D | 23,382 | 64.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,362 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 17,110 | 71.4 % | 4,719,124 | 81.9 % |
| Strange - L | 6,839 | 28.6 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 26,920 | 82.3 % | 136,913 | 81.4 % |
| Lopez - L | 5,803 | 17.7 % | 31,194 | 18.6 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 27,540 | 85.5 % | 27,540 | 85.5 % |
| Armstrong - L | 4,661 | 14.5 % | 4,661 | 14.5 % |
| COA 4, Chief | | | | |
| Comerio - R | 11,381 | 31.6 % | 210,978 | 42.6 % |
| Stone - D | 24,648 | 68.4 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 14,259 | 39.4 % | 248,782 | 50.1 % |
| Alwais - D | 21,919 | 60.6 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 13,392 | 36.9 % | 242,330 | 48.6 % |
| Arteaga - D | 22,854 | 63.1 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 12,186 | 34.1 % | 227,015 | 46.2 % |
| Rangel - D | 23,553 | 65.9 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 12,529 | 34.6 % | 232,083 | 46.7 % |
| Ortiz - D | 23,703 | 65.4 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 75,593 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 42,560 | 56.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 38,233 | 50.6 % | 8,108,358 | 59.7 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 23,794 | 45.2 % | 4,479,038 | 55.4 % |
| Obama - D | 28,255 | 53.7 % | 3,528,518 | 43.6 % |
| Barr - L | 368 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 207 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,323 | 43.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,298 | 53.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,493 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 2,753 | 28.9 % | 44,585 | 25.2 % |
| Gonzalez - D | 6,499 | 68.3 % | 127,298 | 71.9 % |
| Idrogo - L | 259 | 2.7 % | 5,172 | 2.9 % |
| U.S. Rep 23 | | | | |
| Larson - R | 17,312 | 41.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 23,565 | 56.1 % | 134,068 | 55.8 % |
| Connolly - L | 1,141 | 2.7 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 21,074 | 42.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,803 | 53.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,967 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 23,383 | 46.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,505 | 50.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,566 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 21,407 | 42.7 % | 3,925,720 | 51.1 % |
| Houston - D | 26,877 | 53.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,848 | 3.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,483 | 40.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 28,293 | 56.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,555 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 20,761 | 41.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,544 | 55.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,522 | 3.1 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 20,954 | 41.9 % | 4,044,526 | 53.0 % |
| Molina - D | 27,356 | 54.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,683 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 28,357 | 77.7 % | 4,719,124 | 81.9 % |
| Strange - L | 8,155 | 22.3 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 10,886 | 76.7 % | 136,913 | 81.4 % |
| Lopez - L | 3,305 | 23.3 % | 31,194 | 18.6 % |
| State Rep 117 | | | | |
| Garza - R | 21,607 | 43.0 % | 21,607 | 43.0 % |
| Leibowitz - D | 28,675 | 57.0 % | 28,675 | 57.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 20,708 | 41.8 % | 210,978 | 42.6 % |
| Stone - D | 28,877 | 58.2 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 23,471 | 47.4 % | 248,782 | 50.1 % |
| Alwais - D | 26,018 | 52.6 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 22,773 | 45.8 % | 242,330 | 48.6 % |
| Arteaga - D | 26,981 | 54.2 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 21,485 | 43.8 % | 227,015 | 46.2 % |
| Rangel - D | 27,563 | 56.2 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 21,931 | 44.2 % | 232,083 | 46.7 % |
| Ortiz - D | 27,732 | 55.8 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 94,728 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 49,164 | 51.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,629 | 55.6 % | 8,108,358 | 59.7 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 19,345 | 46.1 % | 4,479,038 | 55.4 % |
| Obama - D | 22,146 | 52.8 % | 3,528,518 | 43.6 % |
| Barr - L | 305 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 147 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,276 | 42.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,338 | 54.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,194 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 46 | 8.3 % | 44,585 | 25.2 % |
| Gonzalez - D | 500 | 89.9 % | 127,298 | 71.9 % |
| Idrogo - L | 10 | 1.8 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 9,498 | 81.0 % | 243,469 | 80.0 % |
| Strohm - L | 2,235 | 19.0 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 5,105 | 23.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 16,438 | 74.7 % | 134,068 | 55.8 % |
| Connolly - L | 463 | 2.1 % | 5,581 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 2,707 | 55.9 % | 52,524 | 29.2 % |
| Cuellar - D | 1,950 | 40.3 % | 123,494 | 68.7 % |
| Leone - L | 187 | 3.9 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 15,987 | 40.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,386 | 56.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,524 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 17,456 | 43.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,434 | 53.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,312 | 3.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 16,222 | 40.6 % | 3,925,720 | 51.1 % |
| Houston - D | 22,177 | 55.6 % | 3,525,011 | 45.9 % |
| Smith - L | 1,521 | 3.8 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Johnson - R | 15,697 | 39.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 23,137 | 57.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,322 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 15,726 | 39.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,838 | 57.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,249 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 16,215 | 40.5 % | 4,044,526 | 53.0 % |
| Molina - D | 22,446 | 56.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,351 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 21,863 | 77.0 % | 4,719,124 | 81.9 % |
| Strange - L | 6,526 | 23.0 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 7,110 | 46.8 % | 55,480 | 29.2 % |
| Zaffirini - D | 7,616 | 50.2 % | 129,802 | 68.2 % |
| Allison - L | 452 | 3.0 % | 4,980 | 2.6 % |
| State Rep 118 | | | | |
| Green - R | 14,747 | 36.6 % | 14,747 | 36.6 % |
| Farias - D | 24,169 | 59.9 % | 24,169 | 59.9 % |
| Thompson - L | 1,414 | 3.5 % | 1,414 | 3.5 % |
| COA 4, Chief | | | | |
| Comerio - R | 15,683 | 39.6 % | 210,978 | 42.6 % |
| Stone - D | 23,966 | 60.4 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 18,370 | 46.4 % | 248,782 | 50.1 % |
| Alwais - D | 21,228 | 53.6 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 18,035 | 45.3 % | 242,330 | 48.6 % |
| Arteaga - D | 21,816 | 54.7 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 16,683 | 42.5 % | 227,015 | 46.2 % |
| Rangel - D | 22,592 | 57.5 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 17,116 | 43.0 % | 232,083 | 46.7 % |
| Ortiz - D | 22,673 | 57.0 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 84,438 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 46,392 | 54.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,953 | 49.7 % | 8,108,358 | 59.7 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 15,796 | 38.1 % | 4,479,038 | 55.4 % |
| Obama - D | 25,238 | 60.8 % | 3,528,518 | 43.6 % |
| Barr - L | 295 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 152 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,962 | 34.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 25,086 | 62.5 % | 3,389,189 | 42.8 % |
| Schick - L | 1,116 | 2.8 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 998 | 12.0 % | 44,585 | 25.2 % |
| Gonzalez - D | 7,126 | 85.6 % | 127,298 | 71.9 % |
| Idrogo - L | 199 | 2.4 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 8,813 | 77.6 % | 243,469 | 80.0 % |
| Strohm - L | 2,539 | 22.4 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 4,473 | 25.9 % | 100,761 | 41.9 % |
| Rodriguez - D | 12,437 | 71.9 % | 134,068 | 55.8 % |
| Connolly - L | 376 | 2.2 % | 5,581 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 99 | 60.7 % | 52,524 | 29.2 % |
| Cuellar - D | 59 | 36.2 % | 123,494 | 68.7 % |
| Leone - L | 5 | 3.1 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 12,976 | 33.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 24,898 | 63.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,442 | 3.7 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 14,512 | 36.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,812 | 60.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,266 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 12,940 | 33.3 % | 3,925,720 | 51.1 % |
| Houston - D | 24,398 | 62.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,503 | 3.9 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 12,240 | 31.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 25,604 | 65.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,172 | 3.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 12,419 | 32.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 25,085 | 64.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,211 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 12,721 | 32.7 % | 4,044,526 | 53.0 % |
| Molina - D | 24,884 | 64.0 % | 3,340,589 | 43.7 % |
| Howard - L | 1,279 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 18,489 | 72.9 % | 4,719,124 | 81.9 % |
| Strange - L | 6,864 | 27.1 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 4,191 | 38.3 % | 55,480 | 29.2 % |
| Zaffirini - D | 6,386 | 58.4 % | 129,802 | 68.2 % |
| Allison - L | 364 | 3.3 % | 4,980 | 2.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 7,206 | 89.2 % | 136,913 | 81.4 % |
| Lopez - L | 870 | 10.8 % | 31,194 | 18.6 % |
| State Rep 119 | | | | |
| Gutierrez - D | 29,867 | 100.0 % | 29,867 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 2 | 100.0 % | 32,601 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 12,337 | 32.2 % | 210,978 | 42.6 % |
| Stone - D | 26,035 | 67.8 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 15,055 | 39.2 % | 248,782 | 50.1 % |
| Alwais - D | 23,374 | 60.8 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 14,442 | 37.4 % | 242,330 | 48.6 % |
| Arteaga - D | 24,210 | 62.6 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 13,111 | 34.3 % | 227,015 | 46.2 % |
| Rangel - D | 25,065 | 65.7 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 13,542 | 35.1 % | 232,083 | 46.7 % |
| Ortiz - D | 25,088 | 64.9 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 82,357 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 46,792 | 56.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,485 | 50.4 % | 8,108,358 | 59.7 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 12,549 | 30.0 % | 4,479,038 | 55.4 % |
| Obama - D | 28,856 | 69.1 % | 3,528,518 | 43.6 % |
| Barr - L | 228 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 128 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,814 | 29.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,779 | 68.2 % | 3,389,189 | 42.8 % |
| Schick - L | 1,159 | 2.8 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 4,853 | 26.6 % | 44,585 | 25.2 % |
| Gonzalez - D | 12,864 | 70.5 % | 127,298 | 71.9 % |
| Idrogo - L | 530 | 2.9 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 7,450 | 67.3 % | 243,469 | 80.0 % |
| Strohm - L | 3,619 | 32.7 % | 60,880 | 20.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Larson - R | 691 | 16.3 % | 100,761 | 41.9 % |
| Rodriguez - D | 3,452 | 81.5 % | 134,068 | 55.8 % |
| Connolly - L | 95 | 2.2 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 11,249 | 28.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 27,508 | 68.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,308 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 13,039 | 32.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,265 | 65.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,052 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,307 | 28.1 % | 3,925,720 | 51.1 % |
| Houston - D | 27,595 | 68.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,266 | 3.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 10,727 | 26.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 28,306 | 70.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,203 | 3.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 10,779 | 26.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 28,188 | 70.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,052 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,111 | 27.7 % | 4,044,526 | 53.0 % |
| Molina - D | 27,704 | 69.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,263 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 16,027 | 68.9 % | 4,719,124 | 81.9 % |
| Strange - L | 7,219 | 31.1 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 4,588 | 26.8 % | 55,480 | 29.2 % |
| Zaffirini - D | 12,120 | 70.7 % | 129,802 | 68.2 % |
| Allison - L | 440 | 2.6 % | 4,980 | 2.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 2,364 | 79.6 % | 136,913 | 81.4 % |
| Lopez - L | 605 | 20.4 % | 31,194 | 18.6 % |
| State Rep 120 | | | | |
| McClendon - D | 32,599 | 100.0 % | 32,601 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 10,719 | 27.0 % | 210,978 | 42.6 % |
| Stone - D | 28,966 | 73.0 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 12,646 | 31.8 % | 248,782 | 50.1 % |
| Alwais - D | 27,128 | 68.2 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 12,691 | 31.8 % | 242,330 | 48.6 % |
| Arteaga - D | 27,220 | 68.2 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 11,509 | 29.2 % | 227,015 | 46.2 % |
| Rangel - D | 27,910 | 70.8 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 12,178 | 30.6 % | 232,083 | 46.7 % |
| Ortiz - D | 27,671 | 69.4 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 83,156 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 27,577 | 33.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,764 | 50.2 % | 8,108,358 | 59.7 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 38,769 | 56.3 % | 4,479,038 | 55.4 % |
| Obama - D | 29,341 | 42.6 % | 3,528,518 | 43.6 % |
| Barr - L | 451 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 297 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 38,395 | 57.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 26,758 | 39.8 % | 3,389,189 | 42.8 % |
| Schick - L | 2,041 | 3.0 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 120 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Litoff - R | 1,709 | 33.6 % | 44,585 | 25.2 % |
| Gonzalez - D | 3,196 | 62.8 % | 127,298 | 71.9 % |
| Idrogo - L | 185 | 3.6 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 43,194 | 80.6 % | 243,469 | 80.0 % |
| Strohm - L | 10,406 | 19.4 % | 60,880 | 20.0 % |
| RR Comm 3 | | | | |
| Williams - R | 36,195 | 55.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 25,962 | 40.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,698 | 4.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,142 | 59.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 24,280 | 36.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,407 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 36,331 | 55.7 % | 3,925,720 | 51.1 % |
| Houston - D | 26,150 | 40.1 % | 3,525,011 | 45.9 % |
| Smith - L | 2,718 | 4.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 35,542 | 54.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,136 | 41.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,536 | 3.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 35,255 | 54.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,271 | 42.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,251 | 3.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 36,655 | 56.7 % | 4,044,526 | 53.0 % |
| Molina - D | 25,238 | 39.0 % | 3,340,589 | 43.7 % |
| Howard - L | 2,777 | 4.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,562 | 79.4 % | 4,719,124 | 81.9 % |
| Strange - L | 11,282 | 20.6 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 2,995 | 42.5 % | 55,480 | 29.2 % |
| Zaffirini - D | 3,818 | 54.2 % | 129,802 | 68.2 % |
| Allison - L | 233 | 3.3 % | 4,980 | 2.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 1,514 | 79.0 % | 136,913 | 81.4 % |
| Lopez - L | 402 | 21.0 % | 31,194 | 18.6 % |
| State Rep 121 | | | | |
| Straus - R | 44,472 | 79.6 % | 44,472 | 79.6 % |
| Thomas - L | 11,380 | 20.4 % | 11,380 | 20.4 % |
| COA 4, Chief | | | | |
| Comerio - R | 33,626 | 52.1 % | 210,978 | 42.6 % |
| Stone - D | 30,860 | 47.9 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 40,253 | 62.3 % | 248,782 | 50.1 % |
| Alwais - D | 24,367 | 37.7 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 40,020 | 61.9 % | 242,330 | 48.6 % |
| Arteaga - D | 24,628 | 38.1 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 37,836 | 59.6 % | 227,015 | 46.2 % |
| Rangel - D | 25,666 | 40.4 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 38,562 | 59.9 % | 232,083 | 46.7 % |
| Ortiz - D | 25,772 | 40.1 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 105,346 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 22,866 | 21.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 68,859 | 65.4 % | 8,108,358 | 59.7 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 69,568 | 64.0 % | 4,479,038 | 55.4 % |
| Obama - D | 38,047 | 35.0 % | 3,528,518 | 43.6 % |
| Barr - L | 642 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 399 | 0.4 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 10:58 AM
Page 121 of 185

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 69,089 | 65.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 34,336 | 32.3 % | 3,389,189 | 42.8 % |
| Schick - L | 2,738 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 39,630 | 82.6 % | 243,469 | 80.0 % |
| Strohm - L | 8,359 | 17.4 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 34,163 | 66.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 16,160 | 31.3 % | 134,068 | 55.8 % |
| Connolly - L | 1,268 | 2.5 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 65,454 | 64.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,983 | 32.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,825 | 3.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 69,979 | 67.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 30,838 | 29.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,196 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 65,791 | 63.9 % | 3,925,720 | 51.1 % |
| Houston - D | 33,576 | 32.6 % | 3,525,011 | 45.9 % |
| Smith - L | 3,604 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 64,641 | 62.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 34,989 | 34.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,386 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 64,398 | 63.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 34,791 | 34.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,103 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 66,113 | 64.7 % | 4,044,526 | 53.0 % |
| Molina - D | 32,418 | 31.7 % | 3,340,589 | 43.7 % |
| Howard - L | 3,630 | 3.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 75,707 | 84.9 % | 4,719,124 | 81.9 % |
| Strange - L | 13,413 | 15.1 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 792 | 70.9 % | 136,913 | 81.4 % |
| Lopez - L | 325 | 29.1 % | 31,194 | 18.6 % |
| State Rep 122 | | | | |
| Corte - R | 68,371 | 66.0 % | 68,371 | 66.0 % |
| Carnot - D | 30,953 | 29.9 % | 30,953 | 29.9 % |
| Baynton - L | 4,212 | 4.1 % | 4,212 | 4.1 % |
| COA 4, Chief | | | | |
| Comerio - R | 62,101 | 61.1 % | 210,978 | 42.6 % |
| Stone - D | 39,615 | 38.9 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 71,420 | 70.0 % | 248,782 | 50.1 % |
| Alwais - D | 30,666 | 30.0 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 70,424 | 69.0 % | 242,330 | 48.6 % |
| Arteaga - D | 31,588 | 31.0 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 67,546 | 67.3 % | 227,015 | 46.2 % |
| Rangel - D | 32,747 | 32.7 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 68,573 | 67.4 % | 232,083 | 46.7 % |
| Ortiz - D | 33,222 | 32.6 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 151,830 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 29,230 | 19.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 108,657 | 71.6 % | 8,108,358 | 59.7 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 13,371 | 37.2 % | 4,479,038 | 55.4 % |
| Obama - D | 22,096 | 61.5 % | 3,528,518 | 43.6 % |
| Barr - L | 301 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 181 | 0.5 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,230 | 34.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,702 | 61.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,119 | 3.2 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 5,677 | 21.3 % | 44,585 | 25.2 % |
| Gonzalez - D | 20,149 | 75.6 % | 127,298 | 71.9 % |
| Idrogo - L | 811 | 3.0 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 5,656 | 78.3 % | 243,469 | 80.0 % |
| Strohm - L | 1,571 | 21.7 % | 60,880 | 20.0 % |
| RR Comm 3 | | | | |
| Williams - R | 11,371 | 33.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,242 | 62.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,513 | 4.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,942 | 37.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,312 | 58.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,268 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,624 | 34.0 % | 3,925,720 | 51.1 % |
| Houston - D | 21,105 | 61.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,474 | 4.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 10,967 | 31.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,255 | 64.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,207 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,225 | 32.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,651 | 63.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,244 | 3.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,337 | 33.1 % | 4,044,526 | 53.0 % |
| Molina - D | 21,602 | 63.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,297 | 3.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 16,131 | 70.9 % | 4,719,124 | 81.9 % |
| Strange - L | 6,626 | 29.1 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 22,071 | 83.6 % | 136,913 | 81.4 % |
| Lopez - L | 4,326 | 16.4 % | 31,194 | 18.6 % |
| State Rep 123 | | | | |
| Villarreal - D | 27,040 | 100.0 % | 27,040 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 10,851 | 32.1 % | 210,978 | 42.6 % |
| Stone - D | 23,005 | 67.9 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 14,132 | 41.4 % | 248,782 | 50.1 % |
| Alwais - D | 19,984 | 58.6 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 13,186 | 38.6 % | 242,330 | 48.6 % |
| Arteaga - D | 21,005 | 61.4 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 12,077 | 35.8 % | 227,015 | 46.2 % |
| Rangel - D | 21,616 | 64.2 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 12,169 | 35.7 % | 232,083 | 46.7 % |
| Ortiz - D | 21,928 | 64.3 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 71,162 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 41,441 | 58.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 35,950 | 50.5 % | 8,108,358 | 59.7 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 18,817 | 38.5 % | 4,479,038 | 55.4 % |
| Obama - D | 29,583 | 60.5 % | 3,528,518 | 43.6 % |
| Barr - L | 336 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 181 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,203 | 36.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 29,045 | 60.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,447 | 3.0 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Litoff - R | 12,484 | 28.1 % | 44,585 | 25.2 % |
| Gonzalez - D | 30,729 | 69.0 % | 127,298 | 71.9 % |
| Idrogo - L | 1,293 | 2.9 % | 5,172 | 2.9 % |
| U.S. Rep 23 | | | | |
| Larson - R | 1,141 | 38.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 1,776 | 59.4 % | 134,068 | 55.8 % |
| Connolly - L | 71 | 2.4 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 16,389 | 35.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 28,476 | 61.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,789 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 18,678 | 39.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,973 | 57.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,476 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 16,673 | 35.7 % | 3,925,720 | 51.1 % |
| Houston - D | 28,398 | 60.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,673 | 3.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 15,581 | 33.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 29,973 | 63.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,343 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 16,081 | 34.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 29,058 | 62.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,386 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 16,084 | 34.4 % | 4,044,526 | 53.0 % |
| Molina - D | 29,142 | 62.4 % | 3,340,589 | 43.7 % |
| Howard - L | 1,468 | 3.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 23,722 | 74.5 % | 4,719,124 | 81.9 % |
| Strange - L | 8,104 | 25.5 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 32,837 | 81.2 % | 136,913 | 81.4 % |
| Lopez - L | 7,589 | 18.8 % | 31,194 | 18.6 % |
| State Rep 124 | | | | |
| Menendez - D | 36,557 | 100.0 % | 36,557 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 16,190 | 35.1 % | 210,978 | 42.6 % |
| Stone - D | 29,925 | 64.9 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 18,642 | 40.4 % | 248,782 | 50.1 % |
| Alwais - D | 27,539 | 59.6 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 17,793 | 38.3 % | 242,330 | 48.6 % |
| Arteaga - D | 28,648 | 61.7 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 16,454 | 35.9 % | 227,015 | 46.2 % |
| Rangel - D | 29,399 | 64.1 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 16,878 | 36.3 % | 232,083 | 46.7 % |
| Ortiz - D | 29,558 | 63.7 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 89,929 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 50,102 | 55.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,917 | 54.4 % | 8,108,358 | 59.7 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 20,551 | 41.9 % | 4,479,038 | 55.4 % |
| Obama - D | 27,940 | 56.9 % | 3,528,518 | 43.6 % |
| Barr - L | 372 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 212 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 18,999 | 39.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,512 | 57.4 % | 3,389,189 | 42.8 % |
| Schick - L | 1,380 | 2.9 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Litoff - R | 8,382 | 26.5 % | 44,585 | 25.2 % |
| Gonzalez - D | 22,431 | 70.8 % | 127,298 | 71.9 % |
| Idrogo - L | 854 | 2.7 % | 5,172 | 2.9 % |
| U.S. Rep 23 | | | | |
| Larson - R | 7,700 | 47.3 % | 100,761 | 41.9 % |
| Rodriguez - D | 8,092 | 49.7 % | 134,068 | 55.8 % |
| Connolly - L | 484 | 3.0 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 17,834 | 38.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,930 | 57.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,824 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,060 | 42.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 25,601 | 54.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,471 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,217 | 38.9 % | 3,925,720 | 51.1 % |
| Houston - D | 26,896 | 57.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,676 | 3.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 17,253 | 36.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 28,340 | 60.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,420 | 3.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 17,634 | 37.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,555 | 59.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,446 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 17,808 | 38.1 % | 4,044,526 | 53.0 % |
| Molina - D | 27,406 | 58.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,571 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,781 | 75.7 % | 4,719,124 | 81.9 % |
| Strange - L | 7,952 | 24.3 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 32,323 | 80.2 % | 136,913 | 81.4 % |
| Lopez - L | 7,969 | 19.8 % | 31,194 | 18.6 % |
| State Rep 125 | | | | |
| Castro - D | 36,003 | 100.0 % | 36,003 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 17,382 | 37.6 % | 210,978 | 42.6 % |
| Stone - D | 28,833 | 62.4 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 20,534 | 44.3 % | 248,782 | 50.1 % |
| Alwais - D | 25,859 | 55.7 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 19,574 | 42.1 % | 242,330 | 48.6 % |
| Arteaga - D | 26,974 | 57.9 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 18,128 | 39.5 % | 227,015 | 46.2 % |
| Rangel - D | 27,746 | 60.5 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 18,605 | 39.9 % | 232,083 | 46.7 % |
| Ortiz - D | 27,984 | 60.1 % | 265,331 | 53.3 % |
| Total Voter Registration (VR) | 92,757 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 52,392 | 56.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 49,076 | 52.9 % | 8,108,358 | 59.7 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 32,610 | 57.7 % | 4,479,038 | 55.4 % |
| Obama - D | 23,524 | 41.6 % | 3,528,518 | 43.6 % |
| Barr - L | 298 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 79 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 31,755 | 57.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 22,800 | 41.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,090 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 14,871 | 89.9 % | 175,101 | 88.9 % |
| Wolfe - L | 1,676 | 10.1 % | 21,813 | 11.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,478 | 63.4 % | 162,635 | 55.9 % |
| Skelly - D | 4,106 | 34.8 % | 123,242 | 42.4 % |
| Parks - L | 214 | 1.8 % | 5,057 | 1.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 7,289 | 69.4 % | 179,485 | 53.9 % |
| Doherty - D | 2,965 | 28.2 % | 143,716 | 43.1 % |
| Finkel - L | 244 | 2.3 % | 9,871 | 3.0 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 3,137 | 23.2 % | 39,095 | 20.3 % |
| Jackson Lee - D | 10,126 | 75.0 % | 148,617 | 77.3 % |
| Taylor - L | 235 | 1.7 % | 4,486 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 31,020 | 57.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 22,113 | 40.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,252 | 2.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 31,788 | 58.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 21,766 | 39.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,134 | 2.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 30,530 | 56.0 % | 3,925,720 | 51.1 % |
| Houston - D | 22,867 | 42.0 % | 3,525,011 | 45.9 % |
| Smith - L | 1,095 | 2.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 30,609 | 56.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 22,794 | 41.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,082 | 2.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 30,610 | 56.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 22,669 | 41.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,109 | 2.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 30,968 | 57.1 % | 4,044,526 | 53.0 % |
| Molina - D | 22,139 | 40.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,099 | 2.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 34,699 | 85.5 % | 4,719,124 | 81.9 % |
| Strange - L | 5,891 | 14.5 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 25,968 | 85.7 % | 332,910 | 79.3 % |
| Bryan - L | 4,316 | 14.3 % | 87,056 | 20.7 % |
| State Rep 126 | | | | |
| Harless - R | 32,748 | 59.4 % | 32,748 | 59.4 % |
| Khan - D | 21,179 | 38.4 % | 21,179 | 38.4 % |
| Palma - L | 1,204 | 2.2 % | 1,204 | 2.2 % |
| COA 14, Chief | | | | |
| Hedges - R | 31,361 | 58.3 % | 755,246 | 50.4 % |
| Beverly - D | 22,463 | 41.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 30,829 | 57.1 % | 735,837 | 48.9 % |
| Sharp - D | 23,154 | 42.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 31,573 | 58.7 % | 759,387 | 50.6 % |
| Taylor - D | 22,253 | 41.3 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 31,636 | 58.9 % | 762,975 | 51.0 % |
| Moser - D | 22,039 | 41.1 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 31,178 | 58.0 % | 750,445 | 50.2 % |
| Markantonis - D | 22,547 | 42.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 31,222 | 58.2 % | 747,830 | 50.0 % |
| Siegel - D | 22,430 | 41.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 31,316 | 58.4 % | 538,996 | 48.8 % |
| Miller - D | 22,299 | 41.6 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 31,675 | 59.0 % | 544,173 | 49.3 % |
| Ramos - D | 21,969 | 41.0 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 31,462 | 58.6 % | 539,017 | 48.8 % |
| Bennett - D | 22,232 | 41.4 % | 566,356 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 31,730 | 59.2 % | 546,856 | 49.5 % |
| Weiman - D | 21,862 | 40.8 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 30,996 | 57.9 % | 532,939 | 48.3 % |
| Carter - D | 22,580 | 42.1 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 31,717 | 59.3 % | 545,347 | 49.5 % |
| Sandill - D | 21,770 | 40.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 30,992 | 57.9 % | 531,845 | 48.2 % |
| Gomez - D | 22,533 | 42.1 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 31,187 | 58.3 % | 537,075 | 48.8 % |
| McFarland - D | 22,312 | 41.7 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 31,603 | 59.0 % | 543,742 | 49.3 % |
| Engelhart - D | 21,992 | 41.0 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 31,388 | 58.6 % | 539,087 | 48.9 % |
| Schaffer - D | 22,160 | 41.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 31,779 | 59.4 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 21,737 | 40.6 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 32,003 | 59.7 % | 551,324 | 50.0 % |
| Rendon - D | 21,561 | 40.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 31,393 | 58.6 % | 537,933 | 48.8 % |
| Guerrero - D | 22,143 | 41.4 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 31,134 | 58.4 % | 534,614 | 48.7 % |
| Reagin - D | 22,210 | 41.6 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 31,129 | 58.3 % | 534,880 | 48.7 % |
| Fine - D | 22,228 | 41.7 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 31,194 | 58.3 % | 533,613 | 48.5 % |
| Mendoza - D | 22,279 | 41.7 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 31,673 | 59.4 % | 545,382 | 49.7 % |
| Roll - D | 21,670 | 40.6 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 32,068 | 60.0 % | 551,044 | 50.1 % |
| Pereira - D | 21,350 | 40.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 31,026 | 58.1 % | 534,916 | 48.7 % |
| Kirkland - D | 22,333 | 41.9 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 31,360 | 58.6 % | 536,610 | 48.7 % |
| Hinojosa - D | 22,117 | 41.4 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 31,794 | 59.6 % | 548,852 | 50.0 % |
| Pierre - D | 21,532 | 40.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 32,633 | 61.2 % | 564,946 | 51.4 % |
| Mahendru - D | 20,730 | 38.8 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 31,894 | 59.8 % | 547,056 | 49.8 % |
| Ritchie - D | 21,485 | 40.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 31,171 | 58.4 % | 537,060 | 48.9 % |
| Jones - D | 22,169 | 41.6 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 30,688 | 57.5 % | 527,579 | 48.0 % |
| Jackson - D | 22,654 | 42.5 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 32,091 | 60.0 % | 556,320 | 50.6 % |
| Murray - D | 21,383 | 40.0 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 33,886 | 62.0 % | 600,311 | 53.2 % |
| Mincberg - D | 20,784 | 38.0 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 30,693 | 57.3 % | 523,551 | 47.5 % |
| Stone - D | 22,866 | 42.7 % | 578,162 | 52.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris DA | | | | |
| Lykos - R | 32,305 | 59.4 % | 563,431 | 50.2 % |
| Bradford - D | 22,119 | 40.6 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 31,402 | 58.3 % | 538,486 | 48.6 % |
| Ryan - D | 22,416 | 41.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 31,428 | 58.5 % | 540,992 | 48.9 % |
| Jackson - D | 22,272 | 41.5 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 33,177 | 60.1 % | 586,727 | 51.5 % |
| Trautman - D | 20,775 | 37.6 % | 526,046 | 46.2 % |
| McGee - L | 1,240 | 2.2 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 29,240 | 53.2 % | 495,246 | 43.7 % |
| Garcia - D | 25,758 | 46.8 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 88,184 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,403 | 11.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 56,512 | 64.1 % | 8,108,358 | 59.7 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 47,636 | 68.0 % | 4,479,038 | 55.4 % |
| Obama - D | 21,915 | 31.3 % | 3,528,518 | 43.6 % |
| Barr - L | 408 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 96 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 45,577 | 66.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,998 | 31.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,405 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 50,218 | 91.2 % | 175,101 | 88.9 % |
| Wolfe - L | 4,840 | 8.8 % | 21,813 | 11.1 % |
| U.S. Rep 29 | | | | |
| Story - R | 982 | 20.0 % | 25,512 | 23.9 % |
| Green - D | 3,867 | 78.7 % | 79,718 | 74.6 % |
| Grace - L | 66 | 1.3 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 43,940 | 65.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 21,451 | 31.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,816 | 2.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 45,007 | 66.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 20,985 | 31.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,631 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 43,471 | 64.5 % | 3,925,720 | 51.1 % |
| Houston - D | 22,422 | 33.3 % | 3,525,011 | 45.9 % |
| Smith - L | 1,526 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 43,928 | 65.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 21,755 | 32.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,688 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 43,846 | 65.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 21,792 | 32.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,580 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 44,499 | 66.4 % | 4,044,526 | 53.0 % |
| Molina - D | 20,928 | 31.2 % | 3,340,589 | 43.7 % |
| Howard - L | 1,577 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 48,652 | 88.8 % | 4,719,124 | 81.9 % |
| Strange - L | 6,129 | 11.2 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 41,673 | 67.1 % | 287,175 | 53.7 % |
| Ewing - D | 18,827 | 30.3 % | 233,238 | 43.6 % |
| Johnson - L | 1,608 | 2.6 % | 14,667 | 2.7 % |
| State Sen 4 | | | | |
| Williams - R | 39,586 | 100.0 % | 203,364 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 127 | | | | |
| Crabb - R | 44,698 | 65.6 % | 44,698 | 65.6 % |
| Montemayor - D | 21,987 | 32.3 % | 21,987 | 32.3 % |
| Perez - L | 1,402 | 2.1 % | 1,402 | 2.1 % |
| COA 14, Chief | | | | |
| Hedges - R | 44,679 | 67.2 % | 755,246 | 50.4 % |
| Beverly - D | 21,764 | 32.8 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 44,144 | 66.2 % | 735,837 | 48.9 % |
| Sharp - D | 22,516 | 33.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 45,160 | 68.1 % | 759,387 | 50.6 % |
| Taylor - D | 21,202 | 31.9 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 45,236 | 68.3 % | 762,975 | 51.0 % |
| Moser - D | 21,028 | 31.7 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 44,756 | 67.5 % | 750,445 | 50.2 % |
| Markantonis - D | 21,522 | 32.5 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 44,636 | 67.5 % | 747,830 | 50.0 % |
| Siegel - D | 21,516 | 32.5 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 44,763 | 67.7 % | 538,996 | 48.8 % |
| Miller - D | 21,397 | 32.3 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 45,444 | 68.7 % | 544,173 | 49.3 % |
| Ramos - D | 20,673 | 31.3 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 44,982 | 67.9 % | 539,017 | 48.8 % |
| Bennett - D | 21,225 | 32.1 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 45,736 | 68.9 % | 546,856 | 49.5 % |
| Weiman - D | 20,638 | 31.1 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 44,389 | 67.2 % | 532,939 | 48.3 % |
| Carter - D | 21,668 | 32.8 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 45,349 | 68.7 % | 545,347 | 49.5 % |
| Sandill - D | 20,684 | 31.3 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 44,598 | 67.6 % | 531,845 | 48.2 % |
| Gomez - D | 21,383 | 32.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 44,821 | 68.0 % | 537,075 | 48.8 % |
| McFarland - D | 21,087 | 32.0 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 44,843 | 67.9 % | 543,742 | 49.3 % |
| Engelhart - D | 21,224 | 32.1 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 45,072 | 68.2 % | 539,087 | 48.9 % |
| Schaffer - D | 20,996 | 31.8 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 45,359 | 68.7 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 20,627 | 31.3 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 45,916 | 69.6 % | 551,324 | 50.0 % |
| Rendon - D | 20,068 | 30.4 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 45,202 | 68.5 % | 537,933 | 48.8 % |
| Guerrero - D | 20,748 | 31.5 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 44,659 | 67.9 % | 534,614 | 48.7 % |
| Reagin - D | 21,142 | 32.1 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 44,361 | 67.5 % | 534,880 | 48.7 % |
| Fine - D | 21,396 | 32.5 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 44,821 | 68.0 % | 533,613 | 48.5 % |
| Mendoza - D | 21,044 | 32.0 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 45,160 | 68.7 % | 545,382 | 49.7 % |
| Roll - D | 20,598 | 31.3 % | 552,159 | 50.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 127 Totals | District 127 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Kerrigan - R | 45,951 | 69.8 % | 551,044 | 50.1 % |
| Pereira - D | 19,923 | 30.2 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 44,286 | 67.3 % | 534,916 | 48.7 % |
| Kirkland - D | 21,493 | 32.7 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 45,169 | 68.5 % | 536,610 | 48.7 % |
| Hinojosa - D | 20,796 | 31.5 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 45,482 | 69.3 % | 548,852 | 50.0 % |
| Pierre - D | 20,175 | 30.7 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 46,514 | 70.8 % | 564,946 | 51.4 % |
| Mahendru - D | 19,200 | 29.2 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 45,326 | 69.0 % | 547,056 | 49.8 % |
| Ritchie - D | 20,396 | 31.0 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 44,597 | 67.8 % | 537,060 | 48.9 % |
| Jones - D | 21,144 | 32.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 43,947 | 66.9 % | 527,579 | 48.0 % |
| Jackson - D | 21,744 | 33.1 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 45,808 | 69.6 % | 556,320 | 50.6 % |
| Murray - D | 20,003 | 30.4 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 48,478 | 71.5 % | 600,311 | 53.2 % |
| Mincberg - D | 19,290 | 28.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 43,754 | 66.3 % | 523,551 | 47.5 % |
| Stone - D | 22,216 | 33.7 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 46,001 | 68.5 % | 563,431 | 50.2 % |
| Bradford - D | 21,196 | 31.5 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 45,114 | 67.9 % | 538,486 | 48.6 % |
| Ryan - D | 21,339 | 32.1 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 44,355 | 67.1 % | 540,992 | 48.9 % |
| Jackson - D | 21,780 | 32.9 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 46,046 | 67.2 % | 586,727 | 51.5 % |
| Trautman - D | 20,797 | 30.4 % | 526,046 | 46.2 % |
| McGee - L | 1,635 | 2.4 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 42,096 | 62.0 % | 495,246 | 43.7 % |
| Garcia - D | 25,824 | 38.0 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 107,393 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,773 | 10.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,056 | 65.2 % | 8,108,358 | 59.7 % |

| District 128 Totals | District 128 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 27,404 | 65.6 % | 4,479,038 | 55.4 % |
| Obama - D | 14,059 | 33.7 % | 3,528,518 | 43.6 % |
| Barr - L | 260 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 56 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 25,091 | 61.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 15,100 | 36.8 % | 3,389,189 | 42.8 % |
| Schick - L | 891 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 9,843 | 89.2 % | 175,101 | 88.9 % |
| Wolfe - L | 1,195 | 10.8 % | 21,813 | 11.1 % |
| U.S. Rep 22 | | | | |
| Olson - R | 12,526 | 65.0 % | 161,996 | 52.4 % |
| Lampson - D | 6,156 | 32.0 % | 140,160 | 45.4 % |
| Wieder - L | 577 | 3.0 % | 6,839 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 29 | | | | |
| Story - R | 2,587 | 35.3 % | 25,512 | 23.9 % |
| Green - D | 4,622 | 63.0 % | 79,718 | 74.6 % |
| Grace - L | 122 | 1.7 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 23,880 | 59.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 15,077 | 37.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,075 | 2.7 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 24,582 | 61.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 14,695 | 36.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 932 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 23,625 | 58.8 % | 3,925,720 | 51.1 % |
| Houston - D | 15,625 | 38.9 % | 3,525,011 | 45.9 % |
| Smith - L | 921 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 24,085 | 59.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 15,141 | 37.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 959 | 2.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 23,942 | 59.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 15,180 | 37.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 948 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 24,303 | 60.9 % | 4,044,526 | 53.0 % |
| Molina - D | 14,642 | 36.7 % | 3,340,589 | 43.7 % |
| Howard - L | 962 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 27,037 | 87.9 % | 4,719,124 | 81.9 % |
| Strange - L | 3,728 | 12.1 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 23,293 | 59.0 % | 287,175 | 53.7 % |
| Ewing - D | 15,210 | 38.5 % | 233,238 | 43.6 % |
| Johnson - L | 1,004 | 2.5 % | 14,667 | 2.7 % |
| State Sen 4 | | | | |
| Williams - R | 4,442 | 100.0 % | 203,364 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 1,026 | 32.0 % | 27,751 | 26.6 % |
| Gallegos - D | 2,060 | 64.3 % | 72,960 | 70.0 % |
| Delgado - L | 118 | 3.7 % | 3,496 | 3.4 % |
| State Sen 11 | | | | |
| Jackson - R | 14,067 | 68.0 % | 155,772 | 56.5 % |
| Jaworski - D | 6,207 | 30.0 % | 113,567 | 41.2 % |
| Messina - L | 423 | 2.0 % | 6,419 | 2.3 % |
| State Rep 128 | | | | |
| Smith - R | 28,439 | 100.0 % | 28,439 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 24,167 | 61.2 % | 755,246 | 50.4 % |
| Beverly - D | 15,313 | 38.8 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 23,837 | 60.0 % | 735,837 | 48.9 % |
| Sharp - D | 15,869 | 40.0 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 24,590 | 62.2 % | 759,387 | 50.6 % |
| Taylor - D | 14,926 | 37.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 24,729 | 62.7 % | 762,975 | 51.0 % |
| Moser - D | 14,692 | 37.3 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 24,540 | 62.3 % | 750,445 | 50.2 % |
| Markantonis - D | 14,860 | 37.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 24,399 | 61.9 % | 747,830 | 50.0 % |
| Siegel - D | 14,994 | 38.1 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 24,368 | 61.9 % | 538,996 | 48.8 % |
| Miller - D | 15,022 | 38.1 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 24,982 | 63.4 % | 544,173 | 49.3 % |
| Ramos - D | 14,420 | 36.6 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 24,595 | 62.4 % | 539,017 | 48.8 % |
| Bennett - D | 14,796 | 37.6 % | 566,356 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 24,842 | 63.1 % | 546,856 | 49.5 % |
| Weiman - D | 14,549 | 36.9 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 23,931 | 60.9 % | 532,939 | 48.3 % |
| Carter - D | 15,356 | 39.1 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 24,869 | 63.3 % | 545,347 | 49.5 % |
| Sandill - D | 14,388 | 36.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 24,375 | 62.0 % | 531,845 | 48.2 % |
| Gomez - D | 14,932 | 38.0 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 24,485 | 62.4 % | 537,075 | 48.8 % |
| McFarland - D | 14,766 | 37.6 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 24,506 | 62.3 % | 543,742 | 49.3 % |
| Engelhart - D | 14,849 | 37.7 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 24,627 | 62.6 % | 539,087 | 48.9 % |
| Schaffer - D | 14,703 | 37.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 24,914 | 63.4 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 14,391 | 36.6 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 25,180 | 64.0 % | 551,324 | 50.0 % |
| Rendon - D | 14,155 | 36.0 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 24,958 | 63.5 % | 537,933 | 48.8 % |
| Guerrero - D | 14,375 | 36.5 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 24,405 | 62.3 % | 534,614 | 48.7 % |
| Reagin - D | 14,757 | 37.7 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 24,195 | 61.8 % | 534,880 | 48.7 % |
| Fine - D | 14,961 | 38.2 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 24,505 | 62.4 % | 533,613 | 48.5 % |
| Mendoza - D | 14,762 | 37.6 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 24,839 | 63.4 % | 545,382 | 49.7 % |
| Roll - D | 14,352 | 36.6 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 25,147 | 64.2 % | 551,044 | 50.1 % |
| Pereira - D | 14,047 | 35.8 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 24,155 | 61.6 % | 534,916 | 48.7 % |
| Kirkland - D | 15,037 | 38.4 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 24,864 | 63.3 % | 536,610 | 48.7 % |
| Hinojosa - D | 14,445 | 36.7 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 24,993 | 63.9 % | 548,852 | 50.0 % |
| Pierre - D | 14,145 | 36.1 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 25,938 | 66.2 % | 564,946 | 51.4 % |
| Mahendru - D | 13,228 | 33.8 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 24,970 | 63.7 % | 547,056 | 49.8 % |
| Ritchie - D | 14,216 | 36.3 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 24,417 | 62.4 % | 537,060 | 48.9 % |
| Jones - D | 14,739 | 37.6 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 23,833 | 60.9 % | 527,579 | 48.0 % |
| Jackson - D | 15,325 | 39.1 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 25,348 | 64.6 % | 556,320 | 50.6 % |
| Murray - D | 13,882 | 35.4 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 26,941 | 66.8 % | 600,311 | 53.2 % |
| Mincberg - D | 13,409 | 33.2 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 23,852 | 60.7 % | 523,551 | 47.5 % |
| Stone - D | 15,434 | 39.3 % | 578,162 | 52.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris DA | | | | |
| Lykos - R | 25,257 | 63.3 % | 563,431 | 50.2 % |
| Bradford - D | 14,664 | 36.7 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 24,821 | 62.8 % | 538,486 | 48.6 % |
| Ryan - D | 14,684 | 37.2 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 23,969 | 60.8 % | 540,992 | 48.9 % |
| Jackson - D | 15,433 | 39.2 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 26,275 | 64.5 % | 586,727 | 51.5 % |
| Trautman - D | 13,429 | 33.0 % | 526,046 | 46.2 % |
| McGee - L | 1,048 | 2.6 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 23,257 | 57.6 % | 495,246 | 43.7 % |
| Garcia - D | 17,126 | 42.4 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 75,869 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,459 | 19.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,779 | 55.1 % | 8,108,358 | 59.7 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 37,268 | 63.0 % | 4,479,038 | 55.4 % |
| Obama - D | 21,330 | 36.0 % | 3,528,518 | 43.6 % |
| Barr - L | 480 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 123 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,610 | 61.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 21,088 | 36.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,357 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 22 | | | | |
| Olson - R | 32,653 | 56.2 % | 161,996 | 52.4 % |
| Lampson - D | 23,919 | 41.2 % | 140,160 | 45.4 % |
| Wieder - L | 1,485 | 2.6 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 34,511 | 61.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,561 | 35.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,831 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 35,435 | 62.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,308 | 34.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,672 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 34,006 | 60.5 % | 3,925,720 | 51.1 % |
| Houston - D | 20,654 | 36.8 % | 3,525,011 | 45.9 % |
| Smith - L | 1,506 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,083 | 60.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,524 | 36.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,534 | 2.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,870 | 60.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,472 | 36.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,521 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,529 | 62.1 % | 4,044,526 | 53.0 % |
| Molina - D | 19,531 | 35.1 % | 3,340,589 | 43.7 % |
| Howard - L | 1,562 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 38,532 | 86.3 % | 4,719,124 | 81.9 % |
| Strange - L | 6,106 | 13.7 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 32,250 | 57.7 % | 287,175 | 53.7 % |
| Ewing - D | 22,043 | 39.4 % | 233,238 | 43.6 % |
| Johnson - L | 1,607 | 2.9 % | 14,667 | 2.7 % |
| State Sen 11 | | | | |
| Jackson - R | 33,729 | 59.1 % | 155,772 | 56.5 % |
| Jaworski - D | 22,038 | 38.6 % | 113,567 | 41.2 % |
| Messina - L | 1,324 | 2.3 % | 6,419 | 2.3 % |
| State Rep 129 | | | | |
| Davis - R | 33,462 | 58.5 % | 33,462 | 58.5 % |
| Matula - D | 23,722 | 41.5 % | 23,722 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| COA 14, Chief | | | | |
| Hedges - R | 35,197 | 63.8 % | 755,246 | 50.4 % |
| Beverly - D | 19,977 | 36.2 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 34,393 | 62.1 % | 735,837 | 48.9 % |
| Sharp - D | 20,966 | 37.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 35,341 | 64.2 % | 759,387 | 50.6 % |
| Taylor - D | 19,681 | 35.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 35,450 | 64.6 % | 762,975 | 51.0 % |
| Moser - D | 19,418 | 35.4 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 34,748 | 63.3 % | 750,445 | 50.2 % |
| Markantonis - D | 20,127 | 36.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 34,885 | 63.7 % | 747,830 | 50.0 % |
| Siegel - D | 19,892 | 36.3 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 35,100 | 64.1 % | 538,996 | 48.8 % |
| Miller - D | 19,699 | 35.9 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 35,656 | 65.1 % | 544,173 | 49.3 % |
| Ramos - D | 19,124 | 34.9 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 35,084 | 64.0 % | 539,017 | 48.8 % |
| Bennett - D | 19,746 | 36.0 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 35,512 | 64.9 % | 546,856 | 49.5 % |
| Weiman - D | 19,201 | 35.1 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 34,509 | 63.2 % | 532,939 | 48.3 % |
| Carter - D | 20,136 | 36.8 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 35,455 | 64.9 % | 545,347 | 49.5 % |
| Sandill - D | 19,170 | 35.1 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 34,640 | 63.4 % | 531,845 | 48.2 % |
| Gomez - D | 19,988 | 36.6 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 34,849 | 63.9 % | 537,075 | 48.8 % |
| McFarland - D | 19,675 | 36.1 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 35,289 | 64.5 % | 543,742 | 49.3 % |
| Engelhart - D | 19,412 | 35.5 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 35,051 | 64.2 % | 539,087 | 48.9 % |
| Schaffer - D | 19,575 | 35.8 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 35,699 | 65.3 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 18,958 | 34.7 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 35,953 | 65.8 % | 551,324 | 50.0 % |
| Rendon - D | 18,723 | 34.2 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 35,328 | 64.6 % | 537,933 | 48.8 % |
| Guerrero - D | 19,382 | 35.4 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 34,676 | 63.7 % | 534,614 | 48.7 % |
| Reagin - D | 19,788 | 36.3 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 34,876 | 64.1 % | 534,880 | 48.7 % |
| Fine - D | 19,561 | 35.9 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 34,893 | 64.0 % | 533,613 | 48.5 % |
| Mendoza - D | 19,633 | 36.0 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 35,378 | 65.0 % | 545,382 | 49.7 % |
| Roll - D | 19,016 | 35.0 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 35,922 | 65.9 % | 551,044 | 50.1 % |
| Pereira - D | 18,549 | 34.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 34,598 | 63.6 % | 534,916 | 48.7 % |
| Kirkland - D | 19,815 | 36.4 % | 563,725 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| 312th District Judge | | | | |
| Farr - R | 35,086 | 64.3 % | 536,610 | 48.7 % |
| Hinojosa - D | 19,497 | 35.7 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 35,633 | 65.6 % | 548,852 | 50.0 % |
| Pierre - D | 18,705 | 34.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 36,547 | 67.2 % | 564,946 | 51.4 % |
| Mahendru - D | 17,873 | 32.8 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 35,339 | 65.0 % | 547,056 | 49.8 % |
| Ritchie - D | 18,991 | 35.0 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 34,771 | 63.9 % | 537,060 | 48.9 % |
| Jones - D | 19,608 | 36.1 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 34,188 | 62.8 % | 527,579 | 48.0 % |
| Jackson - D | 20,223 | 37.2 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 35,706 | 65.5 % | 556,320 | 50.6 % |
| Murray - D | 18,796 | 34.5 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 39,263 | 69.4 % | 600,311 | 53.2 % |
| Mincberg - D | 17,276 | 30.6 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 34,083 | 62.4 % | 523,551 | 47.5 % |
| Stone - D | 20,542 | 37.6 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 36,786 | 65.7 % | 563,431 | 50.2 % |
| Bradford - D | 19,199 | 34.3 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 35,174 | 64.0 % | 538,486 | 48.6 % |
| Ryan - D | 19,814 | 36.0 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 35,033 | 63.8 % | 540,992 | 48.9 % |
| Jackson - D | 19,898 | 36.2 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 37,601 | 65.7 % | 586,727 | 51.5 % |
| Trautman - D | 17,917 | 31.3 % | 526,046 | 46.2 % |
| McGee - L | 1,673 | 2.9 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 32,632 | 57.8 % | 495,246 | 43.7 % |
| Garcia - D | 23,864 | 42.2 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 91,411 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 8,933 | 9.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 59,201 | 64.8 % | 8,108,358 | 59.7 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 63,153 | 70.7 % | 4,479,038 | 55.4 % |
| Obama - D | 25,574 | 28.6 % | 3,528,518 | 43.6 % |
| Barr - L | 465 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 165 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 61,473 | 69.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,754 | 28.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,756 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 20,136 | 60.8 % | 162,635 | 55.9 % |
| Skelly - D | 12,422 | 37.5 % | 123,242 | 42.4 % |
| Parks - L | 571 | 1.7 % | 5,057 | 1.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 40,564 | 75.2 % | 179,485 | 53.9 % |
| Doherty - D | 12,428 | 23.0 % | 143,716 | 43.1 % |
| Finkel - L | 982 | 1.8 % | 9,871 | 3.0 % |
| RR Comm 3 | | | | |
| Williams - R | 59,589 | 69.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,982 | 28.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,149 | 2.5 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 60,868 | 70.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,472 | 27.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,836 | 2.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 58,731 | 68.4 % | 3,925,720 | 51.1 % |
| Houston - D | 25,337 | 29.5 % | 3,525,011 | 45.9 % |
| Smith - L | 1,739 | 2.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 59,323 | 69.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,738 | 28.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,809 | 2.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 59,274 | 69.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 24,691 | 28.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,771 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 59,964 | 70.3 % | 4,044,526 | 53.0 % |
| Molina - D | 23,534 | 27.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,847 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 65,115 | 89.1 % | 4,719,124 | 81.9 % |
| Strange - L | 7,982 | 10.9 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 62,406 | 85.7 % | 332,910 | 79.3 % |
| Bryan - L | 10,441 | 14.3 % | 87,056 | 20.7 % |
| State Rep 130 | | | | |
| Fletcher - R | 63,945 | 87.6 % | 63,945 | 87.6 % |
| Gray - L | 9,031 | 12.4 % | 9,031 | 12.4 % |
| COA 14, Chief | | | | |
| Hedges - R | 60,467 | 71.4 % | 755,246 | 50.4 % |
| Beverly - D | 24,188 | 28.6 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 59,696 | 70.2 % | 735,837 | 48.9 % |
| Sharp - D | 25,348 | 29.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 60,929 | 71.8 % | 759,387 | 50.6 % |
| Taylor - D | 23,936 | 28.2 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 60,927 | 72.1 % | 762,975 | 51.0 % |
| Moser - D | 23,550 | 27.9 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 60,113 | 71.1 % | 750,445 | 50.2 % |
| Markantonis - D | 24,474 | 28.9 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 60,217 | 71.2 % | 747,830 | 50.0 % |
| Siegel - D | 24,310 | 28.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 60,329 | 71.5 % | 538,996 | 48.8 % |
| Miller - D | 24,064 | 28.5 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 61,204 | 72.5 % | 544,173 | 49.3 % |
| Ramos - D | 23,257 | 27.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 60,563 | 71.7 % | 539,017 | 48.8 % |
| Bennett - D | 23,940 | 28.3 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 61,061 | 72.2 % | 546,856 | 49.5 % |
| Weiman - D | 23,558 | 27.8 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 60,133 | 71.3 % | 532,939 | 48.3 % |
| Carter - D | 24,153 | 28.7 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 60,950 | 72.4 % | 545,347 | 49.5 % |
| Sandill - D | 23,260 | 27.6 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 59,943 | 71.1 % | 531,845 | 48.2 % |
| Gomez - D | 24,329 | 28.9 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 60,335 | 71.7 % | 537,075 | 48.8 % |
| McFarland - D | 23,861 | 28.3 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 60,754 | 72.0 % | 543,742 | 49.3 % |
| Engelhart - D | 23,614 | 28.0 % | 559,724 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| 152nd District Judge | | | | |
| Wise - R | 60,504 | 71.8 % | 539,087 | 48.9 % |
| Schaffer - D | 23,819 | 28.2 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 61,029 | 72.4 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 23,222 | 27.6 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 61,544 | 72.9 % | 551,324 | 50.0 % |
| Rendon - D | 22,855 | 27.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 60,857 | 72.2 % | 537,933 | 48.8 % |
| Guerrero - D | 23,407 | 27.8 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 59,944 | 71.4 % | 534,614 | 48.7 % |
| Reagin - D | 23,984 | 28.6 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 60,058 | 71.5 % | 534,880 | 48.7 % |
| Fine - D | 23,981 | 28.5 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 60,194 | 71.5 % | 533,613 | 48.5 % |
| Mendoza - D | 23,970 | 28.5 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 60,983 | 72.6 % | 545,382 | 49.7 % |
| Roll - D | 23,068 | 27.4 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 61,344 | 73.0 % | 551,044 | 50.1 % |
| Pereira - D | 22,665 | 27.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 59,857 | 71.2 % | 534,916 | 48.7 % |
| Kirkland - D | 24,175 | 28.8 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 60,585 | 72.0 % | 536,610 | 48.7 % |
| Hinojosa - D | 23,569 | 28.0 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 61,099 | 72.6 % | 548,852 | 50.0 % |
| Pierre - D | 23,002 | 27.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 62,642 | 74.4 % | 564,946 | 51.4 % |
| Mahendru - D | 21,517 | 25.6 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 61,204 | 72.8 % | 547,056 | 49.8 % |
| Ritchie - D | 22,894 | 27.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 60,303 | 71.8 % | 537,060 | 48.9 % |
| Jones - D | 23,742 | 28.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 59,309 | 70.6 % | 527,579 | 48.0 % |
| Jackson - D | 24,740 | 29.4 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 61,762 | 73.3 % | 556,320 | 50.6 % |
| Murray - D | 22,447 | 26.7 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 64,723 | 74.9 % | 600,311 | 53.2 % |
| Mincberg - D | 21,723 | 25.1 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 59,352 | 70.5 % | 523,551 | 47.5 % |
| Stone - D | 24,833 | 29.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 61,792 | 72.2 % | 563,431 | 50.2 % |
| Bradford - D | 23,841 | 27.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 60,608 | 71.6 % | 538,486 | 48.6 % |
| Ryan - D | 24,043 | 28.4 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 60,093 | 71.2 % | 540,992 | 48.9 % |
| Jackson - D | 24,332 | 28.8 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 63,132 | 72.5 % | 586,727 | 51.5 % |
| Trautman - D | 21,862 | 25.1 % | 526,046 | 46.2 % |
| McGee - L | 2,136 | 2.5 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Sheriff | | | | |
| Thomas - R | 56,778 | 65.6 % | 495,246 | 43.7 % |
| Garcia - D | 29,839 | 34.4 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 128,801 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 13,086 | 10.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 89,357 | 69.4 % | 8,108,358 | 59.7 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 6,344 | 15.6 % | 4,479,038 | 55.4 % |
| Obama - D | 34,103 | 84.0 % | 3,528,518 | 43.6 % |
| Barr - L | 120 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 26 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,024 | 15.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 33,362 | 83.5 % | 3,389,189 | 42.8 % |
| Schick - L | 587 | 1.5 % | 185,211 | 2.3 % |
| U.S. Rep 9 | | | | |
| Green - D | 35,227 | 96.0 % | 143,868 | 93.6 % |
| Walters - L | 1,460 | 4.0 % | 9,760 | 6.4 % |
| RR Comm 3 | | | | |
| Williams - R | 6,153 | 15.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,705 | 82.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 586 | 1.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,699 | 16.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,405 | 81.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 469 | 1.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,780 | 14.7 % | 3,925,720 | 51.1 % |
| Houston - D | 33,118 | 84.0 % | 3,525,011 | 45.9 % |
| Smith - L | 551 | 1.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,575 | 14.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,348 | 84.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 528 | 1.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,664 | 14.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,233 | 84.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 571 | 1.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,719 | 14.5 % | 4,044,526 | 53.0 % |
| Molina - D | 33,148 | 84.2 % | 3,340,589 | 43.7 % |
| Howard - L | 504 | 1.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 8,692 | 58.4 % | 4,719,124 | 81.9 % |
| Strange - L | 6,197 | 41.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 1,032 | 72.8 % | 332,910 | 79.3 % |
| Bryan - L | 386 | 27.2 % | 87,056 | 20.7 % |
| State Rep 131 | | | | |
| Allen - D | 35,026 | 100.0 % | 35,026 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 5,902 | 15.1 % | 755,246 | 50.4 % |
| Beverly - D | 33,228 | 84.9 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,716 | 14.6 % | 735,837 | 48.9 % |
| Sharp - D | 33,507 | 85.4 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 5,954 | 15.2 % | 759,387 | 50.6 % |
| Taylor - D | 33,200 | 84.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 6,080 | 15.5 % | 762,975 | 51.0 % |
| Moser - D | 33,083 | 84.5 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,933 | 15.2 % | 750,445 | 50.2 % |
| Markantonis - D | 33,152 | 84.8 % | 744,552 | 49.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| COA 14, Place 7 | | | | |
| Frost - R | 5,706 | 14.6 % | 747,830 | 50.0 % |
| Siegel - D | 33,400 | 85.4 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 5,929 | 15.2 % | 538,996 | 48.8 % |
| Miller - D | 33,167 | 84.8 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,929 | 15.2 % | 544,173 | 49.3 % |
| Ramos - D | 33,114 | 84.8 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 5,796 | 14.8 % | 539,017 | 48.8 % |
| Bennett - D | 33,408 | 85.2 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 6,047 | 15.5 % | 546,856 | 49.5 % |
| Weiman - D | 33,005 | 84.5 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 5,875 | 15.0 % | 532,939 | 48.3 % |
| Carter - D | 33,254 | 85.0 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 6,245 | 16.0 % | 545,347 | 49.5 % |
| Sandill - D | 32,729 | 84.0 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,757 | 14.7 % | 531,845 | 48.2 % |
| Gomez - D | 33,299 | 85.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 5,833 | 15.0 % | 537,075 | 48.8 % |
| McFarland - D | 33,120 | 85.0 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 6,044 | 15.5 % | 543,742 | 49.3 % |
| Engelhart - D | 33,022 | 84.5 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 5,850 | 15.0 % | 539,087 | 48.9 % |
| Schaffer - D | 33,150 | 85.0 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 6,107 | 15.7 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 32,897 | 84.3 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 6,088 | 15.6 % | 551,324 | 50.0 % |
| Rendon - D | 32,908 | 84.4 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 5,905 | 15.1 % | 537,933 | 48.8 % |
| Guerrero - D | 33,182 | 84.9 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 5,893 | 15.1 % | 534,614 | 48.7 % |
| Reagin - D | 33,058 | 84.9 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 5,908 | 15.2 % | 534,880 | 48.7 % |
| Fine - D | 33,019 | 84.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 5,770 | 14.8 % | 533,613 | 48.5 % |
| Mendoza - D | 33,223 | 85.2 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 6,033 | 15.5 % | 545,382 | 49.7 % |
| Roll - D | 32,879 | 84.5 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 6,144 | 15.8 % | 551,044 | 50.1 % |
| Pereira - D | 32,772 | 84.2 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 6,312 | 16.2 % | 534,916 | 48.7 % |
| Kirkland - D | 32,649 | 83.8 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 5,988 | 15.4 % | 536,610 | 48.7 % |
| Hinojosa - D | 33,007 | 84.6 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 6,014 | 15.5 % | 548,852 | 50.0 % |
| Pierre - D | 32,901 | 84.5 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 6,515 | 16.7 % | 564,946 | 51.4 % |
| Mahendru - D | 32,424 | 83.3 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 6,110 | 15.7 % | 547,056 | 49.8 % |
| Ritchie - D | 32,803 | 84.3 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,867 | 15.1 % | 537,060 | 48.9 % |
| Jones - D | 33,112 | 84.9 % | 561,012 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| 339th District Judge | | | | |
| Cosper - R | 5,646 | 14.5 % | 527,579 | 48.0 % |
| Jackson - D | 33,306 | 85.5 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 6,253 | 16.0 % | 556,320 | 50.6 % |
| Murray - D | 32,747 | 84.0 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 7,491 | 18.9 % | 600,311 | 53.2 % |
| Mincberg - D | 32,040 | 81.1 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 5,663 | 14.5 % | 523,551 | 47.5 % |
| Stone - D | 33,432 | 85.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 6,310 | 16.0 % | 563,431 | 50.2 % |
| Bradford - D | 33,225 | 84.0 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 5,915 | 15.1 % | 538,486 | 48.6 % |
| Ryan - D | 33,250 | 84.9 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 6,102 | 15.6 % | 540,992 | 48.9 % |
| Jackson - D | 32,998 | 84.4 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 7,543 | 19.0 % | 586,727 | 51.5 % |
| Trautman - D | 31,608 | 79.5 % | 526,046 | 46.2 % |
| McGee - L | 584 | 1.5 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 5,253 | 13.3 % | 495,246 | 43.7 % |
| Garcia - D | 34,328 | 86.7 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 69,066 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 9,423 | 13.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 40,593 | 58.8 % | 8,108,358 | 59.7 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 41,292 | 58.7 % | 4,479,038 | 55.4 % |
| Obama - D | 28,558 | 40.6 % | 3,528,518 | 43.6 % |
| Barr - L | 402 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 128 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 39,979 | 57.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 27,536 | 39.9 % | 3,389,189 | 42.8 % |
| Schick - L | 1,503 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 6,413 | 55.3 % | 162,635 | 55.9 % |
| Skelly - D | 5,000 | 43.1 % | 123,242 | 42.4 % |
| Parks - L | 183 | 1.6 % | 5,057 | 1.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 33,066 | 58.1 % | 179,485 | 53.9 % |
| Doherty - D | 22,664 | 39.8 % | 143,716 | 43.1 % |
| Finkel - L | 1,145 | 2.0 % | 9,871 | 3.0 % |
| RR Comm 3 | | | | |
| Williams - R | 38,979 | 57.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 26,927 | 39.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,729 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,829 | 58.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 26,489 | 39.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,673 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 38,189 | 56.5 % | 3,925,720 | 51.1 % |
| Houston - D | 27,984 | 41.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,453 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 38,666 | 57.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 27,608 | 40.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,465 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 38,602 | 57.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 27,477 | 40.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,469 | 2.2 % | 216,006 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Womack - R | 39,309 | 58.2 % | 4,044,526 | 53.0 % |
| Molina - D | 26,672 | 39.5 % | 3,340,589 | 43.7 % |
| Howard - L | 1,503 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 44,242 | 83.5 % | 4,719,124 | 81.9 % |
| Strange - L | 8,729 | 16.5 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 41,985 | 79.3 % | 332,910 | 79.3 % |
| Bryan - L | 10,962 | 20.7 % | 87,056 | 20.7 % |
| State Rep 132 | | | | |
| Callegari - R | 43,817 | 82.4 % | 43,817 | 82.4 % |
| Kurtz - L | 9,334 | 17.6 % | 9,334 | 17.6 % |
| COA 14, Chief | | | | |
| Hedges - R | 39,495 | 59.1 % | 755,246 | 50.4 % |
| Beverly - D | 27,337 | 40.9 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 38,943 | 58.1 % | 735,837 | 48.9 % |
| Sharp - D | 28,062 | 41.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 39,724 | 59.4 % | 759,387 | 50.6 % |
| Taylor - D | 27,193 | 40.6 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 40,022 | 60.0 % | 762,975 | 51.0 % |
| Moser - D | 26,728 | 40.0 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 39,353 | 58.9 % | 750,445 | 50.2 % |
| Markantonis - D | 27,406 | 41.1 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 39,403 | 59.0 % | 747,830 | 50.0 % |
| Siegel - D | 27,385 | 41.0 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 39,507 | 59.3 % | 538,996 | 48.8 % |
| Miller - D | 27,137 | 40.7 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 39,866 | 59.8 % | 544,173 | 49.3 % |
| Ramos - D | 26,825 | 40.2 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 39,664 | 59.5 % | 539,017 | 48.8 % |
| Bennett - D | 27,024 | 40.5 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 39,882 | 59.8 % | 546,856 | 49.5 % |
| Weiman - D | 26,797 | 40.2 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 39,336 | 59.0 % | 532,939 | 48.3 % |
| Carter - D | 27,285 | 41.0 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 40,118 | 60.3 % | 545,347 | 49.5 % |
| Sandill - D | 26,433 | 39.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 39,080 | 58.7 % | 531,845 | 48.2 % |
| Gomez - D | 27,541 | 41.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 39,579 | 59.5 % | 537,075 | 48.8 % |
| McFarland - D | 26,977 | 40.5 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 39,886 | 59.9 % | 543,742 | 49.3 % |
| Engelhart - D | 26,743 | 40.1 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 39,653 | 59.6 % | 539,087 | 48.9 % |
| Schaffer - D | 26,879 | 40.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 40,003 | 60.1 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 26,515 | 39.9 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 40,330 | 60.6 % | 551,324 | 50.0 % |
| Rendon - D | 26,273 | 39.4 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 39,846 | 59.8 % | 537,933 | 48.8 % |
| Guerrero - D | 26,735 | 40.2 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 39,364 | 59.3 % | 534,614 | 48.7 % |
| Reagin - D | 26,988 | 40.7 % | 563,357 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| 177th District Judge | | | | |
| Anderson - R | 39,375 | 59.3 % | 534,880 | 48.7 % |
| Fine - D | 27,024 | 40.7 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 39,349 | 59.1 % | 533,613 | 48.5 % |
| Mendoza - D | 27,220 | 40.9 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 40,022 | 60.3 % | 545,382 | 49.7 % |
| Roll - D | 26,327 | 39.7 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 40,242 | 60.6 % | 551,044 | 50.1 % |
| Pereira - D | 26,166 | 39.4 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 39,167 | 59.0 % | 534,916 | 48.7 % |
| Kirkland - D | 27,175 | 41.0 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 39,730 | 59.8 % | 536,610 | 48.7 % |
| Hinojosa - D | 26,753 | 40.2 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 39,992 | 60.3 % | 548,852 | 50.0 % |
| Pierre - D | 26,307 | 39.7 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 41,418 | 62.4 % | 564,946 | 51.4 % |
| Mahendru - D | 24,979 | 37.6 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 40,092 | 60.4 % | 547,056 | 49.8 % |
| Ritchie - D | 26,264 | 39.6 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 39,662 | 59.7 % | 537,060 | 48.9 % |
| Jones - D | 26,798 | 40.3 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 38,853 | 58.5 % | 527,579 | 48.0 % |
| Jackson - D | 27,563 | 41.5 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 40,660 | 61.2 % | 556,320 | 50.6 % |
| Murray - D | 25,770 | 38.8 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 42,846 | 63.1 % | 600,311 | 53.2 % |
| Mincberg - D | 25,064 | 36.9 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 38,638 | 58.1 % | 523,551 | 47.5 % |
| Stone - D | 27,842 | 41.9 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 40,593 | 60.2 % | 563,431 | 50.2 % |
| Bradford - D | 26,812 | 39.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 39,859 | 59.7 % | 538,486 | 48.6 % |
| Ryan - D | 26,933 | 40.3 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 39,346 | 59.0 % | 540,992 | 48.9 % |
| Jackson - D | 27,298 | 41.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 42,092 | 61.3 % | 586,727 | 51.5 % |
| Trautman - D | 24,852 | 36.2 % | 526,046 | 46.2 % |
| McGee - L | 1,668 | 2.4 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 37,011 | 54.1 % | 495,246 | 43.7 % |
| Garcia - D | 31,376 | 45.9 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 110,373 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 18,263 | 16.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,380 | 63.8 % | 8,108,358 | 59.7 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 19,569 | 47.3 % | 4,479,038 | 55.4 % |
| Obama - D | 21,459 | 51.9 % | 3,528,518 | 43.6 % |
| Barr - L | 251 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 60 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 19,129 | 47.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,456 | 50.6 % | 3,389,189 | 42.8 % |
| Schick - L | 807 | 2.0 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 12,935 | 58.6 % | 162,635 | 55.9 % |
| Skelly - D | 8,806 | 39.9 % | 123,242 | 42.4 % |
| Parks - L | 320 | 1.5 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 13,290 | 89.6 % | 143,868 | 93.6 % |
| Walters - L | 1,543 | 10.4 % | 9,760 | 6.4 % |
| RR Comm 3 | | | | |
| Williams - R | 18,708 | 47.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 19,660 | 50.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 983 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,270 | 48.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 19,490 | 49.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 905 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,385 | 46.6 % | 3,925,720 | 51.1 % |
| Houston - D | 20,172 | 51.2 % | 3,525,011 | 45.9 % |
| Smith - L | 858 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,333 | 46.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,277 | 51.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 836 | 2.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 18,251 | 46.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 20,168 | 51.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 864 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 18,614 | 47.5 % | 4,044,526 | 53.0 % |
| Molina - D | 19,692 | 50.3 % | 3,340,589 | 43.7 % |
| Howard - L | 857 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 21,526 | 78.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,779 | 21.2 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 19,703 | 74.9 % | 332,910 | 79.3 % |
| Bryan - L | 6,608 | 25.1 % | 87,056 | 20.7 % |
| State Rep 133 | | | | |
| Murphy - R | 19,722 | 49.4 % | 19,722 | 49.4 % |
| Thibaut - D | 20,219 | 50.6 % | 20,219 | 50.6 % |
| COA 14, Chief | | | | |
| Hedges - R | 18,908 | 48.6 % | 755,246 | 50.4 % |
| Beverly - D | 19,999 | 51.4 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 18,408 | 47.2 % | 735,837 | 48.9 % |
| Sharp - D | 20,582 | 52.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 18,951 | 48.7 % | 759,387 | 50.6 % |
| Taylor - D | 19,975 | 51.3 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 19,112 | 49.2 % | 762,975 | 51.0 % |
| Moser - D | 19,701 | 50.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 18,708 | 48.2 % | 750,445 | 50.2 % |
| Markantonis - D | 20,113 | 51.8 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 18,734 | 48.3 % | 747,830 | 50.0 % |
| Siegel - D | 20,036 | 51.7 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 18,918 | 48.8 % | 538,996 | 48.8 % |
| Miller - D | 19,824 | 51.2 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 19,051 | 49.2 % | 544,173 | 49.3 % |
| Ramos - D | 19,660 | 50.8 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 18,841 | 48.6 % | 539,017 | 48.8 % |
| Bennett - D | 19,891 | 51.4 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 19,188 | 49.5 % | 546,856 | 49.5 % |
| Weiman - D | 19,586 | 50.5 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 18,701 | 48.3 % | 532,939 | 48.3 % |
| Carter - D | 19,994 | 51.7 % | 570,436 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| 127th District Judge | | | | |
| Wood - R | 19,028 | 49.2 % | 545,347 | 49.5 % |
| Sandill - D | 19,655 | 50.8 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 18,618 | 48.2 % | 531,845 | 48.2 % |
| Gomez - D | 20,018 | 51.8 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 18,805 | 48.7 % | 537,075 | 48.8 % |
| McFarland - D | 19,845 | 51.3 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 19,083 | 49.3 % | 543,742 | 49.3 % |
| Engelhart - D | 19,618 | 50.7 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 18,818 | 48.7 % | 539,087 | 48.9 % |
| Schaffer - D | 19,835 | 51.3 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 19,190 | 49.6 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 19,464 | 50.4 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 19,315 | 49.9 % | 551,324 | 50.0 % |
| Rendon - D | 19,411 | 50.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 18,915 | 48.9 % | 537,933 | 48.8 % |
| Guerrero - D | 19,736 | 51.1 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 18,724 | 48.6 % | 534,614 | 48.7 % |
| Reagin - D | 19,828 | 51.4 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 18,765 | 48.7 % | 534,880 | 48.7 % |
| Fine - D | 19,756 | 51.3 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 18,776 | 48.6 % | 533,613 | 48.5 % |
| Mendoza - D | 19,827 | 51.4 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 19,092 | 49.6 % | 545,382 | 49.7 % |
| Roll - D | 19,398 | 50.4 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 19,297 | 50.0 % | 551,044 | 50.1 % |
| Pereira - D | 19,288 | 50.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 18,655 | 48.4 % | 534,916 | 48.7 % |
| Kirkland - D | 19,864 | 51.6 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 18,723 | 48.4 % | 536,610 | 48.7 % |
| Hinojosa - D | 19,929 | 51.6 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 19,129 | 49.7 % | 548,852 | 50.0 % |
| Pierre - D | 19,371 | 50.3 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 19,644 | 50.9 % | 564,946 | 51.4 % |
| Mahendru - D | 18,914 | 49.1 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 19,085 | 49.6 % | 547,056 | 49.8 % |
| Ritchie - D | 19,409 | 50.4 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 18,787 | 48.8 % | 537,060 | 48.9 % |
| Jones - D | 19,713 | 51.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 18,493 | 47.9 % | 527,579 | 48.0 % |
| Jackson - D | 20,080 | 52.1 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 19,423 | 50.3 % | 556,320 | 50.6 % |
| Murray - D | 19,187 | 49.7 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 20,940 | 52.8 % | 600,311 | 53.2 % |
| Mincberg - D | 18,734 | 47.2 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 18,350 | 47.5 % | 523,551 | 47.5 % |
| Stone - D | 20,268 | 52.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 19,860 | 50.4 % | 563,431 | 50.2 % |
| Bradford - D | 19,542 | 49.6 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 18,847 | 48.5 % | 538,486 | 48.6 % |
| Ryan - D | 20,050 | 51.5 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Harris Dist Clerk | | | | |
| Chang - R | 19,132 | 49.3 % | 540,992 | 48.9 % |
| Jackson - D | 19,710 | 50.7 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 20,594 | 51.5 % | 586,727 | 51.5 % |
| Trautman - D | 18,468 | 46.2 % | 526,046 | 46.2 % |
| McGee - L | 921 | 2.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 17,414 | 44.0 % | 495,246 | 43.7 % |
| Garcia - D | 22,190 | 56.0 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 68,494 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,910 | 11.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,339 | 60.4 % | 8,108,358 | 59.7 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 35,592 | 49.8 % | 4,479,038 | 55.4 % |
| Obama - D | 35,093 | 49.1 % | 3,528,518 | 43.6 % |
| Barr - L | 603 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 193 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 36,174 | 51.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 32,237 | 46.1 % | 3,389,189 | 42.8 % |
| Schick - L | 1,590 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 32,169 | 46.8 % | 162,635 | 55.9 % |
| Skelly - D | 35,205 | 51.3 % | 123,242 | 42.4 % |
| Parks - L | 1,295 | 1.9 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 696 | 83.9 % | 143,868 | 93.6 % |
| Walters - L | 134 | 16.1 % | 9,760 | 6.4 % |
| RR Comm 3 | | | | |
| Williams - R | 35,716 | 53.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 28,441 | 42.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,222 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 37,172 | 54.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 28,463 | 42.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,047 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 35,235 | 52.5 % | 3,925,720 | 51.1 % |
| Houston - D | 29,967 | 44.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,900 | 2.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 34,314 | 51.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 30,652 | 45.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,892 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,157 | 50.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 31,364 | 47.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,853 | 2.8 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 34,798 | 52.9 % | 4,044,526 | 53.0 % |
| Molina - D | 29,077 | 44.2 % | 3,340,589 | 43.7 % |
| Howard - L | 1,961 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 41,645 | 79.3 % | 4,719,124 | 81.9 % |
| Strange - L | 10,869 | 20.7 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 37,973 | 74.4 % | 332,910 | 79.3 % |
| Bryan - L | 13,070 | 25.6 % | 87,056 | 20.7 % |
| State Sen 6 | | | | |
| Pena - R | 1,338 | 50.1 % | 27,751 | 26.6 % |
| Gallegos - D | 1,192 | 44.7 % | 72,960 | 70.0 % |
| Delgado - L | 139 | 5.2 % | 3,496 | 3.4 % |
| State Rep 134 | | | | |
| Agris - R | 28,843 | 42.2 % | 28,843 | 42.2 % |
| Cohen - D | 37,892 | 55.5 % | 37,892 | 55.5 % |
| Dekmezian - L | 1,585 | 2.3 % | 1,585 | 2.3 % |
| COA 14, Chief | | | | |
| Hedges - R | 36,600 | 55.9 % | 755,246 | 50.4 % |
| Beverly - D | 28,897 | 44.1 % | 743,856 | 49.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 145 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 3 | | | | |
| Hubbard - R | 34,038 | 51.9 % | 735,837 | 48.9 % |
| Sharp - D | 31,510 | 48.1 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 36,558 | 55.9 % | 759,387 | 50.6 % |
| Taylor - D | 28,809 | 44.1 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 36,099 | 55.4 % | 762,975 | 51.0 % |
| Moser - D | 29,095 | 44.6 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 35,524 | 54.5 % | 750,445 | 50.2 % |
| Markantonis - D | 29,632 | 45.5 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 34,815 | 53.5 % | 747,830 | 50.0 % |
| Siegel - D | 30,306 | 46.5 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 36,373 | 56.0 % | 538,996 | 48.8 % |
| Miller - D | 28,601 | 44.0 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 36,539 | 56.5 % | 544,173 | 49.3 % |
| Ramos - D | 28,125 | 43.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 35,629 | 54.9 % | 539,017 | 48.8 % |
| Bennett - D | 29,226 | 45.1 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 36,433 | 56.2 % | 546,856 | 49.5 % |
| Weiman - D | 28,377 | 43.8 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 35,487 | 54.7 % | 532,939 | 48.3 % |
| Carter - D | 29,370 | 45.3 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 35,079 | 54.1 % | 545,347 | 49.5 % |
| Sandill - D | 29,728 | 45.9 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 36,470 | 56.4 % | 531,845 | 48.2 % |
| Gomez - D | 28,226 | 43.6 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 35,508 | 55.1 % | 537,075 | 48.8 % |
| McFarland - D | 28,958 | 44.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 36,474 | 56.2 % | 543,742 | 49.3 % |
| Engelhart - D | 28,444 | 43.8 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 35,311 | 54.4 % | 539,087 | 48.9 % |
| Schaffer - D | 29,568 | 45.6 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 37,510 | 57.9 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 27,299 | 42.1 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 37,534 | 58.1 % | 551,324 | 50.0 % |
| Rendon - D | 27,043 | 41.9 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 35,014 | 54.5 % | 537,933 | 48.8 % |
| Guerrero - D | 29,286 | 45.5 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 35,027 | 54.6 % | 534,614 | 48.7 % |
| Reagin - D | 29,117 | 45.4 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 35,649 | 55.6 % | 534,880 | 48.7 % |
| Fine - D | 28,509 | 44.4 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 35,613 | 55.5 % | 533,613 | 48.5 % |
| Mendoza - D | 28,612 | 44.5 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 36,176 | 56.5 % | 545,382 | 49.7 % |
| Roll - D | 27,801 | 43.5 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 37,236 | 57.9 % | 551,044 | 50.1 % |
| Pereira - D | 27,103 | 42.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 35,632 | 55.4 % | 534,916 | 48.7 % |
| Kirkland - D | 28,681 | 44.6 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 34,718 | 53.8 % | 536,610 | 48.7 % |
| Hinojosa - D | 29,793 | 46.2 % | 565,379 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 333rd District Judge | | | | |
| Halbach - R | 37,436 | 58.3 % | 548,852 | 50.0 % |
| Pierre - D | 26,746 | 41.7 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 36,991 | 57.5 % | 564,946 | 51.4 % |
| Mahendru - D | 27,361 | 42.5 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 36,301 | 56.6 % | 547,056 | 49.8 % |
| Ritchie - D | 27,818 | 43.4 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 35,892 | 56.0 % | 537,060 | 48.9 % |
| Jones - D | 28,159 | 44.0 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 35,655 | 55.6 % | 527,579 | 48.0 % |
| Jackson - D | 28,420 | 44.4 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 37,442 | 58.2 % | 556,320 | 50.6 % |
| Murray - D | 26,869 | 41.8 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 40,847 | 60.3 % | 600,311 | 53.2 % |
| Mincberg - D | 26,918 | 39.7 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 34,141 | 52.9 % | 523,551 | 47.5 % |
| Stone - D | 30,413 | 47.1 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 38,434 | 57.6 % | 563,431 | 50.2 % |
| Bradford - D | 28,349 | 42.4 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 34,723 | 53.1 % | 538,486 | 48.6 % |
| Ryan - D | 30,693 | 46.9 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 36,341 | 56.0 % | 540,992 | 48.9 % |
| Jackson - D | 28,504 | 44.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 39,882 | 58.5 % | 586,727 | 51.5 % |
| Trautman - D | 26,157 | 38.4 % | 526,046 | 46.2 % |
| McGee - L | 2,100 | 3.1 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 32,070 | 47.8 % | 495,246 | 43.7 % |
| Garcia - D | 35,019 | 52.2 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 100,657 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,526 | 6.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 71,481 | 71.0 % | 8,108,358 | 59.7 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 28,377 | 58.2 % | 4,479,038 | 55.4 % |
| Obama - D | 20,007 | 41.0 % | 3,528,518 | 43.6 % |
| Barr - L | 285 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 89 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 27,278 | 56.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 19,621 | 41.0 % | 3,389,189 | 42.8 % |
| Schick - L | 1,001 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 23,596 | 58.5 % | 162,635 | 55.9 % |
| Skelly - D | 16,055 | 39.8 % | 123,242 | 42.4 % |
| Parks - L | 675 | 1.7 % | 5,057 | 1.7 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,869 | 39.1 % | 39,095 | 20.3 % |
| Jackson Lee - D | 4,294 | 58.5 % | 148,617 | 77.3 % |
| Taylor - L | 177 | 2.4 % | 4,486 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 26,532 | 57.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,830 | 40.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,164 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 27,192 | 58.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,567 | 39.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,041 | 2.2 % | 239,034 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Wainwright - R | 26,060 | 55.9 % | 3,925,720 | 51.1 % |
| Houston - D | 19,622 | 42.1 % | 3,525,011 | 45.9 % |
| Smith - L | 961 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 26,079 | 55.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 19,639 | 42.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 969 | 2.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 26,262 | 56.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,299 | 41.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,028 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 26,536 | 57.1 % | 4,044,526 | 53.0 % |
| Molina - D | 18,864 | 40.6 % | 3,340,589 | 43.7 % |
| Howard - L | 1,043 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 30,193 | 84.8 % | 4,719,124 | 81.9 % |
| Strange - L | 5,427 | 15.2 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 27,295 | 81.3 % | 332,910 | 79.3 % |
| Bryan - L | 6,277 | 18.7 % | 87,056 | 20.7 % |
| State Rep 135 | | | | |
| Elkins - R | 27,382 | 58.4 % | 27,382 | 58.4 % |
| Fleming - D | 18,733 | 39.9 % | 18,733 | 39.9 % |
| Montestruc - L | 778 | 1.7 % | 778 | 1.7 % |
| COA 14, Chief | | | | |
| Hedges - R | 26,838 | 58.3 % | 755,246 | 50.4 % |
| Beverly - D | 19,174 | 41.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 26,447 | 57.2 % | 735,837 | 48.9 % |
| Sharp - D | 19,777 | 42.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 27,081 | 58.8 % | 759,387 | 50.6 % |
| Taylor - D | 18,945 | 41.2 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 27,126 | 59.1 % | 762,975 | 51.0 % |
| Moser - D | 18,789 | 40.9 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 26,778 | 58.3 % | 750,445 | 50.2 % |
| Markantonis - D | 19,172 | 41.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 26,666 | 58.1 % | 747,830 | 50.0 % |
| Siegel - D | 19,223 | 41.9 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 26,894 | 58.6 % | 538,996 | 48.8 % |
| Miller - D | 18,977 | 41.4 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 27,120 | 59.1 % | 544,173 | 49.3 % |
| Ramos - D | 18,768 | 40.9 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 27,000 | 58.8 % | 539,017 | 48.8 % |
| Bennett - D | 18,945 | 41.2 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 27,208 | 59.4 % | 546,856 | 49.5 % |
| Weiman - D | 18,603 | 40.6 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 26,641 | 58.1 % | 532,939 | 48.3 % |
| Carter - D | 19,174 | 41.9 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 27,344 | 59.7 % | 545,347 | 49.5 % |
| Sandill - D | 18,422 | 40.3 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 26,451 | 57.7 % | 531,845 | 48.2 % |
| Gomez - D | 19,366 | 42.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 26,892 | 58.8 % | 537,075 | 48.8 % |
| McFarland - D | 18,837 | 41.2 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 27,030 | 59.0 % | 543,742 | 49.3 % |
| Engelhart - D | 18,809 | 41.0 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 26,931 | 58.8 % | 539,087 | 48.9 % |
| Schaffer - D | 18,868 | 41.2 % | 563,450 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 164th District Judge | | | | |
| Jamison - R | 27,307 | 59.6 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 18,506 | 40.4 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 27,412 | 59.8 % | 551,324 | 50.0 % |
| Rendon - D | 18,402 | 40.2 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 26,883 | 58.7 % | 537,933 | 48.8 % |
| Guerrero - D | 18,903 | 41.3 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 26,710 | 58.6 % | 534,614 | 48.7 % |
| Reagin - D | 18,906 | 41.4 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 26,715 | 58.6 % | 534,880 | 48.7 % |
| Fine - D | 18,912 | 41.4 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 26,639 | 58.2 % | 533,613 | 48.5 % |
| Mendoza - D | 19,102 | 41.8 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 27,234 | 59.7 % | 545,382 | 49.7 % |
| Roll - D | 18,396 | 40.3 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 27,417 | 60.0 % | 551,044 | 50.1 % |
| Pereira - D | 18,264 | 40.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 26,639 | 58.3 % | 534,916 | 48.7 % |
| Kirkland - D | 19,024 | 41.7 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 26,817 | 58.6 % | 536,610 | 48.7 % |
| Hinojosa - D | 18,958 | 41.4 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 27,263 | 59.9 % | 548,852 | 50.0 % |
| Pierre - D | 18,287 | 40.1 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 27,971 | 61.3 % | 564,946 | 51.4 % |
| Mahendru - D | 17,633 | 38.7 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 27,250 | 59.8 % | 547,056 | 49.8 % |
| Ritchie - D | 18,343 | 40.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 26,764 | 58.7 % | 537,060 | 48.9 % |
| Jones - D | 18,839 | 41.3 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 26,325 | 57.7 % | 527,579 | 48.0 % |
| Jackson - D | 19,290 | 42.3 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 27,618 | 60.4 % | 556,320 | 50.6 % |
| Murray - D | 18,074 | 39.6 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 29,448 | 62.8 % | 600,311 | 53.2 % |
| Mincberg - D | 17,478 | 37.2 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 26,193 | 57.2 % | 523,551 | 47.5 % |
| Stone - D | 19,581 | 42.8 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 27,839 | 59.7 % | 563,431 | 50.2 % |
| Bradford - D | 18,781 | 40.3 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 26,987 | 58.7 % | 538,486 | 48.6 % |
| Ryan - D | 19,017 | 41.3 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 26,956 | 58.7 % | 540,992 | 48.9 % |
| Jackson - D | 18,972 | 41.3 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 28,751 | 60.7 % | 586,727 | 51.5 % |
| Trautman - D | 17,510 | 37.0 % | 526,046 | 46.2 % |
| McGee - L | 1,080 | 2.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 24,741 | 52.4 % | 495,246 | 43.7 % |
| Garcia - D | 22,470 | 47.6 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 79,180 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,064 | 17.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 48,758 | 61.6 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 38,136 | 65.4 % | 4,479,038 | 55.4 % |
| Obama - D | 19,725 | 33.8 % | 3,528,518 | 43.6 % |
| Barr - L | 387 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 96 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 38,204 | 66.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 18,256 | 31.7 % | 3,389,189 | 42.8 % |
| Schick - L | 1,070 | 1.9 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 34,505 | 64.5 % | 162,635 | 55.9 % |
| Skelly - D | 18,201 | 34.0 % | 123,242 | 42.4 % |
| Parks - L | 819 | 1.5 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 1,021 | 91.3 % | 143,868 | 93.6 % |
| Walters - L | 97 | 8.7 % | 9,760 | 6.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 1,184 | 46.3 % | 39,095 | 20.3 % |
| Jackson Lee - D | 1,281 | 50.0 % | 148,617 | 77.3 % |
| Taylor - L | 95 | 3.7 % | 4,486 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 37,498 | 67.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,391 | 29.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,389 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,203 | 68.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,494 | 29.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,254 | 2.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 36,799 | 66.2 % | 3,925,720 | 51.1 % |
| Houston - D | 17,608 | 31.7 % | 3,525,011 | 45.9 % |
| Smith - L | 1,212 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 36,553 | 65.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 17,649 | 31.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,281 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 35,990 | 65.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 17,989 | 32.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,236 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 36,987 | 67.4 % | 4,044,526 | 53.0 % |
| Molina - D | 16,630 | 30.3 % | 3,340,589 | 43.7 % |
| Howard - L | 1,246 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 40,810 | 87.4 % | 4,719,124 | 81.9 % |
| Strange - L | 5,897 | 12.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 38,764 | 83.8 % | 332,910 | 79.3 % |
| Bryan - L | 7,519 | 16.2 % | 87,056 | 20.7 % |
| State Rep 136 | | | | |
| Woolley - R | 41,117 | 87.1 % | 41,117 | 87.1 % |
| LaFleur - L | 6,087 | 12.9 % | 6,087 | 12.9 % |
| COA 14, Chief | | | | |
| Hedges - R | 37,762 | 69.2 % | 755,246 | 50.4 % |
| Beverly - D | 16,799 | 30.8 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 36,403 | 66.7 % | 735,837 | 48.9 % |
| Sharp - D | 18,172 | 33.3 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 37,717 | 69.1 % | 759,387 | 50.6 % |
| Taylor - D | 16,853 | 30.9 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 37,656 | 69.2 % | 762,975 | 51.0 % |
| Moser - D | 16,734 | 30.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 36,992 | 68.0 % | 750,445 | 50.2 % |
| Markantonis - D | 17,410 | 32.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 37,002 | 68.1 % | 747,830 | 50.0 % |
| Siegel - D | 17,349 | 31.9 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 37,705 | 69.4 % | 538,996 | 48.8 % |
| Miller - D | 16,611 | 30.6 % | 565,464 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Shadwick - R | 37,861 | 69.8 % | 544,173 | 49.3 % |
| Ramos - D | 16,348 | 30.2 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 37,326 | 68.9 % | 539,017 | 48.8 % |
| Bennett - D | 16,871 | 31.1 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 37,804 | 69.6 % | 546,856 | 49.5 % |
| Weiman - D | 16,502 | 30.4 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 37,330 | 68.9 % | 532,939 | 48.3 % |
| Carter - D | 16,851 | 31.1 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 37,052 | 68.3 % | 545,347 | 49.5 % |
| Sandill - D | 17,189 | 31.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 37,627 | 69.6 % | 531,845 | 48.2 % |
| Gomez - D | 16,452 | 30.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 37,175 | 68.7 % | 537,075 | 48.8 % |
| McFarland - D | 16,929 | 31.3 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 37,981 | 70.0 % | 543,742 | 49.3 % |
| Engelhart - D | 16,289 | 30.0 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 37,197 | 68.6 % | 539,087 | 48.9 % |
| Schaffer - D | 17,017 | 31.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 38,412 | 70.8 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 15,846 | 29.2 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 38,473 | 70.9 % | 551,324 | 50.0 % |
| Rendon - D | 15,774 | 29.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 37,085 | 68.8 % | 537,933 | 48.8 % |
| Guerrero - D | 16,828 | 31.2 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 36,939 | 68.7 % | 534,614 | 48.7 % |
| Reagin - D | 16,839 | 31.3 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 37,156 | 69.1 % | 534,880 | 48.7 % |
| Fine - D | 16,637 | 30.9 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 37,350 | 69.3 % | 533,613 | 48.5 % |
| Mendoza - D | 16,566 | 30.7 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 37,751 | 70.2 % | 545,382 | 49.7 % |
| Roll - D | 16,019 | 29.8 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 38,308 | 71.0 % | 551,044 | 50.1 % |
| Pereira - D | 15,618 | 29.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 37,105 | 68.9 % | 534,916 | 48.7 % |
| Kirkland - D | 16,765 | 31.1 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 36,830 | 68.2 % | 536,610 | 48.7 % |
| Hinojosa - D | 17,137 | 31.8 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 38,289 | 71.0 % | 548,852 | 50.0 % |
| Pierre - D | 15,619 | 29.0 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 38,605 | 71.6 % | 564,946 | 51.4 % |
| Mahendru - D | 15,337 | 28.4 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 37,759 | 70.2 % | 547,056 | 49.8 % |
| Ritchie - D | 16,017 | 29.8 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 37,375 | 69.5 % | 537,060 | 48.9 % |
| Jones - D | 16,364 | 30.5 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 37,096 | 68.9 % | 527,579 | 48.0 % |
| Jackson - D | 16,727 | 31.1 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 38,471 | 71.3 % | 556,320 | 50.6 % |
| Murray - D | 15,475 | 28.7 % | 543,697 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Judge | | | | |
| Emmett - R | 40,409 | 71.9 % | 600,311 | 53.2 % |
| Mincberg - D | 15,766 | 28.1 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 36,333 | 67.3 % | 523,551 | 47.5 % |
| Stone - D | 17,656 | 32.7 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 39,348 | 70.8 % | 563,431 | 50.2 % |
| Bradford - D | 16,210 | 29.2 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 37,075 | 68.0 % | 538,486 | 48.6 % |
| Ryan - D | 17,436 | 32.0 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 37,660 | 69.5 % | 540,992 | 48.9 % |
| Jackson - D | 16,526 | 30.5 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 40,035 | 70.9 % | 586,727 | 51.5 % |
| Trautman - D | 15,110 | 26.8 % | 526,046 | 46.2 % |
| McGee - L | 1,306 | 2.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 34,732 | 62.4 % | 495,246 | 43.7 % |
| Garcia - D | 20,932 | 37.6 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 84,842 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,723 | 7.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 58,345 | 68.8 % | 8,108,358 | 59.7 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 6,859 | 37.8 % | 4,479,038 | 55.4 % |
| Obama - D | 11,163 | 61.5 % | 3,528,518 | 43.6 % |
| Barr - L | 114 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 29 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,453 | 36.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 10,848 | 61.2 % | 3,389,189 | 42.8 % |
| Schick - L | 414 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 941 | 37.4 % | 162,635 | 55.9 % |
| Skelly - D | 1,532 | 60.8 % | 123,242 | 42.4 % |
| Parks - L | 46 | 1.8 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 10,515 | 88.2 % | 143,868 | 93.6 % |
| Walters - L | 1,406 | 11.8 % | 9,760 | 6.4 % |
| RR Comm 3 | | | | |
| Williams - R | 6,303 | 36.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 10,451 | 60.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 501 | 2.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,578 | 37.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 10,359 | 59.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 453 | 2.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 6,174 | 35.7 % | 3,925,720 | 51.1 % |
| Houston - D | 10,710 | 61.9 % | 3,525,011 | 45.9 % |
| Smith - L | 423 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 6,108 | 35.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 10,826 | 62.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 400 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 6,152 | 35.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 10,675 | 61.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 444 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 6,201 | 35.9 % | 4,044,526 | 53.0 % |
| Molina - D | 10,626 | 61.5 % | 3,340,589 | 43.7 % |
| Howard - L | 443 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 7,717 | 71.8 % | 4,719,124 | 81.9 % |
| Strange - L | 3,035 | 28.2 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 6 | | | | |
| Leo - R | 7,202 | 67.0 % | 332,910 | 79.3 % |
| Bryan - L | 3,541 | 33.0 % | 87,056 | 20.7 % |
| State Rep 137 | | | | |
| Hochberg - D | 12,233 | 89.3 % | 12,233 | 89.3 % |
| Cresswell - L | 1,473 | 10.7 % | 1,473 | 10.7 % |
| COA 14, Chief | | | | |
| Hedges - R | 6,419 | 37.6 % | 755,246 | 50.4 % |
| Beverly - D | 10,654 | 62.4 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 6,201 | 36.2 % | 735,837 | 48.9 % |
| Sharp - D | 10,911 | 63.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 6,432 | 37.6 % | 759,387 | 50.6 % |
| Taylor - D | 10,667 | 62.4 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 6,459 | 37.9 % | 762,975 | 51.0 % |
| Moser - D | 10,583 | 62.1 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 6,326 | 37.1 % | 750,445 | 50.2 % |
| Markantonis - D | 10,721 | 62.9 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 6,326 | 37.1 % | 747,830 | 50.0 % |
| Siegel - D | 10,732 | 62.9 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 6,401 | 37.6 % | 538,996 | 48.8 % |
| Miller - D | 10,618 | 62.4 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 6,413 | 37.7 % | 544,173 | 49.3 % |
| Ramos - D | 10,618 | 62.3 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 6,356 | 37.3 % | 539,017 | 48.8 % |
| Bennett - D | 10,683 | 62.7 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 6,480 | 38.1 % | 546,856 | 49.5 % |
| Weiman - D | 10,529 | 61.9 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 6,290 | 37.0 % | 532,939 | 48.3 % |
| Carter - D | 10,719 | 63.0 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 6,491 | 38.2 % | 545,347 | 49.5 % |
| Sandill - D | 10,493 | 61.8 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 6,255 | 36.7 % | 531,845 | 48.2 % |
| Gomez - D | 10,769 | 63.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 6,371 | 37.5 % | 537,075 | 48.8 % |
| McFarland - D | 10,598 | 62.5 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 6,439 | 37.9 % | 543,742 | 49.3 % |
| Engelhart - D | 10,548 | 62.1 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 6,389 | 37.6 % | 539,087 | 48.9 % |
| Schaffer - D | 10,597 | 62.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 6,486 | 38.2 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 10,492 | 61.8 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 6,563 | 38.5 % | 551,324 | 50.0 % |
| Rendon - D | 10,478 | 61.5 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 6,412 | 37.7 % | 537,933 | 48.8 % |
| Guerrero - D | 10,594 | 62.3 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 6,355 | 37.6 % | 534,614 | 48.7 % |
| Reagin - D | 10,563 | 62.4 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 6,369 | 37.7 % | 534,880 | 48.7 % |
| Fine - D | 10,545 | 62.3 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 6,336 | 37.3 % | 533,613 | 48.5 % |
| Mendoza - D | 10,670 | 62.7 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 6,484 | 38.3 % | 545,382 | 49.7 % |
| Roll - D | 10,434 | 61.7 % | 552,159 | 50.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Kerrigan - R | 6,557 | 38.7 % | 551,044 | 50.1 % |
| Pereira - D | 10,408 | 61.3 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 6,352 | 37.5 % | 534,916 | 48.7 % |
| Kirkland - D | 10,582 | 62.5 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 6,321 | 37.2 % | 536,610 | 48.7 % |
| Hinojosa - D | 10,690 | 62.8 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 6,533 | 38.6 % | 548,852 | 50.0 % |
| Pierre - D | 10,405 | 61.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 6,774 | 40.0 % | 564,946 | 51.4 % |
| Mahendru - D | 10,179 | 60.0 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 6,491 | 38.3 % | 547,056 | 49.8 % |
| Ritchie - D | 10,451 | 61.7 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 6,398 | 37.8 % | 537,060 | 48.9 % |
| Jones - D | 10,541 | 62.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 6,275 | 37.0 % | 527,579 | 48.0 % |
| Jackson - D | 10,690 | 63.0 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 6,760 | 39.8 % | 556,320 | 50.6 % |
| Murray - D | 10,239 | 60.2 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 7,277 | 41.9 % | 600,311 | 53.2 % |
| Mincberg - D | 10,082 | 58.1 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 6,185 | 36.4 % | 523,551 | 47.5 % |
| Stone - D | 10,788 | 63.6 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 6,774 | 39.2 % | 563,431 | 50.2 % |
| Bradford - D | 10,491 | 60.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 6,353 | 37.3 % | 538,486 | 48.6 % |
| Ryan - D | 10,696 | 62.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 6,664 | 38.9 % | 540,992 | 48.9 % |
| Jackson - D | 10,458 | 61.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 7,233 | 41.3 % | 586,727 | 51.5 % |
| Trautman - D | 9,838 | 56.2 % | 526,046 | 46.2 % |
| McGee - L | 436 | 2.5 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 5,796 | 33.3 % | 495,246 | 43.7 % |
| Garcia - D | 11,621 | 66.7 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 37,468 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 7,783 | 20.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 18,166 | 48.5 % | 8,108,358 | 59.7 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 20,729 | 55.0 % | 4,479,038 | 55.4 % |
| Obama - D | 16,561 | 43.9 % | 3,528,518 | 43.6 % |
| Barr - L | 300 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 99 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 19,596 | 52.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 16,673 | 44.9 % | 3,389,189 | 42.8 % |
| Schick - L | 897 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 8,974 | 59.8 % | 162,635 | 55.9 % |
| Skelly - D | 5,746 | 38.3 % | 123,242 | 42.4 % |
| Parks - L | 297 | 2.0 % | 5,057 | 1.7 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 10,389 | 47.3 % | 39,095 | 20.3 % |
| Jackson Lee - D | 10,795 | 49.1 % | 148,617 | 77.3 % |
| Taylor - L | 787 | 3.6 % | 4,486 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 19,141 | 53.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 15,684 | 43.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,129 | 3.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 19,724 | 54.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 15,444 | 42.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,024 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 18,923 | 52.6 % | 3,925,720 | 51.1 % |
| Houston - D | 16,132 | 44.8 % | 3,525,011 | 45.9 % |
| Smith - L | 950 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 18,671 | 51.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 16,378 | 45.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 963 | 2.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 18,740 | 52.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,154 | 45.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 976 | 2.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 19,099 | 53.5 % | 4,044,526 | 53.0 % |
| Molina - D | 15,626 | 43.7 % | 3,340,589 | 43.7 % |
| Howard - L | 993 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 22,224 | 81.6 % | 4,719,124 | 81.9 % |
| Strange - L | 5,005 | 18.4 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 12,501 | 77.5 % | 332,910 | 79.3 % |
| Bryan - L | 3,634 | 22.5 % | 87,056 | 20.7 % |
| State Rep 138 | | | | |
| Bohac - R | 21,666 | 59.0 % | 21,666 | 59.0 % |
| McDavid - D | 15,052 | 41.0 % | 15,052 | 41.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 19,444 | 55.0 % | 755,246 | 50.4 % |
| Beverly - D | 15,913 | 45.0 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 18,900 | 53.3 % | 735,837 | 48.9 % |
| Sharp - D | 16,589 | 46.7 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 19,533 | 55.2 % | 759,387 | 50.6 % |
| Taylor - D | 15,831 | 44.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 19,601 | 55.5 % | 762,975 | 51.0 % |
| Moser - D | 15,696 | 44.5 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 19,360 | 54.9 % | 750,445 | 50.2 % |
| Markantonis - D | 15,888 | 45.1 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 19,205 | 54.5 % | 747,830 | 50.0 % |
| Siegel - D | 16,018 | 45.5 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 19,439 | 55.2 % | 538,996 | 48.8 % |
| Miller - D | 15,772 | 44.8 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 19,752 | 56.1 % | 544,173 | 49.3 % |
| Ramos - D | 15,479 | 43.9 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 19,484 | 55.3 % | 539,017 | 48.8 % |
| Bennett - D | 15,727 | 44.7 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 19,755 | 56.0 % | 546,856 | 49.5 % |
| Weiman - D | 15,502 | 44.0 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 19,278 | 54.8 % | 532,939 | 48.3 % |
| Carter - D | 15,921 | 45.2 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 19,771 | 56.3 % | 545,347 | 49.5 % |
| Sandill - D | 15,352 | 43.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 19,140 | 54.5 % | 531,845 | 48.2 % |
| Gomez - D | 15,990 | 45.5 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 19,448 | 55.5 % | 537,075 | 48.8 % |
| McFarland - D | 15,598 | 44.5 % | 563,525 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| 151st District Judge | | | | |
| Baker - R | 19,645 | 55.8 % | 543,742 | 49.3 % |
| Engelhart - D | 15,543 | 44.2 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 19,467 | 55.4 % | 539,087 | 48.9 % |
| Schaffer - D | 15,662 | 44.6 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 19,892 | 56.7 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 15,200 | 43.3 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 20,010 | 56.9 % | 551,324 | 50.0 % |
| Rendon - D | 15,175 | 43.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 19,498 | 55.4 % | 537,933 | 48.8 % |
| Guerrero - D | 15,677 | 44.6 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 19,287 | 55.2 % | 534,614 | 48.7 % |
| Reagin - D | 15,649 | 44.8 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 19,227 | 55.1 % | 534,880 | 48.7 % |
| Fine - D | 15,691 | 44.9 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 19,240 | 54.8 % | 533,613 | 48.5 % |
| Mendoza - D | 15,851 | 45.2 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 19,758 | 56.6 % | 545,382 | 49.7 % |
| Roll - D | 15,171 | 43.4 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 19,981 | 57.1 % | 551,044 | 50.1 % |
| Pereira - D | 15,028 | 42.9 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 19,157 | 54.8 % | 534,916 | 48.7 % |
| Kirkland - D | 15,788 | 45.2 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 19,375 | 55.1 % | 536,610 | 48.7 % |
| Hinojosa - D | 15,758 | 44.9 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 19,946 | 57.1 % | 548,852 | 50.0 % |
| Pierre - D | 15,014 | 42.9 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 20,534 | 58.6 % | 564,946 | 51.4 % |
| Mahendru - D | 14,519 | 41.4 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 19,826 | 56.7 % | 547,056 | 49.8 % |
| Ritchie - D | 15,167 | 43.3 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 19,396 | 55.5 % | 537,060 | 48.9 % |
| Jones - D | 15,569 | 44.5 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 19,057 | 54.5 % | 527,579 | 48.0 % |
| Jackson - D | 15,902 | 45.5 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 20,326 | 58.0 % | 556,320 | 50.6 % |
| Murray - D | 14,730 | 42.0 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 22,230 | 61.1 % | 600,311 | 53.2 % |
| Mincberg - D | 14,126 | 38.9 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 18,840 | 53.6 % | 523,551 | 47.5 % |
| Stone - D | 16,309 | 46.4 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 21,047 | 58.4 % | 563,431 | 50.2 % |
| Bradford - D | 15,012 | 41.6 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 19,367 | 54.7 % | 538,486 | 48.6 % |
| Ryan - D | 16,058 | 45.3 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 19,751 | 55.9 % | 540,992 | 48.9 % |
| Jackson - D | 15,579 | 44.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 21,816 | 59.3 % | 586,727 | 51.5 % |
| Trautman - D | 13,961 | 38.0 % | 526,046 | 46.2 % |
| McGee - L | 993 | 2.7 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Sheriff | | | | |
| Thomas - R | 17,236 | 47.2 % | 495,246 | 43.7 % |
| Garcia - D | 19,282 | 52.8 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 63,934 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,980 | 20.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 37,689 | 58.9 % | 8,108,358 | 59.7 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 5,637 | 14.1 % | 4,479,038 | 55.4 % |
| Obama - D | 34,163 | 85.6 % | 3,528,518 | 43.6 % |
| Barr - L | 105 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 18 | 0.0 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,274 | 13.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 33,556 | 85.4 % | 3,389,189 | 42.8 % |
| Schick - L | 478 | 1.2 % | 185,211 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 4,721 | 12.3 % | 39,095 | 20.3 % |
| Jackson Lee - D | 33,138 | 86.2 % | 148,617 | 77.3 % |
| Taylor - L | 583 | 1.5 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 159 | 16.7 % | 25,512 | 23.9 % |
| Green - D | 787 | 82.8 % | 79,718 | 74.6 % |
| Grace - L | 5 | 0.5 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 5,368 | 13.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 33,154 | 85.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 454 | 1.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,754 | 14.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,916 | 84.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 365 | 0.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,184 | 13.3 % | 3,925,720 | 51.1 % |
| Houston - D | 33,377 | 85.6 % | 3,525,011 | 45.9 % |
| Smith - L | 427 | 1.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,850 | 12.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,702 | 86.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 452 | 1.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,022 | 12.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 33,534 | 86.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 442 | 1.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,955 | 12.7 % | 4,044,526 | 53.0 % |
| Molina - D | 33,561 | 86.2 % | 3,340,589 | 43.7 % |
| Howard - L | 410 | 1.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 7,678 | 59.4 % | 4,719,124 | 81.9 % |
| Strange - L | 5,241 | 40.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 0 | 0.0 % | 332,910 | 79.3 % |
| Bryan - L | 1 | 100.0 % | 87,056 | 20.7 % |
| State Rep 139 | | | | |
| Turner - D | 35,220 | 100.0 % | 35,220 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 5,154 | 13.3 % | 755,246 | 50.4 % |
| Beverly - D | 33,578 | 86.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,070 | 13.1 % | 735,837 | 48.9 % |
| Sharp - D | 33,705 | 86.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 5,224 | 13.5 % | 759,387 | 50.6 % |
| Taylor - D | 33,517 | 86.5 % | 740,020 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

RedAppl225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/28/11 10:58 AM
Page 157 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| COA 14, Place 4 | | | | |
| Brown - R | 5,347 | 13.8 % | 762,975 | 51.0 % |
| Moser - D | 33,387 | 86.2 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,203 | 13.5 % | 750,445 | 50.2 % |
| Markantonis - D | 33,428 | 86.5 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 5,105 | 13.2 % | 747,830 | 50.0 % |
| Siegel - D | 33,559 | 86.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 5,190 | 13.4 % | 538,996 | 48.8 % |
| Miller - D | 33,500 | 86.6 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,177 | 13.4 % | 544,173 | 49.3 % |
| Ramos - D | 33,476 | 86.6 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 5,204 | 13.4 % | 539,017 | 48.8 % |
| Bennett - D | 33,535 | 86.6 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 5,349 | 13.8 % | 546,856 | 49.5 % |
| Weiman - D | 33,287 | 86.2 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 5,154 | 13.3 % | 532,939 | 48.3 % |
| Carter - D | 33,569 | 86.7 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 5,498 | 14.3 % | 545,347 | 49.5 % |
| Sandill - D | 33,069 | 85.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,885 | 12.6 % | 531,845 | 48.2 % |
| Gomez - D | 33,768 | 87.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 5,168 | 13.4 % | 537,075 | 48.8 % |
| McFarland - D | 33,396 | 86.6 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 5,388 | 13.9 % | 543,742 | 49.3 % |
| Engelhart - D | 33,257 | 86.1 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 5,240 | 13.6 % | 539,087 | 48.9 % |
| Schaffer - D | 33,330 | 86.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 5,338 | 13.8 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 33,240 | 86.2 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 5,301 | 13.7 % | 551,324 | 50.0 % |
| Rendon - D | 33,290 | 86.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 5,115 | 13.2 % | 537,933 | 48.8 % |
| Guerrero - D | 33,563 | 86.8 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 5,192 | 13.5 % | 534,614 | 48.7 % |
| Reagin - D | 33,337 | 86.5 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 5,239 | 13.6 % | 534,880 | 48.7 % |
| Fine - D | 33,264 | 86.4 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 4,988 | 12.9 % | 533,613 | 48.5 % |
| Mendoza - D | 33,595 | 87.1 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 5,375 | 14.0 % | 545,382 | 49.7 % |
| Roll - D | 33,121 | 86.0 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 5,358 | 13.9 % | 551,044 | 50.1 % |
| Pereira - D | 33,158 | 86.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 5,379 | 14.0 % | 534,916 | 48.7 % |
| Kirkland - D | 33,169 | 86.0 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 5,116 | 13.3 % | 536,610 | 48.7 % |
| Hinojosa - D | 33,474 | 86.7 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 5,256 | 13.6 % | 548,852 | 50.0 % |
| Pierre - D | 33,264 | 86.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 5,731 | 14.9 % | 564,946 | 51.4 % |
| Mahendru - D | 32,804 | 85.1 % | 533,641 | 48.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| 337th District Judge | | | | |
| Stricklin - R | 5,397 | 14.0 % | 547,056 | 49.8 % |
| Ritchie - D | 33,083 | 86.0 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,134 | 13.3 % | 537,060 | 48.9 % |
| Jones - D | 33,432 | 86.7 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 5,001 | 13.0 % | 527,579 | 48.0 % |
| Jackson - D | 33,585 | 87.0 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 5,436 | 14.1 % | 556,320 | 50.6 % |
| Murray - D | 33,151 | 85.9 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,548 | 16.8 % | 600,311 | 53.2 % |
| Mincberg - D | 32,386 | 83.2 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 5,020 | 13.0 % | 523,551 | 47.5 % |
| Stone - D | 33,636 | 87.0 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 5,455 | 14.0 % | 563,431 | 50.2 % |
| Bradford - D | 33,559 | 86.0 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 5,201 | 13.5 % | 538,486 | 48.6 % |
| Ryan - D | 33,438 | 86.5 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,419 | 14.0 % | 540,992 | 48.9 % |
| Jackson - D | 33,267 | 86.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 6,533 | 16.7 % | 586,727 | 51.5 % |
| Trautman - D | 32,181 | 82.1 % | 526,046 | 46.2 % |
| McGee - L | 496 | 1.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,549 | 11.6 % | 495,246 | 43.7 % |
| Garcia - D | 34,647 | 88.4 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 72,890 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,300 | 15.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 39,923 | 54.8 % | 8,108,358 | 59.7 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 6,407 | 35.5 % | 4,479,038 | 55.4 % |
| Obama - D | 11,491 | 63.7 % | 3,528,518 | 43.6 % |
| Barr - L | 119 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 15 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,046 | 28.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 12,368 | 69.8 % | 3,389,189 | 42.8 % |
| Schick - L | 296 | 1.7 % | 185,211 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 0 | 0.0 % | 39,095 | 20.3 % |
| Jackson Lee - D | 0 | 0.0 % | 148,617 | 77.3 % |
| Taylor - L | 0 | 0.0 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,754 | 21.1 % | 25,512 | 23.9 % |
| Green - D | 13,780 | 77.6 % | 79,718 | 74.6 % |
| Grace - L | 229 | 1.3 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 5,031 | 29.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 11,960 | 68.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 355 | 2.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,288 | 30.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 11,780 | 67.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 294 | 1.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 4,948 | 28.5 % | 3,925,720 | 51.1 % |
| Houston - D | 12,109 | 69.7 % | 3,525,011 | 45.9 % |
| Smith - L | 309 | 1.8 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,652 | 26.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 12,557 | 71.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 247 | 1.4 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 159 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 5,018 | 28.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 11,978 | 69.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 348 | 2.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,746 | 27.3 % | 4,044,526 | 53.0 % |
| Molina - D | 12,392 | 71.3 % | 3,340,589 | 43.7 % |
| Howard - L | 248 | 1.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 6,976 | 77.0 % | 4,719,124 | 81.9 % |
| Strange - L | 2,081 | 23.0 % | 1,043,820 | 18.1 % |
| State Sen 6 | | | | |
| Pena - R | 4,648 | 26.5 % | 27,751 | 26.6 % |
| Gallegos - D | 12,394 | 70.7 % | 72,960 | 70.0 % |
| Delgado - L | 486 | 2.8 % | 3,496 | 3.4 % |
| State Rep 140 | | | | |
| Walle - D | 13,348 | 100.0 % | 13,348 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 5,054 | 29.6 % | 755,246 | 50.4 % |
| Beverly - D | 12,004 | 70.4 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 4,965 | 28.9 % | 735,837 | 48.9 % |
| Sharp - D | 12,189 | 71.1 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 5,245 | 30.6 % | 759,387 | 50.6 % |
| Taylor - D | 11,900 | 69.4 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 5,256 | 30.7 % | 762,975 | 51.0 % |
| Moser - D | 11,855 | 69.3 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,154 | 30.2 % | 750,445 | 50.2 % |
| Markantonis - D | 11,928 | 69.8 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 5,001 | 29.2 % | 747,830 | 50.0 % |
| Siegel - D | 12,113 | 70.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 5,119 | 29.9 % | 538,996 | 48.8 % |
| Miller - D | 11,989 | 70.1 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 4,925 | 28.7 % | 544,173 | 49.3 % |
| Ramos - D | 12,259 | 71.3 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 5,187 | 30.3 % | 539,017 | 48.8 % |
| Bennett - D | 11,937 | 69.7 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 5,244 | 30.7 % | 546,856 | 49.5 % |
| Weiman - D | 11,865 | 69.3 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 5,088 | 29.7 % | 532,939 | 48.3 % |
| Carter - D | 12,018 | 70.3 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 5,387 | 31.6 % | 545,347 | 49.5 % |
| Sandill - D | 11,655 | 68.4 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,652 | 27.0 % | 531,845 | 48.2 % |
| Gomez - D | 12,550 | 73.0 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 5,136 | 30.1 % | 537,075 | 48.8 % |
| McFarland - D | 11,906 | 69.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 5,212 | 30.5 % | 543,742 | 49.3 % |
| Engelhart - D | 11,872 | 69.5 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 5,156 | 30.2 % | 539,087 | 48.9 % |
| Schaffer - D | 11,899 | 69.8 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 5,274 | 31.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 11,758 | 69.0 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 5,059 | 29.4 % | 551,324 | 50.0 % |
| Rendon - D | 12,134 | 70.6 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 4,805 | 27.9 % | 537,933 | 48.8 % |
| Guerrero - D | 12,421 | 72.1 % | 564,712 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| 176th District Judge | | | | |
| Rains - R | 5,221 | 30.7 % | 534,614 | 48.7 % |
| Reagin - D | 11,786 | 69.3 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 5,016 | 29.5 % | 534,880 | 48.7 % |
| Fine - D | 11,991 | 70.5 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 4,712 | 27.4 % | 533,613 | 48.5 % |
| Mendoza - D | 12,459 | 72.6 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 5,284 | 31.1 % | 545,382 | 49.7 % |
| Roll - D | 11,731 | 68.9 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 5,061 | 29.5 % | 551,044 | 50.1 % |
| Pereira - D | 12,066 | 70.5 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 5,036 | 29.6 % | 534,916 | 48.7 % |
| Kirkland - D | 11,993 | 70.4 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 4,858 | 28.3 % | 536,610 | 48.7 % |
| Hinojosa - D | 12,329 | 71.7 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 5,249 | 30.9 % | 548,852 | 50.0 % |
| Pierre - D | 11,762 | 69.1 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 5,694 | 33.5 % | 564,946 | 51.4 % |
| Mahendru - D | 11,312 | 66.5 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 5,338 | 31.4 % | 547,056 | 49.8 % |
| Ritchie - D | 11,670 | 68.6 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,114 | 30.1 % | 537,060 | 48.9 % |
| Jones - D | 11,891 | 69.9 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 4,890 | 28.7 % | 527,579 | 48.0 % |
| Jackson - D | 12,128 | 71.3 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 5,514 | 32.3 % | 556,320 | 50.6 % |
| Murray - D | 11,531 | 67.7 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,104 | 35.1 % | 600,311 | 53.2 % |
| Mincberg - D | 11,275 | 64.9 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 4,967 | 29.0 % | 523,551 | 47.5 % |
| Stone - D | 12,161 | 71.0 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 5,598 | 32.3 % | 563,431 | 50.2 % |
| Bradford - D | 11,709 | 67.7 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 5,195 | 30.3 % | 538,486 | 48.6 % |
| Ryan - D | 11,952 | 69.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,342 | 31.2 % | 540,992 | 48.9 % |
| Jackson - D | 11,782 | 68.8 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 6,168 | 35.0 % | 586,727 | 51.5 % |
| Trautman - D | 11,137 | 63.2 % | 526,046 | 46.2 % |
| McGee - L | 322 | 1.8 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,229 | 23.8 % | 495,246 | 43.7 % |
| Garcia - D | 13,518 | 76.2 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 45,739 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 25,098 | 54.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 18,034 | 39.4 % | 8,108,358 | 59.7 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 9,004 | 21.1 % | 4,479,038 | 55.4 % |
| Obama - D | 33,434 | 78.5 % | 3,528,518 | 43.6 % |
| Barr - L | 130 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 32 | 0.1 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,468 | 20.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 32,902 | 78.5 % | 3,389,189 | 42.8 % |
| Schick - L | 548 | 1.3 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 5,096 | 84.3 % | 175,101 | 88.9 % |
| Wolfe - L | 946 | 15.7 % | 21,813 | 11.1 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 1,869 | 6.9 % | 39,095 | 20.3 % |
| Jackson Lee - D | 24,841 | 91.8 % | 148,617 | 77.3 % |
| Taylor - L | 358 | 1.3 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 2,013 | 32.4 % | 25,512 | 23.9 % |
| Green - D | 4,133 | 66.4 % | 79,718 | 74.6 % |
| Grace - L | 74 | 1.2 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 8,257 | 19.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,651 | 78.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 559 | 1.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,732 | 21.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,374 | 77.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 460 | 1.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 8,011 | 19.3 % | 3,925,720 | 51.1 % |
| Houston - D | 32,963 | 79.4 % | 3,525,011 | 45.9 % |
| Smith - L | 525 | 1.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,958 | 19.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,007 | 79.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 525 | 1.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 8,120 | 19.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 32,819 | 79.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 519 | 1.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 8,126 | 19.6 % | 4,044,526 | 53.0 % |
| Molina - D | 32,799 | 79.2 % | 3,340,589 | 43.7 % |
| Howard - L | 496 | 1.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 10,906 | 67.1 % | 4,719,124 | 81.9 % |
| Strange - L | 5,350 | 32.9 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 4,604 | 38.8 % | 287,175 | 53.7 % |
| Ewing - D | 7,004 | 59.1 % | 233,238 | 43.6 % |
| Johnson - L | 249 | 2.1 % | 14,667 | 2.7 % |
| State Sen 6 | | | | |
| Pena - R | 910 | 15.0 % | 27,751 | 26.6 % |
| Gallegos - D | 5,071 | 83.4 % | 72,960 | 70.0 % |
| Delgado - L | 102 | 1.7 % | 3,496 | 3.4 % |
| State Rep 141 | | | | |
| Bunch - R | 8,197 | 19.7 % | 8,197 | 19.7 % |
| Thompson - D | 32,747 | 78.7 % | 32,747 | 78.7 % |
| Brown - L | 656 | 1.6 % | 656 | 1.6 % |
| COA 14, Chief | | | | |
| Hedges - R | 8,303 | 20.1 % | 755,246 | 50.4 % |
| Beverly - D | 32,907 | 79.9 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 8,126 | 19.7 % | 735,837 | 48.9 % |
| Sharp - D | 33,125 | 80.3 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 8,377 | 20.4 % | 759,387 | 50.6 % |
| Taylor - D | 32,787 | 79.6 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 8,505 | 20.7 % | 762,975 | 51.0 % |
| Moser - D | 32,627 | 79.3 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 8,322 | 20.3 % | 750,445 | 50.2 % |
| Markantonis - D | 32,764 | 79.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 8,243 | 20.1 % | 747,830 | 50.0 % |
| Siegel - D | 32,867 | 79.9 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 8,321 | 20.3 % | 538,996 | 48.8 % |
| Miller - D | 32,759 | 79.7 % | 565,464 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| 55th District Judge | | | | |
| Shadwick - R | 8,358 | 20.4 % | 544,173 | 49.3 % |
| Ramos - D | 32,710 | 79.6 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 8,323 | 20.2 % | 539,017 | 48.8 % |
| Bennett - D | 32,822 | 79.8 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 8,536 | 20.8 % | 546,856 | 49.5 % |
| Weiman - D | 32,533 | 79.2 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 8,207 | 20.0 % | 532,939 | 48.3 % |
| Carter - D | 32,893 | 80.0 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 8,607 | 21.0 % | 545,347 | 49.5 % |
| Sandill - D | 32,400 | 79.0 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 8,052 | 19.6 % | 531,845 | 48.2 % |
| Gomez - D | 33,024 | 80.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 8,286 | 20.2 % | 537,075 | 48.8 % |
| McFarland - D | 32,714 | 79.8 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 8,435 | 20.5 % | 543,742 | 49.3 % |
| Engelhart - D | 32,632 | 79.5 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 8,411 | 20.5 % | 539,087 | 48.9 % |
| Schaffer - D | 32,623 | 79.5 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 8,453 | 20.6 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 32,559 | 79.4 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 8,501 | 20.7 % | 551,324 | 50.0 % |
| Rendon - D | 32,527 | 79.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 8,338 | 20.3 % | 537,933 | 48.8 % |
| Guerrero - D | 32,729 | 79.7 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 8,289 | 20.2 % | 534,614 | 48.7 % |
| Reagin - D | 32,677 | 79.8 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 8,261 | 20.2 % | 534,880 | 48.7 % |
| Fine - D | 32,688 | 79.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 8,176 | 19.9 % | 533,613 | 48.5 % |
| Mendoza - D | 32,830 | 80.1 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 8,487 | 20.7 % | 545,382 | 49.7 % |
| Roll - D | 32,464 | 79.3 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 8,568 | 20.9 % | 551,044 | 50.1 % |
| Pereira - D | 32,411 | 79.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 8,355 | 20.4 % | 534,916 | 48.7 % |
| Kirkland - D | 32,625 | 79.6 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 8,399 | 20.5 % | 536,610 | 48.7 % |
| Hinojosa - D | 32,631 | 79.5 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 8,470 | 20.7 % | 548,852 | 50.0 % |
| Pierre - D | 32,453 | 79.3 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 9,021 | 22.0 % | 564,946 | 51.4 % |
| Mahendru - D | 31,907 | 78.0 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 8,565 | 20.9 % | 547,056 | 49.8 % |
| Ritchie - D | 32,362 | 79.1 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 8,252 | 20.1 % | 537,060 | 48.9 % |
| Jones - D | 32,751 | 79.9 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 8,073 | 19.7 % | 527,579 | 48.0 % |
| Jackson - D | 32,907 | 80.3 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 8,624 | 21.0 % | 556,320 | 50.6 % |
| Murray - D | 32,406 | 79.0 % | 543,697 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Judge | | | | |
| Emmett - R | 9,790 | 23.6 % | 600,311 | 53.2 % |
| Mincberg - D | 31,704 | 76.4 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 8,030 | 19.6 % | 523,551 | 47.5 % |
| Stone - D | 33,020 | 80.4 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 8,676 | 20.9 % | 563,431 | 50.2 % |
| Bradford - D | 32,847 | 79.1 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 8,380 | 20.4 % | 538,486 | 48.6 % |
| Ryan - D | 32,745 | 79.6 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 8,425 | 20.5 % | 540,992 | 48.9 % |
| Jackson - D | 32,708 | 79.5 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 9,513 | 22.8 % | 586,727 | 51.5 % |
| Trautman - D | 31,701 | 75.9 % | 526,046 | 46.2 % |
| McGee - L | 537 | 1.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 7,582 | 18.2 % | 495,246 | 43.7 % |
| Garcia - D | 34,133 | 81.8 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 78,240 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,498 | 14.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 42,608 | 54.5 % | 8,108,358 | 59.7 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,420 | 20.1 % | 4,479,038 | 55.4 % |
| Obama - D | 33,244 | 79.5 % | 3,528,518 | 43.6 % |
| Barr - L | 137 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 22 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,512 | 18.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 33,153 | 80.5 % | 3,389,189 | 42.8 % |
| Schick - L | 512 | 1.2 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 2,564 | 86.3 % | 175,101 | 88.9 % |
| Wolfe - L | 408 | 13.7 % | 21,813 | 11.1 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 568 | 2.9 % | 39,095 | 20.3 % |
| Jackson Lee - D | 18,951 | 96.0 % | 148,617 | 77.3 % |
| Taylor - L | 221 | 1.1 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,276 | 18.3 % | 25,512 | 23.9 % |
| Green - D | 14,439 | 80.7 % | 79,718 | 74.6 % |
| Grace - L | 181 | 1.0 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 7,441 | 18.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 32,784 | 80.4 % | 3,406,063 | 44.4 % |
| Floyd - L | 530 | 1.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 7,898 | 19.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 32,471 | 79.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 461 | 1.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,186 | 17.6 % | 3,925,720 | 51.1 % |
| Houston - D | 33,081 | 81.1 % | 3,525,011 | 45.9 % |
| Smith - L | 507 | 1.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,094 | 17.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 33,193 | 81.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 540 | 1.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,285 | 17.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 32,927 | 80.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 538 | 1.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,194 | 17.7 % | 4,044,526 | 53.0 % |
| Molina - D | 33,038 | 81.1 % | 3,340,589 | 43.7 % |
| Howard - L | 482 | 1.2 % | 250,652 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 9 | | | | |
| Cochran - R | 9,996 | 66.9 % | 4,719,124 | 81.9 % |
| Strange - L | 4,955 | 33.1 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 3,686 | 44.7 % | 287,175 | 53.7 % |
| Ewing - D | 4,363 | 52.9 % | 233,238 | 43.6 % |
| Johnson - L | 195 | 2.4 % | 14,667 | 2.7 % |
| State Sen 6 | | | | |
| Pena - R | 297 | 9.6 % | 27,751 | 26.6 % |
| Gallegos - D | 2,742 | 88.7 % | 72,960 | 70.0 % |
| Delgado - L | 53 | 1.7 % | 3,496 | 3.4 % |
| State Rep 142 | | | | |
| Dutton - D | 35,159 | 100.0 % | 35,159 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 0 | 0.0 % | 4,647 | 27.7 % |
| Hernandez - D | 0 | 0.0 % | 11,881 | 70.7 % |
| Marcom - L | 0 | 0.0 % | 278 | 1.7 % |
| COA 14, Chief | | | | |
| Hedges - R | 7,419 | 18.4 % | 755,246 | 50.4 % |
| Beverly - D | 33,000 | 81.6 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 7,232 | 17.8 % | 735,837 | 48.9 % |
| Sharp - D | 33,304 | 82.2 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 7,515 | 18.6 % | 759,387 | 50.6 % |
| Taylor - D | 32,957 | 81.4 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 7,677 | 19.0 % | 762,975 | 51.0 % |
| Moser - D | 32,763 | 81.0 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 7,480 | 18.5 % | 750,445 | 50.2 % |
| Markantonis - D | 32,901 | 81.5 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 7,405 | 18.3 % | 747,830 | 50.0 % |
| Siegel - D | 32,981 | 81.7 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 7,393 | 18.3 % | 538,996 | 48.8 % |
| Miller - D | 33,015 | 81.7 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 7,482 | 18.5 % | 544,173 | 49.3 % |
| Ramos - D | 32,913 | 81.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 7,432 | 18.4 % | 539,017 | 48.8 % |
| Bennett - D | 33,007 | 81.6 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 7,618 | 18.9 % | 546,856 | 49.5 % |
| Weiman - D | 32,740 | 81.1 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 7,327 | 18.1 % | 532,939 | 48.3 % |
| Carter - D | 33,063 | 81.9 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 7,814 | 19.4 % | 545,347 | 49.5 % |
| Sandill - D | 32,470 | 80.6 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 7,142 | 17.7 % | 531,845 | 48.2 % |
| Gomez - D | 33,257 | 82.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,386 | 18.3 % | 537,075 | 48.8 % |
| McFarland - D | 32,902 | 81.7 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 7,556 | 18.7 % | 543,742 | 49.3 % |
| Engelhart - D | 32,798 | 81.3 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 7,619 | 18.9 % | 539,087 | 48.9 % |
| Schaffer - D | 32,707 | 81.1 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 7,674 | 19.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 32,613 | 81.0 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 7,643 | 18.9 % | 551,324 | 50.0 % |
| Rendon - D | 32,718 | 81.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 7,402 | 18.3 % | 537,933 | 48.8 % |
| Guerrero - D | 33,022 | 81.7 % | 564,712 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| 176th District Judge | | | | |
| Rains - R | 7,445 | 18.5 % | 534,614 | 48.7 % |
| Reagin - D | 32,804 | 81.5 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 7,426 | 18.5 % | 534,880 | 48.7 % |
| Fine - D | 32,795 | 81.5 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 7,208 | 17.9 % | 533,613 | 48.5 % |
| Mendoza - D | 33,123 | 82.1 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 7,639 | 19.0 % | 545,382 | 49.7 % |
| Roll - D | 32,599 | 81.0 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 7,652 | 19.0 % | 551,044 | 50.1 % |
| Pereira - D | 32,640 | 81.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 7,480 | 18.6 % | 534,916 | 48.7 % |
| Kirkland - D | 32,779 | 81.4 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 7,458 | 18.5 % | 536,610 | 48.7 % |
| Hinojosa - D | 32,872 | 81.5 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 7,585 | 18.9 % | 548,852 | 50.0 % |
| Pierre - D | 32,642 | 81.1 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 8,197 | 20.4 % | 564,946 | 51.4 % |
| Mahendru - D | 32,022 | 79.6 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 7,738 | 19.3 % | 547,056 | 49.8 % |
| Ritchie - D | 32,451 | 80.7 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 7,424 | 18.4 % | 537,060 | 48.9 % |
| Jones - D | 32,857 | 81.6 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 7,226 | 18.0 % | 527,579 | 48.0 % |
| Jackson - D | 33,019 | 82.0 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 7,844 | 19.5 % | 556,320 | 50.6 % |
| Murray - D | 32,419 | 80.5 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 9,078 | 22.2 % | 600,311 | 53.2 % |
| Mincberg - D | 31,730 | 77.8 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 7,191 | 17.8 % | 523,551 | 47.5 % |
| Stone - D | 33,148 | 82.2 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 7,859 | 19.3 % | 563,431 | 50.2 % |
| Bradford - D | 32,923 | 80.7 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 7,549 | 18.7 % | 538,486 | 48.6 % |
| Ryan - D | 32,886 | 81.3 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 7,566 | 18.7 % | 540,992 | 48.9 % |
| Jackson - D | 32,805 | 81.3 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 9,083 | 22.1 % | 586,727 | 51.5 % |
| Trautman - D | 31,498 | 76.6 % | 526,046 | 46.2 % |
| McGee - L | 529 | 1.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 6,776 | 16.5 % | 495,246 | 43.7 % |
| Garcia - D | 34,331 | 83.5 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 75,542 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 13,406 | 17.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 41,834 | 55.4 % | 8,108,358 | 59.7 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 6,742 | 39.1 % | 4,479,038 | 55.4 % |
| Obama - D | 10,327 | 60.0 % | 3,528,518 | 43.6 % |
| Barr - L | 132 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 22 | 0.1 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,121 | 30.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 11,505 | 68.0 % | 3,389,189 | 42.8 % |
| Schick - L | 283 | 1.7 % | 185,211 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 0 | 0.0 % | 39,095 | 20.3 % |
| Jackson Lee - D | 0 | 0.0 % | 148,617 | 77.3 % |
| Taylor - L | 0 | 0.0 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,804 | 22.5 % | 25,512 | 23.9 % |
| Green - D | 12,879 | 76.0 % | 79,718 | 74.6 % |
| Grace - L | 253 | 1.5 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 5,033 | 30.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 11,004 | 66.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 457 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 5,306 | 32.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 10,861 | 65.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 360 | 2.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 4,941 | 29.9 % | 3,925,720 | 51.1 % |
| Houston - D | 11,202 | 67.9 % | 3,525,011 | 45.9 % |
| Smith - L | 362 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 4,770 | 28.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 11,550 | 69.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 286 | 1.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,095 | 30.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 11,035 | 66.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 364 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 4,835 | 29.2 % | 4,044,526 | 53.0 % |
| Molina - D | 11,430 | 69.1 % | 3,340,589 | 43.7 % |
| Howard - L | 288 | 1.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 7,035 | 77.8 % | 4,719,124 | 81.9 % |
| Strange - L | 2,003 | 22.2 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 57 | 43.5 % | 287,175 | 53.7 % |
| Ewing - D | 72 | 55.0 % | 233,238 | 43.6 % |
| Johnson - L | 2 | 1.5 % | 14,667 | 2.7 % |
| State Sen 6 | | | | |
| Pena - R | 3,771 | 25.5 % | 27,751 | 26.6 % |
| Gallegos - D | 10,577 | 71.4 % | 72,960 | 70.0 % |
| Delgado - L | 458 | 3.1 % | 3,496 | 3.4 % |
| State Rep 143 | | | | |
| Olmos - R | 4,647 | 27.7 % | 4,647 | 27.7 % |
| Hernandez - D | 11,881 | 70.7 % | 11,881 | 70.7 % |
| Marcom - L | 278 | 1.7 % | 278 | 1.7 % |
| COA 14, Chief | | | | |
| Hedges - R | 5,307 | 32.5 % | 755,246 | 50.4 % |
| Beverly - D | 11,035 | 67.5 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,142 | 31.3 % | 735,837 | 48.9 % |
| Sharp - D | 11,291 | 68.7 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 5,364 | 32.8 % | 759,387 | 50.6 % |
| Taylor - D | 10,977 | 67.2 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 5,457 | 33.5 % | 762,975 | 51.0 % |
| Moser - D | 10,841 | 66.5 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,323 | 32.6 % | 750,445 | 50.2 % |
| Markantonis - D | 10,999 | 67.4 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 5,159 | 31.7 % | 747,830 | 50.0 % |
| Siegel - D | 11,123 | 68.3 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 5,222 | 32.1 % | 538,996 | 48.8 % |
| Miller - D | 11,054 | 67.9 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,124 | 31.3 % | 544,173 | 49.3 % |
| Ramos - D | 11,246 | 68.7 % | 560,114 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| 61st District Judge | | | | |
| Donovan - R | 5,264 | 32.3 % | 539,017 | 48.8 % |
| Bennett - D | 11,036 | 67.7 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 5,422 | 33.4 % | 546,856 | 49.5 % |
| Weiman - D | 10,831 | 66.6 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 5,084 | 31.3 % | 532,939 | 48.3 % |
| Carter - D | 11,176 | 68.7 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 5,511 | 33.9 % | 545,347 | 49.5 % |
| Sandill - D | 10,729 | 66.1 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,862 | 29.7 % | 531,845 | 48.2 % |
| Gomez - D | 11,534 | 70.3 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 5,252 | 32.4 % | 537,075 | 48.8 % |
| McFarland - D | 10,972 | 67.6 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 5,390 | 33.2 % | 543,742 | 49.3 % |
| Engelhart - D | 10,855 | 66.8 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 5,324 | 32.7 % | 539,087 | 48.9 % |
| Schaffer - D | 10,934 | 67.3 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 5,452 | 33.5 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 10,824 | 66.5 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 5,241 | 32.0 % | 551,324 | 50.0 % |
| Rendon - D | 11,119 | 68.0 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 5,015 | 30.6 % | 537,933 | 48.8 % |
| Guerrero - D | 11,392 | 69.4 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 5,334 | 32.9 % | 534,614 | 48.7 % |
| Reagin - D | 10,887 | 67.1 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 5,220 | 32.2 % | 534,880 | 48.7 % |
| Fine - D | 11,004 | 67.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 4,941 | 30.1 % | 533,613 | 48.5 % |
| Mendoza - D | 11,456 | 69.9 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 5,404 | 33.4 % | 545,382 | 49.7 % |
| Roll - D | 10,791 | 66.6 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 5,303 | 32.5 % | 551,044 | 50.1 % |
| Pereira - D | 11,036 | 67.5 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 5,237 | 32.2 % | 534,916 | 48.7 % |
| Kirkland - D | 11,005 | 67.8 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 5,070 | 31.0 % | 536,610 | 48.7 % |
| Hinojosa - D | 11,307 | 69.0 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 5,441 | 33.6 % | 548,852 | 50.0 % |
| Pierre - D | 10,743 | 66.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 5,884 | 36.4 % | 564,946 | 51.4 % |
| Mahendru - D | 10,287 | 63.6 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 5,480 | 33.8 % | 547,056 | 49.8 % |
| Ritchie - D | 10,713 | 66.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,259 | 32.4 % | 537,060 | 48.9 % |
| Jones - D | 10,953 | 67.6 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 5,031 | 31.0 % | 527,579 | 48.0 % |
| Jackson - D | 11,210 | 69.0 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 5,627 | 34.7 % | 556,320 | 50.6 % |
| Murray - D | 10,593 | 65.3 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,238 | 37.7 % | 600,311 | 53.2 % |
| Mincberg - D | 10,308 | 62.3 % | 529,053 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 1 | | | | |
| Akers - R | 5,016 | 30.8 % | 523,551 | 47.5 % |
| Stone - D | 11,244 | 69.2 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 5,778 | 35.1 % | 563,431 | 50.2 % |
| Bradford - D | 10,706 | 64.9 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 5,320 | 32.6 % | 538,486 | 48.6 % |
| Ryan - D | 10,998 | 67.4 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,363 | 32.9 % | 540,992 | 48.9 % |
| Jackson - D | 10,955 | 67.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 6,407 | 38.1 % | 586,727 | 51.5 % |
| Trautman - D | 10,037 | 59.7 % | 526,046 | 46.2 % |
| McGee - L | 367 | 2.2 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,530 | 26.8 % | 495,246 | 43.7 % |
| Garcia - D | 12,364 | 73.2 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 44,910 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 28,051 | 62.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 17,231 | 38.4 % | 8,108,358 | 59.7 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 23,717 | 58.9 % | 4,479,038 | 55.4 % |
| Obama - D | 16,225 | 40.3 % | 3,528,518 | 43.6 % |
| Barr - L | 265 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 73 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 21,313 | 53.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 17,483 | 44.2 % | 3,389,189 | 42.8 % |
| Schick - L | 788 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 22 | | | | |
| Olson - R | 16,435 | 51.8 % | 161,996 | 52.4 % |
| Lampson - D | 14,559 | 45.9 % | 140,160 | 45.4 % |
| Wieder - L | 732 | 2.3 % | 6,839 | 2.2 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,252 | 42.5 % | 25,512 | 23.9 % |
| Green - D | 4,227 | 55.3 % | 79,718 | 74.6 % |
| Grace - L | 165 | 2.2 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 20,636 | 53.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 16,857 | 43.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,002 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 21,290 | 55.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 16,433 | 42.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 881 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 20,331 | 52.7 % | 3,925,720 | 51.1 % |
| Houston - D | 17,390 | 45.1 % | 3,525,011 | 45.9 % |
| Smith - L | 827 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,477 | 53.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 17,287 | 44.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 854 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 20,646 | 53.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 16,961 | 44.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 869 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 20,673 | 53.8 % | 4,044,526 | 53.0 % |
| Molina - D | 16,916 | 44.0 % | 3,340,589 | 43.7 % |
| Howard - L | 839 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 24,237 | 85.3 % | 4,719,124 | 81.9 % |
| Strange - L | 4,167 | 14.7 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 17,956 | 55.1 % | 287,175 | 53.7 % |
| Ewing - D | 13,783 | 42.3 % | 233,238 | 43.6 % |
| Johnson - L | 834 | 2.6 % | 14,667 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 169 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Pena - R | 2,532 | 41.7 % | 27,751 | 26.6 % |
| Gallegos - D | 3,290 | 54.2 % | 72,960 | 70.0 % |
| Delgado - L | 252 | 4.1 % | 3,496 | 3.4 % |
| State Sen 11 | | | | |
| Jackson - R | 18,041 | 54.7 % | 155,772 | 56.5 % |
| Jaworski - D | 14,220 | 43.1 % | 113,567 | 41.2 % |
| Messina - L | 696 | 2.1 % | 6,419 | 2.3 % |
| State Rep 144 | | | | |
| Legler - R | 19,980 | 51.2 % | 19,980 | 51.2 % |
| Redmond - D | 19,078 | 48.8 % | 19,078 | 48.8 % |
| COA 14, Chief | | | | |
| Hedges - R | 21,013 | 55.3 % | 755,246 | 50.4 % |
| Beverly - D | 17,008 | 44.7 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 20,645 | 54.1 % | 735,837 | 48.9 % |
| Sharp - D | 17,517 | 45.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 21,306 | 56.1 % | 759,387 | 50.6 % |
| Taylor - D | 16,687 | 43.9 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 21,349 | 56.3 % | 762,975 | 51.0 % |
| Moser - D | 16,565 | 43.7 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 21,081 | 55.6 % | 750,445 | 50.2 % |
| Markantonis - D | 16,802 | 44.4 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 20,890 | 55.1 % | 747,830 | 50.0 % |
| Siegel - D | 16,995 | 44.9 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 21,014 | 55.5 % | 538,996 | 48.8 % |
| Miller - D | 16,866 | 44.5 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 21,328 | 56.2 % | 544,173 | 49.3 % |
| Ramos - D | 16,602 | 43.8 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 21,167 | 55.8 % | 539,017 | 48.8 % |
| Bennett - D | 16,736 | 44.2 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 21,417 | 56.6 % | 546,856 | 49.5 % |
| Weiman - D | 16,438 | 43.4 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 20,591 | 54.5 % | 532,939 | 48.3 % |
| Carter - D | 17,213 | 45.5 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 21,574 | 57.1 % | 545,347 | 49.5 % |
| Sandill - D | 16,208 | 42.9 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 20,650 | 54.5 % | 531,845 | 48.2 % |
| Gomez - D | 17,243 | 45.5 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 21,051 | 55.8 % | 537,075 | 48.8 % |
| McFarland - D | 16,688 | 44.2 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 21,116 | 55.8 % | 543,742 | 49.3 % |
| Engelhart - D | 16,718 | 44.2 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 21,321 | 56.3 % | 539,087 | 48.9 % |
| Schaffer - D | 16,517 | 43.7 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 21,497 | 56.9 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 16,309 | 43.1 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 21,492 | 56.7 % | 551,324 | 50.0 % |
| Rendon - D | 16,423 | 43.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 21,079 | 55.5 % | 537,933 | 48.8 % |
| Guerrero - D | 16,868 | 44.5 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 20,964 | 55.6 % | 534,614 | 48.7 % |
| Reagin - D | 16,763 | 44.4 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 20,896 | 55.4 % | 534,880 | 48.7 % |
| Fine - D | 16,822 | 44.6 % | 562,939 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 170 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| 178th District Judge | | | | |
| Bridgwater - R | 20,808 | 55.0 % | 533,613 | 48.5 % |
| Mendoza - D | 17,042 | 45.0 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 21,462 | 56.9 % | 545,382 | 49.7 % |
| Roll - D | 16,230 | 43.1 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 21,582 | 57.1 % | 551,044 | 50.1 % |
| Pereira - D | 16,215 | 42.9 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 20,807 | 55.2 % | 534,916 | 48.7 % |
| Kirkland - D | 16,905 | 44.8 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 21,076 | 55.6 % | 536,610 | 48.7 % |
| Hinojosa - D | 16,810 | 44.4 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 21,551 | 57.3 % | 548,852 | 50.0 % |
| Pierre - D | 16,067 | 42.7 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 22,507 | 59.8 % | 564,946 | 51.4 % |
| Mahendru - D | 15,142 | 40.2 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 21,486 | 57.0 % | 547,056 | 49.8 % |
| Ritchie - D | 16,176 | 43.0 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 21,016 | 55.8 % | 537,060 | 48.9 % |
| Jones - D | 16,673 | 44.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 20,491 | 54.4 % | 527,579 | 48.0 % |
| Jackson - D | 17,192 | 45.6 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 21,893 | 58.0 % | 556,320 | 50.6 % |
| Murray - D | 15,856 | 42.0 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 23,758 | 61.2 % | 600,311 | 53.2 % |
| Mincberg - D | 15,074 | 38.8 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 20,496 | 54.2 % | 523,551 | 47.5 % |
| Stone - D | 17,300 | 45.8 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 22,092 | 57.2 % | 563,431 | 50.2 % |
| Bradford - D | 16,510 | 42.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 21,283 | 56.0 % | 538,486 | 48.6 % |
| Ryan - D | 16,731 | 44.0 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 20,887 | 55.0 % | 540,992 | 48.9 % |
| Jackson - D | 17,116 | 45.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 23,322 | 59.4 % | 586,727 | 51.5 % |
| Trautman - D | 15,012 | 38.2 % | 526,046 | 46.2 % |
| McGee - L | 922 | 2.3 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 19,375 | 49.6 % | 495,246 | 43.7 % |
| Garcia - D | 19,672 | 50.4 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 74,684 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 21,889 | 29.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 40,281 | 53.9 % | 8,108,358 | 59.7 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 7,590 | 37.4 % | 4,479,038 | 55.4 % |
| Obama - D | 12,551 | 61.8 % | 3,528,518 | 43.6 % |
| Barr - L | 141 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 32 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,326 | 26.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 14,431 | 71.8 % | 3,389,189 | 42.8 % |
| Schick - L | 335 | 1.7 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Story - R | 4,387 | 21.9 % | 25,512 | 23.9 % |
| Green - D | 15,254 | 76.3 % | 79,718 | 74.6 % |
| Grace - L | 363 | 1.8 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 5,866 | 30.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 13,049 | 67.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 535 | 2.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 6,148 | 31.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 12,874 | 66.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 469 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 5,706 | 29.3 % | 3,925,720 | 51.1 % |
| Houston - D | 13,294 | 68.3 % | 3,525,011 | 45.9 % |
| Smith - L | 466 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 5,353 | 27.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 13,929 | 71.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 335 | 1.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 5,890 | 30.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 13,106 | 67.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 463 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 5,473 | 28.0 % | 4,044,526 | 53.0 % |
| Molina - D | 13,692 | 70.1 % | 3,340,589 | 43.7 % |
| Howard - L | 379 | 1.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 8,225 | 74.3 % | 4,719,124 | 81.9 % |
| Strange - L | 2,842 | 25.7 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 525 | 39.1 % | 287,175 | 53.7 % |
| Ewing - D | 780 | 58.1 % | 233,238 | 43.6 % |
| Johnson - L | 38 | 2.8 % | 14,667 | 2.7 % |
| State Sen 6 | | | | |
| Pena - R | 5,259 | 26.5 % | 27,751 | 26.6 % |
| Gallegos - D | 13,850 | 69.9 % | 72,960 | 70.0 % |
| Delgado - L | 702 | 3.5 % | 3,496 | 3.4 % |
| State Rep 145 | | | | |
| Rodriquez - R | 5,877 | 29.6 % | 5,877 | 29.6 % |
| Alvarado - D | 13,946 | 70.4 % | 13,946 | 70.4 % |
| COA 14, Chief | | | | |
| Hedges - R | 6,082 | 31.6 % | 755,246 | 50.4 % |
| Beverly - D | 13,141 | 68.4 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,848 | 30.3 % | 735,837 | 48.9 % |
| Sharp - D | 13,432 | 69.7 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 6,164 | 32.0 % | 759,387 | 50.6 % |
| Taylor - D | 13,069 | 68.0 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 6,273 | 32.8 % | 762,975 | 51.0 % |
| Moser - D | 12,868 | 67.2 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 6,048 | 31.6 % | 750,445 | 50.2 % |
| Markantonis - D | 13,084 | 68.4 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 5,891 | 30.8 % | 747,830 | 50.0 % |
| Siegel - D | 13,253 | 69.2 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 6,041 | 31.6 % | 538,996 | 48.8 % |
| Miller - D | 13,061 | 68.4 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,730 | 29.7 % | 544,173 | 49.3 % |
| Ramos - D | 13,532 | 70.3 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 6,078 | 31.7 % | 539,017 | 48.8 % |
| Bennett - D | 13,107 | 68.3 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 6,253 | 32.7 % | 546,856 | 49.5 % |
| Weiman - D | 12,880 | 67.3 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 5,973 | 31.3 % | 532,939 | 48.3 % |
| Carter - D | 13,137 | 68.7 % | 570,436 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| 127th District Judge | | | | |
| Wood - R | 6,294 | 33.0 % | 545,347 | 49.5 % |
| Sandill - D | 12,763 | 67.0 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,387 | 27.9 % | 531,845 | 48.2 % |
| Gomez - D | 13,902 | 72.1 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 6,035 | 31.7 % | 537,075 | 48.8 % |
| McFarland - D | 12,989 | 68.3 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 6,229 | 32.6 % | 543,742 | 49.3 % |
| Engelhart - D | 12,872 | 67.4 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 6,048 | 31.7 % | 539,087 | 48.9 % |
| Schaffer - D | 13,023 | 68.3 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 6,190 | 32.5 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 12,861 | 67.5 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 5,798 | 30.1 % | 551,324 | 50.0 % |
| Rendon - D | 13,488 | 69.9 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 5,507 | 28.5 % | 537,933 | 48.8 % |
| Guerrero - D | 13,800 | 71.5 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 6,092 | 32.1 % | 534,614 | 48.7 % |
| Reagin - D | 12,903 | 67.9 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 6,032 | 31.8 % | 534,880 | 48.7 % |
| Fine - D | 12,941 | 68.2 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 5,414 | 28.1 % | 533,613 | 48.5 % |
| Mendoza - D | 13,875 | 71.9 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 6,256 | 32.9 % | 545,382 | 49.7 % |
| Roll - D | 12,734 | 67.1 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 5,908 | 30.8 % | 551,044 | 50.1 % |
| Pereira - D | 13,286 | 69.2 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 5,953 | 31.3 % | 534,916 | 48.7 % |
| Kirkland - D | 13,049 | 68.7 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 5,537 | 28.7 % | 536,610 | 48.7 % |
| Hinojosa - D | 13,752 | 71.3 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 6,198 | 32.6 % | 548,852 | 50.0 % |
| Pierre - D | 12,812 | 67.4 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 6,770 | 35.7 % | 564,946 | 51.4 % |
| Mahendru - D | 12,212 | 64.3 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 6,253 | 32.9 % | 547,056 | 49.8 % |
| Ritchie - D | 12,737 | 67.1 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 6,031 | 31.8 % | 537,060 | 48.9 % |
| Jones - D | 12,950 | 68.2 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 5,807 | 30.5 % | 527,579 | 48.0 % |
| Jackson - D | 13,233 | 69.5 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 6,522 | 34.3 % | 556,320 | 50.6 % |
| Murray - D | 12,512 | 65.7 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 7,413 | 37.9 % | 600,311 | 53.2 % |
| Mincberg - D | 12,172 | 62.1 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 5,806 | 30.5 % | 523,551 | 47.5 % |
| Stone - D | 13,246 | 69.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 6,918 | 35.5 % | 563,431 | 50.2 % |
| Bradford - D | 12,551 | 64.5 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 5,981 | 31.2 % | 538,486 | 48.6 % |
| Ryan - D | 13,169 | 68.8 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Chang - R | 6,315 | 32.9 % | 540,992 | 48.9 % |
| Jackson - D | 12,852 | 67.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 7,495 | 37.9 % | 586,727 | 51.5 % |
| Trautman - D | 11,776 | 59.5 % | 526,046 | 46.2 % |
| McGee - L | 514 | 2.6 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,862 | 24.4 % | 495,246 | 43.7 % |
| Garcia - D | 15,051 | 75.6 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 46,856 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 29,560 | 63.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 20,321 | 43.4 % | 8,108,358 | 59.7 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 11,433 | 21.9 % | 4,479,038 | 55.4 % |
| Obama - D | 40,445 | 77.5 % | 3,528,518 | 43.6 % |
| Barr - L | 210 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 71 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,317 | 22.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 39,153 | 76.4 % | 3,389,189 | 42.8 % |
| Schick - L | 799 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 6,843 | 47.8 % | 162,635 | 55.9 % |
| Skelly - D | 7,236 | 50.6 % | 123,242 | 42.4 % |
| Parks - L | 234 | 1.6 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 24,938 | 95.6 % | 143,868 | 93.6 % |
| Walters - L | 1,149 | 4.4 % | 9,760 | 6.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 501 | 5.5 % | 39,095 | 20.3 % |
| Jackson Lee - D | 8,472 | 93.1 % | 148,617 | 77.3 % |
| Taylor - L | 131 | 1.4 % | 4,486 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 11,172 | 22.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 38,027 | 75.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 908 | 1.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,000 | 23.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 37,660 | 74.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 797 | 1.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 10,848 | 21.6 % | 3,925,720 | 51.1 % |
| Houston - D | 38,607 | 76.9 % | 3,525,011 | 45.9 % |
| Smith - L | 776 | 1.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 10,609 | 21.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 38,779 | 77.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 827 | 1.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 10,413 | 20.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 38,841 | 77.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 811 | 1.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 10,669 | 21.4 % | 4,044,526 | 53.0 % |
| Molina - D | 38,363 | 76.9 % | 3,340,589 | 43.7 % |
| Howard - L | 860 | 1.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 14,380 | 66.8 % | 4,719,124 | 81.9 % |
| Strange - L | 7,162 | 33.2 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 8,005 | 74.1 % | 332,910 | 79.3 % |
| Bryan - L | 2,793 | 25.9 % | 87,056 | 20.7 % |
| State Rep 146 | | | | |
| Edwards - D | 41,669 | 100.0 % | 41,669 | 100.0 % |
| COA 14, Chief | | | | |
| Hedges - R | 11,002 | 22.2 % | 755,246 | 50.4 % |
| Beverly - D | 38,530 | 77.8 % | 743,856 | 49.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 3 | | | | |
| Hubbard - R | 10,427 | 21.0 % | 735,837 | 48.9 % |
| Sharp - D | 39,260 | 79.0 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 11,048 | 22.3 % | 759,387 | 50.6 % |
| Taylor - D | 38,543 | 77.7 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 11,126 | 22.4 % | 762,975 | 51.0 % |
| Moser - D | 38,474 | 77.6 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 10,869 | 22.0 % | 750,445 | 50.2 % |
| Markantonis - D | 38,559 | 78.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 10,608 | 21.4 % | 747,830 | 50.0 % |
| Siegel - D | 38,917 | 78.6 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 10,975 | 22.2 % | 538,996 | 48.8 % |
| Miller - D | 38,478 | 77.8 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 11,257 | 22.8 % | 544,173 | 49.3 % |
| Ramos - D | 38,042 | 77.2 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 10,772 | 21.7 % | 539,017 | 48.8 % |
| Bennett - D | 38,812 | 78.3 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 11,179 | 22.6 % | 546,856 | 49.5 % |
| Weiman - D | 38,205 | 77.4 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 10,815 | 21.9 % | 532,939 | 48.3 % |
| Carter - D | 38,649 | 78.1 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 11,225 | 22.8 % | 545,347 | 49.5 % |
| Sandill - D | 38,058 | 77.2 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 10,958 | 22.2 % | 531,845 | 48.2 % |
| Gomez - D | 38,380 | 77.8 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 10,913 | 22.1 % | 537,075 | 48.8 % |
| McFarland - D | 38,356 | 77.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 11,179 | 22.6 % | 543,742 | 49.3 % |
| Engelhart - D | 38,262 | 77.4 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 10,744 | 21.7 % | 539,087 | 48.9 % |
| Schaffer - D | 38,699 | 78.3 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 11,349 | 23.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 37,933 | 77.0 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 11,503 | 23.3 % | 551,324 | 50.0 % |
| Rendon - D | 37,770 | 76.7 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 10,994 | 22.3 % | 537,933 | 48.8 % |
| Guerrero - D | 38,344 | 77.7 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 10,783 | 21.9 % | 534,614 | 48.7 % |
| Reagin - D | 38,375 | 78.1 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 10,896 | 22.2 % | 534,880 | 48.7 % |
| Fine - D | 38,241 | 77.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 10,925 | 22.2 % | 533,613 | 48.5 % |
| Mendoza - D | 38,294 | 77.8 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 11,170 | 22.7 % | 545,382 | 49.7 % |
| Roll - D | 37,960 | 77.3 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 11,477 | 23.4 % | 551,044 | 50.1 % |
| Pereira - D | 37,634 | 76.6 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 11,294 | 22.9 % | 534,916 | 48.7 % |
| Kirkland - D | 37,932 | 77.1 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 11,068 | 22.4 % | 536,610 | 48.7 % |
| Hinojosa - D | 38,293 | 77.6 % | 565,379 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 146 Totals | District 146 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 333rd District Judge | | | | |
| Halbach - R | 11,299 | 23.0 % | 548,852 | 50.0 % |
| Pierre - D | 37,836 | 77.0 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 11,712 | 23.8 % | 564,946 | 51.4 % |
| Mahendru - D | 37,504 | 76.2 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 11,196 | 22.8 % | 547,056 | 49.8 % |
| Ritchie - D | 37,952 | 77.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 10,884 | 22.1 % | 537,060 | 48.9 % |
| Jones - D | 38,319 | 77.9 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 10,708 | 21.8 % | 527,579 | 48.0 % |
| Jackson - D | 38,457 | 78.2 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 11,600 | 23.5 % | 556,320 | 50.6 % |
| Murray - D | 37,712 | 76.5 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 13,387 | 26.5 % | 600,311 | 53.2 % |
| Mincberg - D | 37,100 | 73.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 10,469 | 21.2 % | 523,551 | 47.5 % |
| Stone - D | 38,937 | 78.8 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 11,953 | 23.8 % | 563,431 | 50.2 % |
| Bradford - D | 38,328 | 76.2 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 10,710 | 21.6 % | 538,486 | 48.6 % |
| Ryan - D | 38,923 | 78.4 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 11,244 | 22.7 % | 540,992 | 48.9 % |
| Jackson - D | 38,224 | 77.3 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 13,287 | 26.2 % | 586,727 | 51.5 % |
| Trautman - D | 36,489 | 71.9 % | 526,046 | 46.2 % |
| McGee - L | 953 | 1.9 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 9,880 | 19.6 % | 495,246 | 43.7 % |
| Garcia - D | 40,477 | 80.4 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 87,037 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 6,003 | 6.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 52,167 | 59.9 % | 8,108,358 | 59.7 % |

| District 147 Totals | District 147 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 8,059 | 18.3 % | 4,479,038 | 55.4 % |
| Obama - D | 35,732 | 81.0 % | 3,528,518 | 43.6 % |
| Barr - L | 230 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 80 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,580 | 17.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 34,993 | 80.5 % | 3,389,189 | 42.8 % |
| Schick - L | 870 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,996 | 31.6 % | 162,635 | 55.9 % |
| Skelly - D | 4,122 | 65.2 % | 123,242 | 42.4 % |
| Parks - L | 208 | 3.3 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 6,948 | 96.8 % | 143,868 | 93.6 % |
| Walters - L | 226 | 3.2 % | 9,760 | 6.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,748 | 12.2 % | 39,095 | 20.3 % |
| Jackson Lee - D | 19,155 | 85.0 % | 148,617 | 77.3 % |
| Taylor - L | 628 | 2.8 % | 4,486 | 2.3 % |
| U.S. Rep 22 | | | | |
| Olson - R | 903 | 30.5 % | 161,996 | 52.4 % |
| Lampson - D | 1,981 | 67.0 % | 140,160 | 45.4 % |
| Wieder - L | 73 | 2.5 % | 6,839 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 176 of 185

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 29 | | | | |
| Story - R | 687 | 18.4 % | 25,512 | 23.9 % |
| Green - D | 2,996 | 80.3 % | 79,718 | 74.6 % |
| Grace - L | 49 | 1.3 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 7,929 | 18.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 33,523 | 78.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,046 | 2.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 8,368 | 19.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 33,492 | 78.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 893 | 2.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 7,481 | 17.6 % | 3,925,720 | 51.1 % |
| Houston - D | 34,243 | 80.3 % | 3,525,011 | 45.9 % |
| Smith - L | 902 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 7,124 | 16.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 34,648 | 81.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 834 | 2.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 7,231 | 17.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 34,378 | 80.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 897 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 7,287 | 17.2 % | 4,044,526 | 53.0 % |
| Molina - D | 34,217 | 80.7 % | 3,340,589 | 43.7 % |
| Howard - L | 913 | 2.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 10,406 | 58.4 % | 4,719,124 | 81.9 % |
| Strange - L | 7,418 | 41.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 2,236 | 55.2 % | 332,910 | 79.3 % |
| Bryan - L | 1,817 | 44.8 % | 87,056 | 20.7 % |
| State Sen 6 | | | | |
| Pena - R | 2,858 | 22.8 % | 27,751 | 26.6 % |
| Gallegos - D | 9,282 | 74.2 % | 72,960 | 70.0 % |
| Delgado - L | 375 | 3.0 % | 3,496 | 3.4 % |
| State Rep 147 | | | | |
| Coleman - D | 35,951 | 92.2 % | 35,951 | 92.2 % |
| Tirado - L | 3,030 | 7.8 % | 3,030 | 7.8 % |
| COA 14, Chief | | | | |
| Hedges - R | 7,741 | 18.4 % | 755,246 | 50.4 % |
| Beverly - D | 34,363 | 81.6 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 7,389 | 17.5 % | 735,837 | 48.9 % |
| Sharp - D | 34,787 | 82.5 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 7,740 | 18.4 % | 759,387 | 50.6 % |
| Taylor - D | 34,369 | 81.6 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 7,838 | 18.6 % | 762,975 | 51.0 % |
| Moser - D | 34,202 | 81.4 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 7,624 | 18.2 % | 750,445 | 50.2 % |
| Markantonis - D | 34,322 | 81.8 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 7,500 | 17.9 % | 747,830 | 50.0 % |
| Siegel - D | 34,462 | 82.1 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 7,673 | 18.3 % | 538,996 | 48.8 % |
| Miller - D | 34,292 | 81.7 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 7,631 | 18.2 % | 544,173 | 49.3 % |
| Ramos - D | 34,262 | 81.8 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 7,557 | 18.0 % | 539,017 | 48.8 % |
| Bennett - D | 34,479 | 82.0 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 7,938 | 18.9 % | 546,856 | 49.5 % |
| Weiman - D | 33,976 | 81.1 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 7,578 | 18.1 % | 532,939 | 48.3 % |
| Carter - D | 34,385 | 81.9 % | 570,436 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15450

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| 127th District Judge | | | | |
| Wood - R | 7,918 | 18.9 % | 545,347 | 49.5 % |
| Sandill - D | 33,903 | 81.1 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 7,368 | 17.6 % | 531,845 | 48.2 % |
| Gomez - D | 34,517 | 82.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 7,641 | 18.3 % | 537,075 | 48.8 % |
| McFarland - D | 34,139 | 81.7 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 7,825 | 18.7 % | 543,742 | 49.3 % |
| Engelhart - D | 34,074 | 81.3 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 7,730 | 18.5 % | 539,087 | 48.9 % |
| Schaffer - D | 34,113 | 81.5 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 7,877 | 18.8 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 33,953 | 81.2 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 7,868 | 18.8 % | 551,324 | 50.0 % |
| Rendon - D | 33,966 | 81.2 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 7,508 | 17.9 % | 537,933 | 48.8 % |
| Guerrero - D | 34,369 | 82.1 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 7,604 | 18.2 % | 534,614 | 48.7 % |
| Reagin - D | 34,136 | 81.8 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 7,605 | 18.2 % | 534,880 | 48.7 % |
| Fine - D | 34,072 | 81.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 7,467 | 17.9 % | 533,613 | 48.5 % |
| Mendoza - D | 34,329 | 82.1 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 7,827 | 18.8 % | 545,382 | 49.7 % |
| Roll - D | 33,883 | 81.2 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 7,900 | 18.9 % | 551,044 | 50.1 % |
| Pereira - D | 33,852 | 81.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 8,171 | 19.5 % | 534,916 | 48.7 % |
| Kirkland - D | 33,644 | 80.5 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 7,549 | 18.0 % | 536,610 | 48.7 % |
| Hinojosa - D | 34,303 | 82.0 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 7,818 | 18.7 % | 548,852 | 50.0 % |
| Pierre - D | 33,937 | 81.3 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 8,238 | 19.7 % | 564,946 | 51.4 % |
| Mahendru - D | 33,477 | 80.3 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 7,848 | 18.8 % | 547,056 | 49.8 % |
| Ritchie - D | 33,847 | 81.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 7,613 | 18.2 % | 537,060 | 48.9 % |
| Jones - D | 34,188 | 81.8 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 7,456 | 17.8 % | 527,579 | 48.0 % |
| Jackson - D | 34,357 | 82.2 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 8,070 | 19.3 % | 556,320 | 50.6 % |
| Murray - D | 33,753 | 80.7 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 9,664 | 22.7 % | 600,311 | 53.2 % |
| Mincberg - D | 32,824 | 77.3 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 7,346 | 17.5 % | 523,551 | 47.5 % |
| Stone - D | 34,535 | 82.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 8,256 | 19.4 % | 563,431 | 50.2 % |
| Bradford - D | 34,208 | 80.6 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 7,509 | 17.9 % | 538,486 | 48.6 % |
| Ryan - D | 34,482 | 82.1 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| Harris Dist Clerk | | | | |
| Chang - R | 7,950 | 19.0 % | 540,992 | 48.9 % |
| Jackson - D | 33,990 | 81.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 9,322 | 21.8 % | 586,727 | 51.5 % |
| Trautman - D | 32,457 | 75.8 % | 526,046 | 46.2 % |
| McGee - L | 1,055 | 2.5 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 6,730 | 15.8 % | 495,246 | 43.7 % |
| Garcia - D | 35,928 | 84.2 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 79,678 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 10,959 | 13.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 44,108 | 55.4 % | 8,108,358 | 59.7 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 13,502 | 39.5 % | 4,479,038 | 55.4 % |
| Obama - D | 20,307 | 59.4 % | 3,528,518 | 43.6 % |
| Barr - L | 295 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 67 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,052 | 35.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 20,637 | 61.5 % | 3,389,189 | 42.8 % |
| Schick - L | 857 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 11,109 | 37.1 % | 39,095 | 20.3 % |
| Jackson Lee - D | 17,564 | 58.7 % | 148,617 | 77.3 % |
| Taylor - L | 1,271 | 4.2 % | 4,486 | 2.3 % |
| U.S. Rep 29 | | | | |
| Story - R | 611 | 18.0 % | 25,512 | 23.9 % |
| Green - D | 2,734 | 80.4 % | 79,718 | 74.6 % |
| Grace - L | 57 | 1.7 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 11,987 | 37.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 18,941 | 58.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,297 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 12,511 | 38.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 18,856 | 58.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,122 | 3.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 11,726 | 36.2 % | 3,925,720 | 51.1 % |
| Houston - D | 19,562 | 60.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,120 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 11,241 | 34.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 20,301 | 62.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 997 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 11,526 | 35.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 19,566 | 60.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,124 | 3.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 11,575 | 36.0 % | 4,044,526 | 53.0 % |
| Molina - D | 19,527 | 60.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,077 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 15,330 | 70.5 % | 4,719,124 | 81.9 % |
| Strange - L | 6,424 | 29.5 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 11,510 | 64.8 % | 332,910 | 79.3 % |
| Bryan - L | 6,257 | 35.2 % | 87,056 | 20.7 % |
| State Sen 6 | | | | |
| Pena - R | 5,112 | 27.7 % | 27,751 | 26.6 % |
| Gallegos - D | 12,502 | 67.9 % | 72,960 | 70.0 % |
| Delgado - L | 811 | 4.4 % | 3,496 | 3.4 % |
| State Rep 148 | | | | |
| Gano - R | 10,975 | 33.8 % | 10,975 | 33.8 % |
| Farrar - D | 21,535 | 66.2 % | 21,535 | 66.2 % |
| COA 14, Chief | | | | |
| Hedges - R | 12,381 | 39.1 % | 755,246 | 50.4 % |
| Beverly - D | 19,317 | 60.9 % | 743,856 | 49.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 3 | | | | |
| Hubbard - R | 11,726 | 36.8 % | 735,837 | 48.9 % |
| Sharp - D | 20,100 | 63.2 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 12,312 | 38.9 % | 759,387 | 50.6 % |
| Taylor - D | 19,355 | 61.1 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 12,399 | 39.2 % | 762,975 | 51.0 % |
| Moser - D | 19,225 | 60.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 12,107 | 38.3 % | 750,445 | 50.2 % |
| Markantonis - D | 19,477 | 61.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 11,919 | 37.7 % | 747,830 | 50.0 % |
| Siegel - D | 19,665 | 62.3 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 12,246 | 38.8 % | 538,996 | 48.8 % |
| Miller - D | 19,325 | 61.2 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 12,174 | 38.5 % | 544,173 | 49.3 % |
| Ramos - D | 19,485 | 61.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 12,199 | 38.6 % | 539,017 | 48.8 % |
| Bennett - D | 19,379 | 61.4 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 12,539 | 39.7 % | 546,856 | 49.5 % |
| Weiman - D | 19,006 | 60.3 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 12,141 | 38.5 % | 532,939 | 48.3 % |
| Carter - D | 19,415 | 61.5 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 12,414 | 39.4 % | 545,347 | 49.5 % |
| Sandill - D | 19,065 | 60.6 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 11,717 | 37.0 % | 531,845 | 48.2 % |
| Gomez - D | 19,949 | 63.0 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 12,115 | 38.6 % | 537,075 | 48.8 % |
| McFarland - D | 19,272 | 61.4 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 12,415 | 39.4 % | 543,742 | 49.3 % |
| Engelhart - D | 19,100 | 60.6 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 12,235 | 38.9 % | 539,087 | 48.9 % |
| Schaffer - D | 19,252 | 61.1 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 12,626 | 40.1 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 18,853 | 59.9 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 12,360 | 39.1 % | 551,324 | 50.0 % |
| Rendon - D | 19,259 | 60.9 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 11,726 | 37.1 % | 537,933 | 48.8 % |
| Guerrero - D | 19,878 | 62.9 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 12,033 | 38.5 % | 534,614 | 48.7 % |
| Reagin - D | 19,252 | 61.5 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 12,101 | 38.8 % | 534,880 | 48.7 % |
| Fine - D | 19,125 | 61.2 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 11,743 | 37.2 % | 533,613 | 48.5 % |
| Mendoza - D | 19,839 | 62.8 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 12,436 | 39.8 % | 545,382 | 49.7 % |
| Roll - D | 18,817 | 60.2 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 12,400 | 39.4 % | 551,044 | 50.1 % |
| Pereira - D | 19,037 | 60.6 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 11,930 | 38.1 % | 534,916 | 48.7 % |
| Kirkland - D | 19,361 | 61.9 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 11,936 | 37.7 % | 536,610 | 48.7 % |
| Hinojosa - D | 19,715 | 62.3 % | 565,379 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| 333rd District Judge | | | | |
| Halbach - R | 12,654 | 40.5 % | 548,852 | 50.0 % |
| Pierre - D | 18,574 | 59.5 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 12,938 | 41.3 % | 564,946 | 51.4 % |
| Mahendru - D | 18,425 | 58.7 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 12,518 | 40.1 % | 547,056 | 49.8 % |
| Ritchie - D | 18,725 | 59.9 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 12,271 | 39.3 % | 537,060 | 48.9 % |
| Jones - D | 18,978 | 60.7 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 11,951 | 38.2 % | 527,579 | 48.0 % |
| Jackson - D | 19,342 | 61.8 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 12,987 | 41.5 % | 556,320 | 50.6 % |
| Murray - D | 18,320 | 58.5 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 15,161 | 46.5 % | 600,311 | 53.2 % |
| Mincberg - D | 17,412 | 53.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 11,763 | 37.5 % | 523,551 | 47.5 % |
| Stone - D | 19,611 | 62.5 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 13,652 | 42.5 % | 563,431 | 50.2 % |
| Bradford - D | 18,497 | 57.5 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 12,094 | 38.3 % | 538,486 | 48.6 % |
| Ryan - D | 19,465 | 61.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 12,729 | 40.3 % | 540,992 | 48.9 % |
| Jackson - D | 18,837 | 59.7 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 14,501 | 44.1 % | 586,727 | 51.5 % |
| Trautman - D | 17,204 | 52.3 % | 526,046 | 46.2 % |
| McGee - L | 1,198 | 3.6 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 10,047 | 30.5 % | 495,246 | 43.7 % |
| Garcia - D | 22,928 | 69.5 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 62,348 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 24,846 | 39.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 34,173 | 54.8 % | 8,108,358 | 59.7 % |

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 21,025 | 45.0 % | 4,479,038 | 55.4 % |
| Obama - D | 25,435 | 54.4 % | 3,528,518 | 43.6 % |
| Barr - L | 253 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 57 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 20,036 | 44.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,374 | 53.8 % | 3,389,189 | 42.8 % |
| Schick - L | 889 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 6,649 | 57.0 % | 162,635 | 55.9 % |
| Skelly - D | 4,811 | 41.3 % | 123,242 | 42.4 % |
| Parks - L | 195 | 1.7 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 20,745 | 90.9 % | 143,868 | 93.6 % |
| Walters - L | 2,074 | 9.1 % | 9,760 | 6.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,843 | 74.1 % | 179,485 | 53.9 % |
| Doherty - D | 1,238 | 23.9 % | 143,716 | 43.1 % |
| Finkel - L | 108 | 2.1 % | 9,871 | 3.0 % |
| RR Comm 3 | | | | |
| Williams - R | 19,569 | 44.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,757 | 53.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,065 | 2.4 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Jefferson - R | 20,115 | 45.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,484 | 52.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,072 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 19,098 | 43.1 % | 3,925,720 | 51.1 % |
| Houston - D | 24,325 | 54.8 % | 3,525,011 | 45.9 % |
| Smith - L | 932 | 2.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 19,100 | 43.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,399 | 55.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 895 | 2.0 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 19,056 | 43.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 24,271 | 54.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 924 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 19,379 | 43.8 % | 4,044,526 | 53.0 % |
| Molina - D | 23,894 | 54.0 % | 3,340,589 | 43.7 % |
| Howard - L | 943 | 2.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 23,135 | 77.4 % | 4,719,124 | 81.9 % |
| Strange - L | 6,753 | 22.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 19,053 | 73.4 % | 332,910 | 79.3 % |
| Bryan - L | 6,901 | 26.6 % | 87,056 | 20.7 % |
| State Rep 149 | | | | |
| Meyers - R | 19,809 | 43.7 % | 19,809 | 43.7 % |
| Vo - D | 25,562 | 56.3 % | 25,562 | 56.3 % |
| COA 14, Chief | | | | |
| Hedges - R | 19,797 | 45.1 % | 755,246 | 50.4 % |
| Beverly - D | 24,083 | 54.9 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 19,396 | 44.2 % | 735,837 | 48.9 % |
| Sharp - D | 24,532 | 55.8 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 19,878 | 45.3 % | 759,387 | 50.6 % |
| Taylor - D | 24,023 | 54.7 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 20,060 | 45.8 % | 762,975 | 51.0 % |
| Moser - D | 23,741 | 54.2 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 19,594 | 44.8 % | 750,445 | 50.2 % |
| Markantonis - D | 24,174 | 55.2 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 19,596 | 44.8 % | 747,830 | 50.0 % |
| Siegel - D | 24,181 | 55.2 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 19,720 | 45.1 % | 538,996 | 48.8 % |
| Miller - D | 23,997 | 54.9 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 19,860 | 45.5 % | 544,173 | 49.3 % |
| Ramos - D | 23,828 | 54.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 19,712 | 45.1 % | 539,017 | 48.8 % |
| Bennett - D | 24,012 | 54.9 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 20,001 | 45.8 % | 546,856 | 49.5 % |
| Weiman - D | 23,657 | 54.2 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 19,475 | 44.6 % | 532,939 | 48.3 % |
| Carter - D | 24,188 | 55.4 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 20,002 | 45.8 % | 545,347 | 49.5 % |
| Sandill - D | 23,636 | 54.2 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 19,484 | 44.6 % | 531,845 | 48.2 % |
| Gomez - D | 24,179 | 55.4 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 19,679 | 45.1 % | 537,075 | 48.8 % |
| McFarland - D | 23,938 | 54.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 20,041 | 45.9 % | 543,742 | 49.3 % |
| Engelhart - D | 23,606 | 54.1 % | 559,724 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 10:58 AM
Page 182 of 185

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 152nd District Judge | | | | |
| Wise - R | 19,736 | 45.3 % | 539,087 | 48.9 % |
| Schaffer - D | 23,874 | 54.7 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 20,072 | 46.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 23,524 | 54.0 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 20,171 | 46.2 % | 551,324 | 50.0 % |
| Rendon - D | 23,513 | 53.8 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 19,805 | 45.4 % | 537,933 | 48.8 % |
| Guerrero - D | 23,833 | 54.6 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 19,634 | 45.1 % | 534,614 | 48.7 % |
| Reagin - D | 23,870 | 54.9 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 19,619 | 45.1 % | 534,880 | 48.7 % |
| Fine - D | 23,862 | 54.9 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 19,585 | 44.9 % | 533,613 | 48.5 % |
| Mendoza - D | 24,045 | 55.1 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 19,961 | 45.9 % | 545,382 | 49.7 % |
| Roll - D | 23,499 | 54.1 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 20,158 | 46.3 % | 551,044 | 50.1 % |
| Pereira - D | 23,402 | 53.7 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 19,585 | 45.1 % | 534,916 | 48.7 % |
| Kirkland - D | 23,883 | 54.9 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 19,658 | 45.1 % | 536,610 | 48.7 % |
| Hinojosa - D | 23,935 | 54.9 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 19,896 | 45.8 % | 548,852 | 50.0 % |
| Pierre - D | 23,559 | 54.2 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 20,605 | 47.3 % | 564,946 | 51.4 % |
| Mahendru - D | 22,956 | 52.7 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 19,918 | 45.9 % | 547,056 | 49.8 % |
| Ritchie - D | 23,521 | 54.1 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 19,641 | 45.1 % | 537,060 | 48.9 % |
| Jones - D | 23,880 | 54.9 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 19,314 | 44.4 % | 527,579 | 48.0 % |
| Jackson - D | 24,214 | 55.6 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 20,311 | 46.6 % | 556,320 | 50.6 % |
| Murray - D | 23,245 | 53.4 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 21,895 | 49.3 % | 600,311 | 53.2 % |
| Mincberg - D | 22,558 | 50.7 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 19,230 | 44.1 % | 523,551 | 47.5 % |
| Stone - D | 24,379 | 55.9 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 20,551 | 46.4 % | 563,431 | 50.2 % |
| Bradford - D | 23,710 | 53.6 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 19,790 | 45.2 % | 538,486 | 48.6 % |
| Ryan - D | 24,041 | 54.8 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 20,059 | 45.7 % | 540,992 | 48.9 % |
| Jackson - D | 23,833 | 54.3 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 21,719 | 48.3 % | 586,727 | 51.5 % |
| Trautman - D | 22,264 | 49.5 % | 526,046 | 46.2 % |
| McGee - L | 966 | 2.1 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15450

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Sheriff | | | | |
| Thomas - R | 18,379 | 41.2 % | 495,246 | 43.7 % |
| Garcia - D | 26,270 | 58.8 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 79,640 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 11,585 | 14.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 46,770 | 58.7 % | 8,108,358 | 59.7 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 45,378 | 64.4 % | 4,479,038 | 55.4 % |
| Obama - D | 24,557 | 34.9 % | 3,528,518 | 43.6 % |
| Barr - L | 393 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 96 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 43,469 | 62.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 24,498 | 35.3 % | 3,389,189 | 42.8 % |
| Schick - L | 1,512 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 34,894 | 86.7 % | 175,101 | 88.9 % |
| Wolfe - L | 5,363 | 13.3 % | 21,813 | 11.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 13,584 | 74.6 % | 179,485 | 53.9 % |
| Doherty - D | 4,329 | 23.8 % | 143,716 | 43.1 % |
| Finkel - L | 306 | 1.7 % | 9,871 | 3.0 % |
| RR Comm 3 | | | | |
| Williams - R | 42,266 | 62.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 23,850 | 35.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 1,786 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 43,278 | 63.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 23,306 | 34.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 1,682 | 2.5 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 41,733 | 61.3 % | 3,925,720 | 51.1 % |
| Houston - D | 24,763 | 36.4 % | 3,525,011 | 45.9 % |
| Smith - L | 1,556 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 41,976 | 61.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 24,506 | 36.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,575 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 42,091 | 61.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 24,366 | 35.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 1,518 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 42,634 | 63.0 % | 4,044,526 | 53.0 % |
| Molina - D | 23,486 | 34.7 % | 3,340,589 | 43.7 % |
| Howard - L | 1,563 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 47,217 | 86.6 % | 4,719,124 | 81.9 % |
| Strange - L | 7,284 | 13.4 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 17,277 | 87.2 % | 332,910 | 79.3 % |
| Bryan - L | 2,533 | 12.8 % | 87,056 | 20.7 % |
| SBOE 7 | | | | |
| Bradley - R | 25,254 | 56.5 % | 287,175 | 53.7 % |
| Ewing - D | 18,261 | 40.9 % | 233,238 | 43.6 % |
| Johnson - L | 1,154 | 2.6 % | 14,667 | 2.7 % |
| State Sen 4 | | | | |
| Williams - R | 325 | 100.0 % | 203,364 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 43,972 | 64.3 % | 43,972 | 64.3 % |
| Neal - D | 22,916 | 33.5 % | 22,916 | 33.5 % |
| Petty - L | 1,449 | 2.1 % | 1,449 | 2.1 % |
| COA 14, Chief | | | | |
| Hedges - R | 43,204 | 64.2 % | 755,246 | 50.4 % |
| Beverly - D | 24,041 | 35.8 % | 743,856 | 49.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 General Election**

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 3 | | | | |
| Hubbard - R | 42,472 | 62.9 % | 735,837 | 48.9 % |
| Sharp - D | 25,044 | 37.1 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 43,500 | 64.7 % | 759,387 | 50.6 % |
| Taylor - D | 23,683 | 35.3 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 43,453 | 64.8 % | 762,975 | 51.0 % |
| Moser - D | 23,600 | 35.2 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 42,936 | 64.0 % | 750,445 | 50.2 % |
| Markantonis - D | 24,179 | 36.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 43,033 | 64.2 % | 747,830 | 50.0 % |
| Siegel - D | 24,030 | 35.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 43,040 | 64.3 % | 538,996 | 48.8 % |
| Miller - D | 23,940 | 35.7 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 43,635 | 65.1 % | 544,173 | 49.3 % |
| Ramos - D | 23,379 | 34.9 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 43,340 | 64.6 % | 539,017 | 48.8 % |
| Bennett - D | 23,780 | 35.4 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 43,682 | 65.2 % | 546,856 | 49.5 % |
| Weiman - D | 23,272 | 34.8 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 42,610 | 63.7 % | 532,939 | 48.3 % |
| Carter - D | 24,269 | 36.3 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 43,635 | 65.3 % | 545,347 | 49.5 % |
| Sandill - D | 23,214 | 34.7 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 42,742 | 63.9 % | 531,845 | 48.2 % |
| Gomez - D | 24,139 | 36.1 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 43,125 | 64.5 % | 537,075 | 48.8 % |
| McFarland - D | 23,690 | 35.5 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 43,379 | 64.8 % | 543,742 | 49.3 % |
| Engelhart - D | 23,571 | 35.2 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 43,265 | 64.7 % | 539,087 | 48.9 % |
| Schaffer - D | 23,650 | 35.3 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 43,703 | 65.3 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 23,205 | 34.7 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 44,066 | 65.9 % | 551,324 | 50.0 % |
| Rendon - D | 22,811 | 34.1 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 43,343 | 64.8 % | 537,933 | 48.8 % |
| Guerrero - D | 23,497 | 35.2 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 42,906 | 64.4 % | 534,614 | 48.7 % |
| Reagin - D | 23,738 | 35.6 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 42,786 | 64.1 % | 534,880 | 48.7 % |
| Fine - D | 23,914 | 35.9 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 42,966 | 64.3 % | 533,613 | 48.5 % |
| Mendoza - D | 23,810 | 35.7 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 43,498 | 65.2 % | 545,382 | 49.7 % |
| Roll - D | 23,201 | 34.8 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 44,063 | 66.0 % | 551,044 | 50.1 % |
| Pereira - D | 22,686 | 34.0 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 42,748 | 64.0 % | 534,916 | 48.7 % |
| Kirkland - D | 23,999 | 36.0 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 43,319 | 64.8 % | 536,610 | 48.7 % |
| Hinojosa - D | 23,509 | 35.2 % | 565,379 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 General Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 333rd District Judge | | | | |
| Halbach - R | 43,832 | 65.8 % | 548,852 | 50.0 % |
| Pierre - D | 22,764 | 34.2 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 44,923 | 67.4 % | 564,946 | 51.4 % |
| Mahendru - D | 21,699 | 32.6 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 43,672 | 65.5 % | 547,056 | 49.8 % |
| Ritchie - D | 23,003 | 34.5 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 43,021 | 64.5 % | 537,060 | 48.9 % |
| Jones - D | 23,643 | 35.5 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 42,266 | 63.4 % | 527,579 | 48.0 % |
| Jackson - D | 24,357 | 36.6 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 44,224 | 66.2 % | 556,320 | 50.6 % |
| Murray - D | 22,597 | 33.8 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 46,496 | 68.1 % | 600,311 | 53.2 % |
| Mincberg - D | 21,820 | 31.9 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 42,140 | 63.0 % | 523,551 | 47.5 % |
| Stone - D | 24,765 | 37.0 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 44,297 | 65.2 % | 563,431 | 50.2 % |
| Bradford - D | 23,658 | 34.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 43,229 | 64.3 % | 538,486 | 48.6 % |
| Ryan - D | 23,953 | 35.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 42,863 | 63.9 % | 540,992 | 48.9 % |
| Jackson - D | 24,189 | 36.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 45,200 | 65.6 % | 586,727 | 51.5 % |
| Trautman - D | 22,006 | 31.9 % | 526,046 | 46.2 % |
| McGee - L | 1,735 | 2.5 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 40,051 | 58.3 % | 495,246 | 43.7 % |
| Garcia - D | 28,640 | 41.7 % | 637,588 | 56.3 % |
| Total Voter Registration (VR) | 108,330 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 12,789 | 11.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 70,424 | 65.0 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 7 | 0.1 % | 6,149 | 0.4 % |
| Huckabee - R | 6,804 | 70.0 % | 525,044 | 38.3 % |
| Hunter - R | 14 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 21 | 0.2 % | 8,426 | 0.6 % |
| McCain - R | 2,555 | 26.3 % | 711,931 | 51.9 % |
| Paul - R | 227 | 2.3 % | 70,223 | 5.1 % |
| Romney - R | 59 | 0.6 % | 27,674 | 2.0 % |
| Thompson - R | 30 | 0.3 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,367 | 76.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,936 | 23.3 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 425 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 1,515 | 18.0 % | 5,491 | 9.7 % |
| George - R | 286 | 3.4 % | 2,965 | 5.2 % |
| Hall - R | 6,156 | 73.3 % | 41,762 | 73.4 % |
| Kowert - R | 83 | 1.0 % | 851 | 1.5 % |
| Seei - R | 355 | 4.2 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 2,394 | 34.7 % | 310,460 | 31.4 % |
| Womack - R | 4,505 | 65.3 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 6,456 | 100.0 % | 86,814 | 100.0 % |
| State Rep 1 | | | | |
| Lavender - R | 6,666 | 100.0 % | 6,666 | 100.0 % |
| Total Voter Registration (VR) | 91,745 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 1,261 | 1.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,722 | 10.6 % | 1,375,425 | 10.8 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 7 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 50 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,014 | 49.0 % | 525,044 | 38.3 % |
| Hunter - R | 43 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 65 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 6,391 | 44.6 % | 711,931 | 51.9 % |
| Paul - R | 468 | 3.3 % | 70,223 | 5.1 % |
| Romney - R | 171 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 110 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 10,077 | 77.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,984 | 22.8 % | 226,669 | 18.5 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 788 | 9.1 % | 5,491 | 9.7 % |
| George - R | 411 | 4.7 % | 2,965 | 5.2 % |
| Hall - R | 6,933 | 79.6 % | 41,762 | 73.4 % |
| Kowert - R | 109 | 1.3 % | 851 | 1.5 % |
| Seei - R | 466 | 5.4 % | 5,822 | 10.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,227 | 100.0 % | 45,804 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,126 | 29.3 % | 310,460 | 31.4 % |
| Womack - R | 7,529 | 70.7 % | 679,138 | 68.6 % |
| State Rep 2 | | | | |
| Flynn - R | 11,137 | 100.0 % | 11,137 | 100.0 % |
| Total Voter Registration (VR) | 86,317 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,372 | 3.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,336 | 16.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 26 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,073 | 52.1 % | 525,044 | 38.3 % |
| Hunter - R | 13 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 35 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 3,228 | 41.3 % | 711,931 | 51.9 % |
| Paul - R | 253 | 3.2 % | 70,223 | 5.1 % |
| Romney - R | 124 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 60 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,411 | 79.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,380 | 20.3 % | 226,669 | 18.5 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 633 | 8.8 % | 5,491 | 9.7 % |
| George - R | 433 | 6.0 % | 2,965 | 5.2 % |
| Hall - R | 5,487 | 76.3 % | 41,762 | 73.4 % |
| Kowert - R | 112 | 1.6 % | 851 | 1.5 % |
| Seei - R | 522 | 7.3 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 1,870 | 34.2 % | 310,460 | 31.4 % |
| Womack - R | 3,600 | 65.8 % | 679,138 | 68.6 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 5,639 | 100.0 % | 5,639 | 100.0 % |
| Total Voter Registration (VR) | 84,624 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,057 | 3.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,840 | 9.3 % | 1,375,425 | 10.8 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 23 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 82 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 7,570 | 44.2 % | 525,044 | 38.3 % |
| Hunter - R | 53 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 70 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 8,607 | 50.2 % | 711,931 | 51.9 % |
| Paul - R | 393 | 2.3 % | 70,223 | 5.1 % |
| Romney - R | 200 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 132 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,877 | 81.6 % | 997,200 | 81.5 % |
| Kilgore - R | 2,898 | 18.4 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 14,387 | 100.0 % | 45,804 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 4,343 | 33.6 % | 310,460 | 31.4 % |
| Womack - R | 8,564 | 66.4 % | 679,138 | 68.6 % |
| State Rep 4 | | | | |
| Brown - R | 8,770 | 51.9 % | 8,770 | 51.9 % |
| Gent - R | 8,137 | 48.1 % | 8,137 | 48.1 % |
| Total Voter Registration (VR) | 101,971 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,107 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,280 | 16.9 % | 1,375,425 | 10.8 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 47 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 6,724 | 46.3 % | 525,044 | 38.3 % |
| Hunter - R | 29 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 52 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,760 | 46.5 % | 711,931 | 51.9 % |
| Paul - R | 591 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 201 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 120 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 3 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,632 | 82.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,297 | 17.8 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 6,300 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 79 | 11.8 % | 5,491 | 9.7 % |
| George - R | 31 | 4.6 % | 2,965 | 5.2 % |
| Hall - R | 487 | 73.0 % | 41,762 | 73.4 % |
| Kowert - R | 13 | 1.9 % | 851 | 1.5 % |
| Seei - R | 57 | 8.5 % | 5,822 | 10.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,895 | 100.0 % | 45,804 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,408 | 22.6 % | 310,460 | 31.4 % |
| Womack - R | 8,250 | 77.4 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 3,142 | 100.0 % | 86,814 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 11,132 | 100.0 % | 11,132 | 100.0 % |
| Total Voter Registration (VR) | 98,777 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,351 | 2.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,567 | 14.7 % | 1,375,425 | 10.8 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 69 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 6,728 | 37.4 % | 525,044 | 38.3 % |
| Hunter - R | 43 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 77 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 10,150 | 56.5 % | 711,931 | 51.9 % |
| Paul - R | 437 | 2.4 % | 70,223 | 5.1 % |
| Romney - R | 291 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 177 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,896 | 86.8 % | 997,200 | 81.5 % |
| Kilgore - R | 2,111 | 13.2 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 16,163 | 100.0 % | 52,866 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,952 | 33.6 % | 310,460 | 31.4 % |
| Womack - R | 7,806 | 66.4 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 11,536 | 100.0 % | 86,814 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 14,137 | 100.0 % | 14,137 | 100.0 % |
| Total Voter Registration (VR) | 99,155 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,654 | 4.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,980 | 18.1 % | 1,375,425 | 10.8 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 45 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 6,535 | 42.0 % | 525,044 | 38.3 % |
| Hunter - R | 28 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 68 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 8,033 | 51.7 % | 711,931 | 51.9 % |
| Paul - R | 523 | 3.4 % | 70,223 | 5.1 % |
| Romney - R | 194 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 115 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,962 | 87.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,792 | 13.0 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 13,661 | 100.0 % | 52,866 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| CCA 4 | | | | |
| Francis - R | 2,633 | 25.2 % | 310,460 | 31.4 % |
| Womack - R | 7,829 | 74.8 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 10,311 | 100.0 % | 86,814 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 11,732 | 100.0 % | 11,732 | 100.0 % |
| Total Voter Registration (VR) | 95,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,651 | 3.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,548 | 16.3 % | 1,375,425 | 10.8 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 44 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,406 | 43.1 % | 525,044 | 38.3 % |
| Hunter - R | 22 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 44 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 5,196 | 50.8 % | 711,931 | 51.9 % |
| Paul - R | 319 | 3.1 % | 70,223 | 5.1 % |
| Romney - R | 104 | 1.0 % | 27,674 | 2.0 % |
| Thompson - R | 93 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,321 | 80.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,749 | 19.3 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,383 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 4,463 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 456 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,689 | 36.6 % | 310,460 | 31.4 % |
| Womack - R | 4,651 | 63.4 % | 679,138 | 68.6 % |
| State Rep 8 | | | | |
| Cook - R | 6,418 | 68.8 % | 6,418 | 68.8 % |
| Vickery - R | 2,907 | 31.2 % | 2,907 | 31.2 % |
| Total Voter Registration (VR) | 79,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,521 | 5.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,243 | 12.9 % | 1,375,425 | 10.8 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 29 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,196 | 40.9 % | 525,044 | 38.3 % |
| Hunter - R | 20 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 31 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 5,403 | 52.7 % | 711,931 | 51.9 % |
| Paul - R | 376 | 3.7 % | 70,223 | 5.1 % |
| Romney - R | 124 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 64 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,053 | 78.5 % | 997,200 | 81.5 % |
| Kilgore - R | 1,933 | 21.5 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 7,408 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 777 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,134 | 29.9 % | 310,460 | 31.4 % |
| Womack - R | 5,004 | 70.1 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 6,670 | 100.0 % | 86,814 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/28/11 11:10 AM
Page 5 of 96

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 9 | | | | |
| Christian - R | 7,926 | 100.0 % | 7,926 | 100.0 % |
| Total Voter Registration (VR) | 78,556 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,270 | 2.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,257 | 13.1 % | 1,375,425 | 10.8 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 56 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,711 | 46.0 % | 525,044 | 38.3 % |
| Hunter - R | 58 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 87 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 7,964 | 47.6 % | 711,931 | 51.9 % |
| Paul - R | 535 | 3.2 % | 70,223 | 5.1 % |
| Romney - R | 181 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 149 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,034 | 79.7 % | 997,200 | 81.5 % |
| Kilgore - R | 3,058 | 20.3 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 10,687 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,487 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,327 | 27.2 % | 310,460 | 31.4 % |
| Womack - R | 8,891 | 72.8 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 5,536 | 54.6 % | 59,016 | 59.1 % |
| Maddox - R | 4,599 | 45.4 % | 40,896 | 40.9 % |
| SBOE 14 | | | | |
| Lowe - R | 2,398 | 100.0 % | 92,022 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 13,399 | 100.0 % | 13,399 | 100.0 % |
| Total Voter Registration (VR) | 102,016 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,769 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,751 | 16.4 % | 1,375,425 | 10.8 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 46 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,446 | 43.7 % | 525,044 | 38.3 % |
| Hunter - R | 17 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 55 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,348 | 50.9 % | 711,931 | 51.9 % |
| Paul - R | 326 | 2.6 % | 70,223 | 5.1 % |
| Romney - R | 134 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 85 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,334 | 77.9 % | 997,200 | 81.5 % |
| Kilgore - R | 2,368 | 22.1 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 5,078 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,095 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,059 | 100.0 % | 42,055 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,961 | 33.7 % | 310,460 | 31.4 % |
| Womack - R | 5,824 | 66.3 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 3,742 | 100.0 % | 86,814 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 11:10 AM
Page 6 of 96

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 11 | | | | |
| Walker - R | 8,266 | 100.0 % | 8,266 | 100.0 % |
| Total Voter Registration (VR) | 88,795 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,077 | 3.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,476 | 14.1 % | 1,375,425 | 10.8 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 15 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 29 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 3,442 | 46.0 % | 525,044 | 38.3 % |
| Hunter - R | 20 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 28 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 3,538 | 47.3 % | 711,931 | 51.9 % |
| Paul - R | 253 | 3.4 % | 70,223 | 5.1 % |
| Romney - R | 110 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 48 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,236 | 79.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,357 | 20.6 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,831 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 78 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 2,104 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,923 | 36.0 % | 310,460 | 31.4 % |
| Womack - R | 3,421 | 64.0 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 4,966 | 100.0 % | 86,814 | 100.0 % |
| State Rep 12 | | | | |
| Brookshire - R | 4,915 | 100.0 % | 4,915 | 100.0 % |
| Total Voter Registration (VR) | 86,457 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,682 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,486 | 8.7 % | 1,375,425 | 10.8 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 49 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 5,627 | 37.8 % | 525,044 | 38.3 % |
| Hunter - R | 134 | 0.9 % | 8,280 | 0.6 % |
| Keyes - R | 150 | 1.0 % | 8,426 | 0.6 % |
| McCain - R | 7,828 | 52.6 % | 711,931 | 51.9 % |
| Paul - R | 757 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 208 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 135 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,005 | 81.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,552 | 18.8 % | 226,669 | 18.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4,087 | 100.0 % | 50,980 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 6,851 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 1,298 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,868 | 26.1 % | 310,460 | 31.4 % |
| Womack - R | 8,111 | 73.9 % | 679,138 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 13 | | | | |
| Kolkhorst - R | 12,584 | 100.0 % | 12,584 | 100.0 % |
| Total Voter Registration (VR) | 81,410 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,615 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,904 | 18.3 % | 1,375,425 | 10.8 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 53 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,227 | 41.2 % | 525,044 | 38.3 % |
| Hunter - R | 45 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 87 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 6,196 | 48.8 % | 711,931 | 51.9 % |
| Paul - R | 688 | 5.4 % | 70,223 | 5.1 % |
| Romney - R | 256 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 141 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,486 | 82.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,055 | 17.8 % | 226,669 | 18.5 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 9,494 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,197 | 37.1 % | 310,460 | 31.4 % |
| Womack - R | 5,431 | 62.9 % | 679,138 | 68.6 % |
| State Rep 14 | | | | |
| Brown - R | 10,061 | 100.0 % | 10,061 | 100.0 % |
| Total Voter Registration (VR) | 78,342 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,475 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,700 | 16.2 % | 1,375,425 | 10.8 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 53 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,448 | 37.9 % | 525,044 | 38.3 % |
| Hunter - R | 370 | 1.9 % | 8,280 | 0.6 % |
| Keyes - R | 140 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 10,119 | 51.5 % | 711,931 | 51.9 % |
| Paul - R | 891 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 471 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 161 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,997 | 79.7 % | 997,200 | 81.5 % |
| Kilgore - R | 3,564 | 20.3 % | 226,669 | 18.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 16,829 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,648 | 25.7 % | 310,460 | 31.4 % |
| Womack - R | 10,552 | 74.3 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 14,550 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 4,680 | 35.4 % | 17,415 | 39.5 % |
| Williams - R | 8,553 | 64.6 % | 26,677 | 60.5 % |
| State Rep 15 | | | | |
| Eissler - R | 15,404 | 100.0 % | 15,404 | 100.0 % |
| Total Voter Registration (VR) | 118,538 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,511 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,657 | 16.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 62 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,436 | 40.0 % | 525,044 | 38.3 % |
| Hunter - R | 168 | 0.9 % | 8,280 | 0.6 % |
| Keyes - R | 135 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 9,620 | 51.7 % | 711,931 | 51.9 % |
| Paul - R | 800 | 4.3 % | 70,223 | 5.1 % |
| Romney - R | 281 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 95 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,452 | 79.3 % | 997,200 | 81.5 % |
| Kilgore - R | 3,503 | 20.7 % | 226,669 | 18.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 16,045 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,160 | 22.2 % | 310,460 | 31.4 % |
| Womack - R | 11,086 | 77.8 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 14,071 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 1,627 | 43.0 % | 17,415 | 39.5 % |
| Williams - R | 2,154 | 57.0 % | 26,677 | 60.5 % |
| State Rep 16 | | | | |
| Creighton - R | 14,887 | 100.0 % | 14,887 | 100.0 % |
| Total Voter Registration (VR) | 94,496 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,021 | 8.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,603 | 19.7 % | 1,375,425 | 10.8 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 43 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 3,952 | 37.9 % | 525,044 | 38.3 % |
| Hunter - R | 61 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 52 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 5,020 | 48.1 % | 711,931 | 51.9 % |
| Paul - R | 1,071 | 10.3 % | 70,223 | 5.1 % |
| Romney - R | 147 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 89 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,229 | 75.8 % | 997,200 | 81.5 % |
| Kilgore - R | 2,311 | 24.2 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,493 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 523 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 4,720 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,064 | 26.2 % | 310,460 | 31.4 % |
| Womack - R | 5,823 | 73.8 % | 679,138 | 68.6 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 7,887 | 100.0 % | 7,887 | 100.0 % |
| Total Voter Registration (VR) | 92,515 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,218 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,444 | 11.3 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 42 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,629 | 44.9 % | 525,044 | 38.3 % |
| Hunter - R | 55 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 58 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 4,898 | 47.5 % | 711,931 | 51.9 % |
| Paul - R | 405 | 3.9 % | 70,223 | 5.1 % |
| Romney - R | 152 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 62 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,597 | 73.0 % | 997,200 | 81.5 % |
| Kilgore - R | 2,434 | 27.0 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 1,931 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 6,300 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,056 | 27.3 % | 310,460 | 31.4 % |
| Womack - R | 5,475 | 72.7 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 7,073 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 2,302 | 45.1 % | 17,415 | 39.5 % |
| Williams - R | 2,802 | 54.9 % | 26,677 | 60.5 % |
| State Rep 18 | | | | |
| Otto - R | 7,672 | 100.0 % | 7,672 | 100.0 % |
| Total Voter Registration (VR) | 95,849 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,745 | 5.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,312 | 10.8 % | 1,375,425 | 10.8 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 18 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 2,494 | 44.2 % | 525,044 | 38.3 % |
| Hunter - R | 8 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 72 | 1.3 % | 8,426 | 0.6 % |
| McCain - R | 2,702 | 47.9 % | 711,931 | 51.9 % |
| Paul - R | 232 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 69 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 48 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,816 | 76.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,160 | 23.3 % | 226,669 | 18.5 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4,630 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 936 | 22.1 % | 310,460 | 31.4 % |
| Womack - R | 3,304 | 77.9 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 4,109 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 1,067 | 45.5 % | 17,415 | 39.5 % |
| Williams - R | 1,279 | 54.5 % | 26,677 | 60.5 % |
| State Rep 19 | | | | |
| Hamilton - R | 4,714 | 100.0 % | 4,714 | 100.0 % |
| Total Voter Registration (VR) | 86,023 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,258 | 2.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,673 | 6.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 52 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 5,948 | 34.2 % | 525,044 | 38.3 % |
| Hunter - R | 45 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 94 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 9,120 | 52.4 % | 711,931 | 51.9 % |
| Paul - R | 1,546 | 8.9 % | 70,223 | 5.1 % |
| Romney - R | 450 | 2.6 % | 27,674 | 2.0 % |
| Thompson - R | 138 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,435 | 84.1 % | 997,200 | 81.5 % |
| Kilgore - R | 2,537 | 15.9 % | 226,669 | 18.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 14,607 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 4,346 | 32.9 % | 310,460 | 31.4 % |
| Womack - R | 8,874 | 67.1 % | 679,138 | 68.6 % |
| State Rep 20 | | | | |
| Gattis - R | 14,065 | 100.0 % | 14,065 | 100.0 % |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 498 | 55.6 % | 2,488 | 53.4 % |
| Laukhuf - R | 397 | 44.4 % | 2,172 | 46.6 % |
| Williamson Constable 1 | | | | |
| Griffin - R | 280 | 32.7 % | 1,928 | 43.4 % |
| Chody - R | 575 | 67.3 % | 2,511 | 56.6 % |
| Total Voter Registration (VR) | 121,119 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,477 | 9.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,395 | 14.4 % | 1,375,425 | 10.8 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 26 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,319 | 36.0 % | 525,044 | 38.3 % |
| Hunter - R | 16 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 89 | 1.4 % | 8,426 | 0.6 % |
| McCain - R | 3,464 | 53.8 % | 711,931 | 51.9 % |
| Paul - R | 318 | 4.9 % | 70,223 | 5.1 % |
| Romney - R | 140 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 50 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 14 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,444 | 84.4 % | 997,200 | 81.5 % |
| Kilgore - R | 824 | 15.6 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 5,438 | 100.0 % | 36,562 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,578 | 36.7 % | 310,460 | 31.4 % |
| Womack - R | 2,719 | 63.3 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 4,196 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 1,636 | 33.5 % | 17,415 | 39.5 % |
| Williams - R | 3,252 | 66.5 % | 26,677 | 60.5 % |
| COA 9, Chief | | | | |
| Wright - R | 2,056 | 46.9 % | 2,470 | 47.3 % |
| McKeithen - R | 2,332 | 53.1 % | 2,747 | 52.7 % |
| Total Voter Registration (VR) | 84,375 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,153 | 6.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,437 | 7.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 3 | 0.2 % | 6,149 | 0.4 % |
| Huckabee - R | 548 | 38.6 % | 525,044 | 38.3 % |
| Hunter - R | 3 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 26 | 1.8 % | 8,426 | 0.6 % |
| McCain - R | 727 | 51.3 % | 711,931 | 51.9 % |
| Paul - R | 74 | 5.2 % | 70,223 | 5.1 % |
| Romney - R | 16 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 16 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.3 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 946 | 81.1 % | 997,200 | 81.5 % |
| Kilgore - R | 221 | 18.9 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 997 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 208 | 100.0 % | 50,980 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 350 | 34.7 % | 310,460 | 31.4 % |
| Womack - R | 660 | 65.3 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 779 | 100.0 % | 64,811 | 100.0 % |
| SBOE 8 | | | | |
| Cargill - R | 188 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 401 | 40.6 % | 17,415 | 39.5 % |
| Williams - R | 587 | 59.4 % | 26,677 | 60.5 % |
| COA 9, Chief | | | | |
| Wright - R | 414 | 49.9 % | 2,470 | 47.3 % |
| McKeithen - R | 415 | 50.1 % | 2,747 | 52.7 % |
| | | | | |
| Total Voter Registration (VR) | 70,367 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,767 | 5.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,426 | 2.0 % | 1,375,425 | 10.8 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 54 | 0.8 % | 6,149 | 0.4 % |
| Huckabee - R | 2,469 | 35.2 % | 525,044 | 38.3 % |
| Hunter - R | 67 | 1.0 % | 8,280 | 0.6 % |
| Keyes - R | 27 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 3,619 | 51.6 % | 711,931 | 51.9 % |
| Paul - R | 600 | 8.6 % | 70,223 | 5.1 % |
| Romney - R | 124 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 43 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,643 | 76.2 % | 997,200 | 81.5 % |
| Kilgore - R | 1,450 | 23.8 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 4,807 | 74.3 % | 37,728 | 70.4 % |
| Peden - R | 1,662 | 25.7 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 2 | 1.1 % | 880 | 1.6 % |
| Dunbar - R | 10 | 5.3 % | 2,116 | 3.8 % |
| Hrbacek - R | 6 | 3.2 % | 5,864 | 10.4 % |
| Klock - R | 0 | 0.0 % | 992 | 1.8 % |
| Manlove - R | 35 | 18.5 % | 8,398 | 15.0 % |
| Olson - R | 21 | 11.1 % | 11,631 | 20.7 % |
| Rowley - R | 1 | 0.5 % | 424 | 0.8 % |
| Gibbs - R | 100 | 52.9 % | 16,694 | 29.7 % |
| Squier - R | 3 | 1.6 % | 989 | 1.8 % |
| Talton - R | 11 | 5.8 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 1,578 | 32.1 % | 310,460 | 31.4 % |
| Womack - R | 3,335 | 67.9 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 4,570 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 955 | 36.2 % | 17,415 | 39.5 % |
| Williams - R | 1,680 | 63.8 % | 26,677 | 60.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 11 | | | | |
| Jackson - R | 1,557 | 100.0 % | 37,492 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 1,794 | 68.1 % | 101,079 | 56.6 % |
| Nuchia - R | 840 | 31.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 1,184 | 47.1 % | 99,247 | 59.7 % |
| Holland - R | 1,331 | 52.9 % | 66,925 | 40.3 % |
| Galveston Sheriff | | | | |
| Porretto - R | 1,706 | 54.6 % | 5,513 | 44.1 % |
| Campbell - R | 1,421 | 45.4 % | 6,993 | 55.9 % |
| Total Voter Registration (VR) | 94,071 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,755 | 14.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,011 | 7.5 % | 1,375,425 | 10.8 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 7 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 48 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,517 | 38.4 % | 525,044 | 38.3 % |
| Hunter - R | 134 | 1.1 % | 8,280 | 0.6 % |
| Keyes - R | 132 | 1.1 % | 8,426 | 0.6 % |
| McCain - R | 5,627 | 47.8 % | 711,931 | 51.9 % |
| Paul - R | 991 | 8.4 % | 70,223 | 5.1 % |
| Romney - R | 216 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 96 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,009 | 77.6 % | 997,200 | 81.5 % |
| Kilgore - R | 2,310 | 22.4 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 5,613 | 63.5 % | 37,728 | 70.4 % |
| Peden - R | 3,232 | 36.5 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 45 | 1.9 % | 880 | 1.6 % |
| Dunbar - R | 102 | 4.3 % | 2,116 | 3.8 % |
| Hrbacek - R | 71 | 3.0 % | 5,864 | 10.4 % |
| Klock - R | 27 | 1.1 % | 992 | 1.8 % |
| Manlove - R | 397 | 16.9 % | 8,398 | 15.0 % |
| Olson - R | 263 | 11.2 % | 11,631 | 20.7 % |
| Rowley - R | 24 | 1.0 % | 424 | 0.8 % |
| Gibbs - R | 1,110 | 47.2 % | 16,694 | 29.7 % |
| Squier - R | 30 | 1.3 % | 989 | 1.8 % |
| Talton - R | 282 | 12.0 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 2,505 | 29.9 % | 310,460 | 31.4 % |
| Womack - R | 5,882 | 70.1 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 7,906 | 100.0 % | 64,811 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 8,234 | 100.0 % | 37,492 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 8,662 | 100.0 % | 8,662 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 6,022 | 70.9 % | 101,079 | 56.6 % |
| Nuchia - R | 2,467 | 29.1 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,812 | 48.3 % | 99,247 | 59.7 % |
| Holland - R | 4,080 | 51.7 % | 66,925 | 40.3 % |
| Galveston Sheriff | | | | |
| Porretto - R | 3,807 | 40.6 % | 5,513 | 44.1 % |
| Campbell - R | 5,572 | 59.4 % | 6,993 | 55.9 % |
| Galveston Constable 8 | | | | |
| Hoarau - R | 574 | 11.4 % | 574 | 11.4 % |
| Fisher - R | 4,456 | 88.6 % | 4,456 | 88.6 % |
| Total Voter Registration (VR) | 105,218 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,853 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,771 | 11.2 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 41 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 3,864 | 30.9 % | 525,044 | 38.3 % |
| Hunter - R | 91 | 0.7 % | 8,280 | 0.6 % |
| Keyes - R | 99 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 5,495 | 43.9 % | 711,931 | 51.9 % |
| Paul - R | 2,722 | 21.7 % | 70,223 | 5.1 % |
| Romney - R | 143 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 59 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,938 | 80.3 % | 997,200 | 81.5 % |
| Kilgore - R | 2,192 | 19.7 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 9,071 | 73.5 % | 37,728 | 70.4 % |
| Peden - R | 3,272 | 26.5 % | 15,840 | 29.6 % |
| CCA 4 | | | | |
| Francis - R | 1,957 | 20.7 % | 310,460 | 31.4 % |
| Womack - R | 7,494 | 79.3 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 6,953 | 100.0 % | 64,811 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 4,018 | 100.0 % | 37,492 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 10,205 | 100.0 % | 10,205 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 7,253 | 77.1 % | 101,079 | 56.6 % |
| Nuchia - R | 2,151 | 22.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 4,583 | 52.4 % | 99,247 | 59.7 % |
| Holland - R | 4,167 | 47.6 % | 66,925 | 40.3 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 7,676 | 64.7 % | 12,246 | 57.7 % |
| Merkel - R | 4,195 | 35.3 % | 8,989 | 42.3 % |
| Brazoria Co Comm 3 | | | | |
| Harris - R | 10 | 43.5 % | 2,456 | 46.5 % |
| Adams - R | 13 | 56.5 % | 2,824 | 53.5 % |
| Brazoria JP 1, Pl 1 | | | | |
| Garcia - R | 912 | 27.2 % | 912 | 27.2 % |
| Jaynes - R | 1,088 | 32.4 % | 1,088 | 32.4 % |
| Thomson - R | 1,353 | 40.4 % | 1,353 | 40.4 % |
| Brazoria JP 2, Pl 1 | | | | |
| Vasut - R | 2,037 | 83.4 % | 4,187 | 77.6 % |
| Solano - R | 406 | 16.6 % | 1,211 | 22.4 % |
| Brazoria Constable 4 | | | | |
| Kanter - R | 2,921 | 60.2 % | 3,331 | 58.6 % |
| Reynolds - R | 1,934 | 39.8 % | 2,349 | 41.4 % |
| Total Voter Registration (VR) | 79,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,956 | 16.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,529 | 15.8 % | 1,375,425 | 10.8 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 58 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,798 | 32.2 % | 525,044 | 38.3 % |
| Hunter - R | 224 | 1.5 % | 8,280 | 0.6 % |
| Keyes - R | 105 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 8,234 | 55.3 % | 711,931 | 51.9 % |
| Paul - R | 827 | 5.5 % | 70,223 | 5.1 % |
| Romney - R | 543 | 3.6 % | 27,674 | 2.0 % |
| Thompson - R | 102 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,021 | 80.3 % | 997,200 | 81.5 % |
| Kilgore - R | 2,701 | 19.7 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 14 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Bazzy - R | 122 | 0.9 % | 880 | 1.6 % |
| Dunbar - R | 647 | 4.6 % | 2,116 | 3.8 % |
| Hrbacek - R | 3,265 | 23.1 % | 5,864 | 10.4 % |
| Klock - R | 120 | 0.8 % | 992 | 1.8 % |
| Manlove - R | 913 | 6.5 % | 8,398 | 15.0 % |
| Olson - R | 4,601 | 32.5 % | 11,631 | 20.7 % |
| Rowley - R | 104 | 0.7 % | 424 | 0.8 % |
| Gibbs - R | 2,898 | 20.5 % | 16,694 | 29.7 % |
| Squier - R | 320 | 2.3 % | 989 | 1.8 % |
| Talton - R | 1,146 | 8.1 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 2,823 | 26.1 % | 310,460 | 31.4 % |
| Womack - R | 7,979 | 73.9 % | 679,138 | 68.6 % |
| State Rep 26 | | | | |
| Howard - R | 8,781 | 64.6 % | 8,781 | 64.6 % |
| Ley - R | 580 | 4.3 % | 580 | 4.3 % |
| Stansell - R | 4,242 | 31.2 % | 4,242 | 31.2 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 6,427 | 58.1 % | 101,079 | 56.6 % |
| Nuchia - R | 4,629 | 41.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,349 | 52.1 % | 99,247 | 59.7 % |
| Holland - R | 4,914 | 47.9 % | 66,925 | 40.3 % |
| Fort Bend Sheriff | | | | |
| Teague - R | 5,695 | 44.5 % | 12,727 | 42.5 % |
| Wright - R | 7,095 | 55.5 % | 17,248 | 57.5 % |
| Fort Bend Constable 3 | | | | |
| Zamaripa - R | 792 | 20.5 % | 2,469 | 22.4 % |
| Cook - R | 2,635 | 68.3 % | 7,075 | 64.2 % |
| Martin - R | 429 | 11.1 % | 1,479 | 13.4 % |
| | | | | |
| Total Voter Registration (VR) | 99,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,837 | 9.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,911 | 15.1 % | 1,375,425 | 10.8 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 44 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 3,071 | 33.3 % | 525,044 | 38.3 % |
| Hunter - R | 115 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 49 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 5,006 | 54.3 % | 711,931 | 51.9 % |
| Paul - R | 524 | 5.7 % | 70,223 | 5.1 % |
| Romney - R | 326 | 3.5 % | 27,674 | 2.0 % |
| Thompson - R | 73 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,539 | 77.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,957 | 23.0 % | 226,669 | 18.5 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 76 | 0.9 % | 880 | 1.6 % |
| Dunbar - R | 453 | 5.4 % | 2,116 | 3.8 % |
| Hrbacek - R | 1,225 | 14.7 % | 5,864 | 10.4 % |
| Klock - R | 119 | 1.4 % | 992 | 1.8 % |
| Manlove - R | 679 | 8.2 % | 8,398 | 15.0 % |
| Olson - R | 2,062 | 24.8 % | 11,631 | 20.7 % |
| Rowley - R | 71 | 0.9 % | 424 | 0.8 % |
| Gibbs - R | 2,717 | 32.7 % | 16,694 | 29.7 % |
| Squier - R | 179 | 2.2 % | 989 | 1.8 % |
| Talton - R | 736 | 8.8 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 1,865 | 26.5 % | 310,460 | 31.4 % |
| Womack - R | 5,170 | 73.5 % | 679,138 | 68.6 % |
| State Rep 27 | | | | |
| Host - R | 7,168 | 100.0 % | 7,168 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 4,466 | 62.7 % | 101,079 | 56.6 % |
| Nuchia - R | 2,654 | 37.3 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,246 | 48.5 % | 99,247 | 59.7 % |
| Holland - R | 3,450 | 51.5 % | 66,925 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| Fort Bend Sheriff | | | | |
| Teague - R | 3,628 | 43.5 % | 12,727 | 42.5 % |
| Wright - R | 4,710 | 56.5 % | 17,248 | 57.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 2,087 | 30.8 % | 2,542 | 30.5 % |
| Stavinoha - R | 2,768 | 40.9 % | 3,488 | 41.9 % |
| Dostal - R | 1,913 | 28.3 % | 2,292 | 27.5 % |
| Fort Bend JP 1, Pl 1 | | | | |
| Janssen - R | 3,317 | 54.1 % | 4,249 | 56.3 % |
| Ward - R | 2,819 | 45.9 % | 3,300 | 43.7 % |
| Fort Bend Constable 1 | | | | |
| Dorr - R | 3,843 | 58.5 % | 4,698 | 58.0 % |
| Murray - R | 2,729 | 41.5 % | 3,403 | 42.0 % |
| Total Voter Registration (VR) | 103,933 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,252 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,268 | 8.9 % | 1,375,425 | 10.8 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 77 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 6,260 | 35.6 % | 525,044 | 38.3 % |
| Hunter - R | 316 | 1.8 % | 8,280 | 0.6 % |
| Keyes - R | 93 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 9,048 | 51.4 % | 711,931 | 51.9 % |
| Paul - R | 1,178 | 6.7 % | 70,223 | 5.1 % |
| Romney - R | 468 | 2.7 % | 27,674 | 2.0 % |
| Thompson - R | 146 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,069 | 75.9 % | 997,200 | 81.5 % |
| Kilgore - R | 3,836 | 24.1 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,656 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,348 | 67.8 % | 37,728 | 70.4 % |
| Peden - R | 3,008 | 32.2 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 37 | 1.1 % | 880 | 1.6 % |
| Dunbar - R | 180 | 5.4 % | 2,116 | 3.8 % |
| Hrbacek - R | 454 | 13.7 % | 5,864 | 10.4 % |
| Klock - R | 36 | 1.1 % | 992 | 1.8 % |
| Manlove - R | 233 | 7.0 % | 8,398 | 15.0 % |
| Olson - R | 833 | 25.1 % | 11,631 | 20.7 % |
| Rowley - R | 27 | 0.8 % | 424 | 0.8 % |
| Gibbs - R | 1,067 | 32.1 % | 16,694 | 29.7 % |
| Squier - R | 129 | 3.9 % | 989 | 1.8 % |
| Talton - R | 328 | 9.9 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 3,470 | 26.7 % | 310,460 | 31.4 % |
| Womack - R | 9,506 | 73.3 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 2,477 | 100.0 % | 30,362 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 13,542 | 100.0 % | 13,542 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,193 | 65.2 % | 101,079 | 56.6 % |
| Nuchia - R | 2,777 | 34.8 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,967 | 52.4 % | 99,247 | 59.7 % |
| Holland - R | 3,600 | 47.6 % | 66,925 | 40.3 % |
| Fort Bend Sheriff | | | | |
| Teague - R | 3,404 | 38.5 % | 12,727 | 42.5 % |
| Wright - R | 5,443 | 61.5 % | 17,248 | 57.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 455 | 29.3 % | 2,542 | 30.5 % |
| Stavinoha - R | 720 | 46.3 % | 3,488 | 41.9 % |
| Dostal - R | 379 | 24.4 % | 2,292 | 27.5 % |
| Fort Bend JP 1, Pl 1 | | | | |
| Janssen - R | 932 | 66.0 % | 4,249 | 56.3 % |
| Ward - R | 481 | 34.0 % | 3,300 | 43.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 16 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| Fort Bend Constable 1 | | | | |
| Dorr - R | 855 | 55.9 % | 4,698 | 58.0 % |
| Murray - R | 674 | 44.1 % | 3,403 | 42.0 % |
| Fort Bend Constable 3 | | | | |
| Zamaripa - R | 1,677 | 23.4 % | 2,469 | 22.4 % |
| Cook - R | 4,440 | 62.0 % | 7,075 | 64.2 % |
| Martin - R | 1,050 | 14.7 % | 1,479 | 13.4 % |
| Total Voter Registration (VR) | 121,547 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,119 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,626 | 14.5 % | 1,375,425 | 10.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 47 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,838 | 38.5 % | 525,044 | 38.3 % |
| Hunter - R | 155 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 94 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 6,015 | 47.8 % | 711,931 | 51.9 % |
| Paul - R | 1,078 | 8.6 % | 70,223 | 5.1 % |
| Romney - R | 256 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 85 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,888 | 79.1 % | 997,200 | 81.5 % |
| Kilgore - R | 2,349 | 20.9 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 3,677 | 70.2 % | 37,728 | 70.4 % |
| Peden - R | 1,563 | 29.8 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 177 | 2.6 % | 880 | 1.6 % |
| Dunbar - R | 226 | 3.3 % | 2,116 | 3.8 % |
| Hrbacek - R | 451 | 6.7 % | 5,864 | 10.4 % |
| Klock - R | 213 | 3.2 % | 992 | 1.8 % |
| Manlove - R | 1,365 | 20.2 % | 8,398 | 15.0 % |
| Olson - R | 1,237 | 18.3 % | 11,631 | 20.7 % |
| Rowley - R | 79 | 1.2 % | 424 | 0.8 % |
| Gibbs - R | 2,232 | 33.1 % | 16,694 | 29.7 % |
| Squier - R | 71 | 1.1 % | 989 | 1.8 % |
| Talton - R | 696 | 10.3 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 2,098 | 22.2 % | 310,460 | 31.4 % |
| Womack - R | 7,356 | 77.8 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 1,167 | 100.0 % | 30,362 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 6,626 | 100.0 % | 64,811 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 7,529 | 100.0 % | 37,492 | 100.0 % |
| State Rep 29 | | | | |
| Bucek - R | 2,708 | 24.2 % | 2,708 | 24.2 % |
| Kelsay - R | 1,867 | 16.7 % | 1,867 | 16.7 % |
| Weber - R | 6,628 | 59.2 % | 6,628 | 59.2 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,785 | 70.9 % | 101,079 | 56.6 % |
| Nuchia - R | 2,369 | 29.1 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 4,257 | 55.6 % | 99,247 | 59.7 % |
| Holland - R | 3,396 | 44.4 % | 66,925 | 40.3 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 4,570 | 48.8 % | 12,246 | 57.7 % |
| Merkel - R | 4,794 | 51.2 % | 8,989 | 42.3 % |
| Brazoria Co Comm 3 | | | | |
| Harris - R | 2,446 | 46.5 % | 2,456 | 46.5 % |
| Adams - R | 2,811 | 53.5 % | 2,824 | 53.5 % |
| Brazoria JP 2, Pl 1 | | | | |
| Vasut - R | 2,150 | 72.8 % | 4,187 | 77.6 % |
| Solano - R | 805 | 27.2 % | 1,211 | 22.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| Brazoria Constable 4 | | | | |
| Kanter - R | 410 | 49.7 % | 3,331 | 58.6 % |
| Reynolds - R | 415 | 50.3 % | 2,349 | 41.4 % |
| Total Voter Registration (VR) | 102,940 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,197 | 16.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,577 | 12.2 % | 1,375,425 | 10.8 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 43 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,768 | 28.2 % | 525,044 | 38.3 % |
| Hunter - R | 38 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 27 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 5,278 | 53.8 % | 711,931 | 51.9 % |
| Paul - R | 1,424 | 14.5 % | 70,223 | 5.1 % |
| Romney - R | 183 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 42 | 0.4 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,130 | 80.6 % | 997,200 | 81.5 % |
| Kilgore - R | 1,713 | 19.4 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 5,019 | 76.6 % | 37,728 | 70.4 % |
| Peden - R | 1,536 | 23.4 % | 15,840 | 29.6 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 1,426 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 681 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,750 | 24.3 % | 310,460 | 31.4 % |
| Womack - R | 5,460 | 75.7 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 4,652 | 100.0 % | 30,362 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 7,849 | 100.0 % | 7,849 | 100.0 % |
| Total Voter Registration (VR) | 91,964 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,348 | 27.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,954 | 10.8 % | 1,375,425 | 10.8 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.7 % | 575 | 0.0 % |
| Giuliani - R | 8 | 2.8 % | 6,149 | 0.4 % |
| Huckabee - R | 65 | 22.8 % | 525,044 | 38.3 % |
| Hunter - R | 3 | 1.1 % | 8,280 | 0.6 % |
| Keyes - R | 4 | 1.4 % | 8,426 | 0.6 % |
| McCain - R | 169 | 59.3 % | 711,931 | 51.9 % |
| Paul - R | 27 | 9.5 % | 70,223 | 5.1 % |
| Romney - R | 3 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 3 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.4 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 176 | 70.7 % | 997,200 | 81.5 % |
| Kilgore - R | 73 | 29.3 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 0 | 0.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 189 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 99 | 45.0 % | 310,460 | 31.4 % |
| Womack - R | 121 | 55.0 % | 679,138 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 18 of 96

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Bruni - R | 205 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 69,617 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 64,857 | 93.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 287 | 0.4 % | 1,375,425 | 10.8 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 82 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 2,959 | 26.5 % | 525,044 | 38.3 % |
| Hunter - R | 27 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 40 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 7,097 | 63.5 % | 711,931 | 51.9 % |
| Paul - R | 675 | 6.0 % | 70,223 | 5.1 % |
| Romney - R | 197 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 92 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 9 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,467 | 73.5 % | 997,200 | 81.5 % |
| Kilgore - R | 2,695 | 26.5 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 3,193 | 67.1 % | 37,728 | 70.4 % |
| Peden - R | 1,567 | 32.9 % | 15,840 | 29.6 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 486 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 2,053 | 41.6 % | 7,236 | 43.8 % |
| Vaden - R | 2,882 | 58.4 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 2,475 | 29.2 % | 310,460 | 31.4 % |
| Womack - R | 6,010 | 70.8 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 7,762 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 2,041 | 100.0 % | 12,851 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 8,676 | 100.0 % | 8,676 | 100.0 % |
| Total Voter Registration (VR) | 102,347 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,654 | 32.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,787 | 11.5 % | 1,375,425 | 10.8 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 15 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 1,358 | 29.3 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 26 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 2,931 | 63.2 % | 711,931 | 51.9 % |
| Paul - R | 196 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 75 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 32 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,089 | 72.2 % | 997,200 | 81.5 % |
| Kilgore - R | 1,190 | 27.8 % | 226,669 | 18.5 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 1,767 | 42.9 % | 7,236 | 43.8 % |
| Vaden - R | 2,353 | 57.1 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 978 | 27.2 % | 310,460 | 31.4 % |
| Womack - R | 2,618 | 72.8 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 3,324 | 100.0 % | 30,362 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 32 | | | | |
| Hunter - R | 0 | 0.0 % | 8,676 | 100.0 % |
| State Rep 33 | | | | |
| Torres - R | 3,279 | 100.0 % | 3,279 | 100.0 % |
| Total Voter Registration (VR) | 82,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,107 | 54.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,640 | 5.6 % | 1,375,425 | 10.8 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 15 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 1,380 | 28.9 % | 525,044 | 38.3 % |
| Hunter - R | 7 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 29 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 3,036 | 63.5 % | 711,931 | 51.9 % |
| Paul - R | 202 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 77 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 34 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,345 | 75.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,091 | 24.6 % | 226,669 | 18.5 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 1,800 | 42.0 % | 7,236 | 43.8 % |
| Vaden - R | 2,487 | 58.0 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 897 | 24.3 % | 310,460 | 31.4 % |
| Womack - R | 2,798 | 75.7 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 3,395 | 100.0 % | 30,362 | 100.0 % |
| State Rep 34 | | | | |
| Scott - R | 3,531 | 100.0 % | 3,531 | 100.0 % |
| Total Voter Registration (VR) | 80,911 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 43,812 | 54.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,786 | 5.9 % | 1,375,425 | 10.8 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 34 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 1,842 | 36.9 % | 525,044 | 38.3 % |
| Hunter - R | 11 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 2,718 | 54.5 % | 711,931 | 51.9 % |
| Paul - R | 264 | 5.3 % | 70,223 | 5.1 % |
| Romney - R | 62 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 36 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,646 | 79.7 % | 997,200 | 81.5 % |
| Kilgore - R | 928 | 20.3 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 2,125 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 1,356 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,161 | 29.6 % | 310,460 | 31.4 % |
| Womack - R | 2,758 | 70.4 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 485 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 2,640 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 87,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,215 | 55.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,071 | 5.8 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.3 % | 575 | 0.0 % |
| Giuliani - R | 10 | 0.8 % | 6,149 | 0.4 % |
| Huckabee - R | 375 | 31.5 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 4 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 694 | 58.3 % | 711,931 | 51.9 % |
| Paul - R | 61 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 31 | 2.6 % | 27,674 | 2.0 % |
| Thompson - R | 5 | 0.4 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 743 | 72.5 % | 997,200 | 81.5 % |
| Kilgore - R | 282 | 27.5 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 209 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 608 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 430 | 47.5 % | 310,460 | 31.4 % |
| Womack - R | 476 | 52.5 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 660 | 100.0 % | 30,362 | 100.0 % |
| Total Voter Registration (VR) | 79,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,191 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,192 | 1.5 % | 1,375,425 | 10.8 % |

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 18 | 1.6 % | 6,149 | 0.4 % |
| Huckabee - R | 272 | 24.3 % | 525,044 | 38.3 % |
| Hunter - R | 9 | 0.8 % | 8,280 | 0.6 % |
| Keyes - R | 8 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 708 | 63.2 % | 711,931 | 51.9 % |
| Paul - R | 62 | 5.5 % | 70,223 | 5.1 % |
| Romney - R | 32 | 2.9 % | 27,674 | 2.0 % |
| Thompson - R | 10 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 701 | 67.9 % | 997,200 | 81.5 % |
| Kilgore - R | 332 | 32.1 % | 226,669 | 18.5 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 539 | 54.2 % | 7,236 | 43.8 % |
| Vaden - R | 456 | 45.8 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 414 | 46.4 % | 310,460 | 31.4 % |
| Womack - R | 479 | 53.6 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 801 | 100.0 % | 30,362 | 100.0 % |
| Total Voter Registration (VR) | 61,825 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,827 | 82.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,129 | 1.8 % | 1,375,425 | 10.8 % |

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 27 | 1.3 % | 6,149 | 0.4 % |
| Huckabee - R | 552 | 26.9 % | 525,044 | 38.3 % |
| Hunter - R | 19 | 0.9 % | 8,280 | 0.6 % |
| Keyes - R | 11 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 1,232 | 60.1 % | 711,931 | 51.9 % |
| Paul - R | 128 | 6.2 % | 70,223 | 5.1 % |
| Romney - R | 46 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 30 | 1.5 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,275 | 68.8 % | 997,200 | 81.5 % |
| Kilgore - R | 578 | 31.2 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 608 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 615 | 57.9 % | 7,236 | 43.8 % |
| Vaden - R | 448 | 42.1 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 670 | 42.0 % | 310,460 | 31.4 % |
| Womack - R | 926 | 58.0 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 1,413 | 100.0 % | 30,362 | 100.0 % |
| Total Voter Registration (VR) | 71,047 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 55,629 | 78.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,049 | 2.9 % | 1,375,425 | 10.8 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 13 | 1.0 % | 6,149 | 0.4 % |
| Huckabee - R | 420 | 32.3 % | 525,044 | 38.3 % |
| Hunter - R | 8 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 9 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 750 | 57.7 % | 711,931 | 51.9 % |
| Paul - R | 41 | 3.2 % | 70,223 | 5.1 % |
| Romney - R | 45 | 3.5 % | 27,674 | 2.0 % |
| Thompson - R | 11 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 843 | 73.4 % | 997,200 | 81.5 % |
| Kilgore - R | 305 | 26.6 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 949 | 100.0 % | 8,455 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 491 | 50.4 % | 310,460 | 31.4 % |
| Womack - R | 484 | 49.6 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 691 | 100.0 % | 30,362 | 100.0 % |
| Total Voter Registration (VR) | 72,079 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 59,499 | 82.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,301 | 1.8 % | 1,375,425 | 10.8 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.5 % | 575 | 0.0 % |
| Giuliani - R | 5 | 0.8 % | 6,149 | 0.4 % |
| Huckabee - R | 234 | 37.6 % | 525,044 | 38.3 % |
| Hunter - R | 4 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 5 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 308 | 49.5 % | 711,931 | 51.9 % |
| Paul - R | 31 | 5.0 % | 70,223 | 5.1 % |
| Romney - R | 26 | 4.2 % | 27,674 | 2.0 % |
| Thompson - R | 6 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 380 | 69.5 % | 997,200 | 81.5 % |
| Kilgore - R | 167 | 30.5 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 434 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 13 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 246 | 51.7 % | 310,460 | 31.4 % |
| Womack - R | 230 | 48.3 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 224 | 100.0 % | 30,362 | 100.0 % |
| Total Voter Registration (VR) | 65,288 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,502 | 89.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 625 | 1.0 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 18 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 871 | 34.4 % | 525,044 | 38.3 % |
| Hunter - R | 4 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 12 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 1,395 | 55.1 % | 711,931 | 51.9 % |
| Paul - R | 132 | 5.2 % | 70,223 | 5.1 % |
| Romney - R | 84 | 3.3 % | 27,674 | 2.0 % |
| Thompson - R | 13 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,794 | 79.4 % | 997,200 | 81.5 % |
| Kilgore - R | 465 | 20.6 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 1,370 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 451 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 822 | 43.6 % | 310,460 | 31.4 % |
| Womack - R | 1,064 | 56.4 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 1,606 | 100.0 % | 30,362 | 100.0 % |
| State Rep 41 | | | | |
| Villalobos - R | 1,717 | 100.0 % | 1,717 | 100.0 % |
| Total Voter Registration (VR) | 73,126 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 51,101 | 69.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,534 | 3.5 % | 1,375,425 | 10.8 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 22 | 2.2 % | 6,149 | 0.4 % |
| Huckabee - R | 202 | 19.8 % | 525,044 | 38.3 % |
| Hunter - R | 3 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 14 | 1.4 % | 8,426 | 0.6 % |
| McCain - R | 715 | 70.0 % | 711,931 | 51.9 % |
| Paul - R | 47 | 4.6 % | 70,223 | 5.1 % |
| Romney - R | 14 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 5 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 659 | 69.8 % | 997,200 | 81.5 % |
| Kilgore - R | 285 | 30.2 % | 226,669 | 18.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 777 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 374 | 45.0 % | 310,460 | 31.4 % |
| Womack - R | 458 | 55.0 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 754 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 74,508 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 65,648 | 88.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,033 | 1.4 % | 1,375,425 | 10.8 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 12 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 699 | 28.3 % | 525,044 | 38.3 % |
| Hunter - R | 12 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 13 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 1,493 | 60.5 % | 711,931 | 51.9 % |
| Paul - R | 136 | 5.5 % | 70,223 | 5.1 % |
| Romney - R | 71 | 2.9 % | 27,674 | 2.0 % |
| Thompson - R | 27 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,661 | 73.4 % | 997,200 | 81.5 % |
| Kilgore - R | 603 | 26.6 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Zamora - R | 848 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 462 | 41.0 % | 7,236 | 43.8 % |
| Vaden - R | 666 | 59.0 % | 9,292 | 56.2 % |
| U.S. Rep 28 | | | | |
| Fish - R | 4 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 610 | 31.4 % | 310,460 | 31.4 % |
| Womack - R | 1,330 | 68.6 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 1,705 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 4 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 74,429 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 52,919 | 71.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,468 | 3.3 % | 1,375,425 | 10.8 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 7 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 68 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 5,529 | 37.1 % | 525,044 | 38.3 % |
| Hunter - R | 27 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 71 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 8,054 | 54.0 % | 711,931 | 51.9 % |
| Paul - R | 763 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 314 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 86 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,420 | 83.5 % | 997,200 | 81.5 % |
| Kilgore - R | 2,257 | 16.5 % | 226,669 | 18.5 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 657 | 100.0 % | 23,213 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 10,050 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,530 | 31.0 % | 310,460 | 31.4 % |
| Womack - R | 7,841 | 69.0 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 2,286 | 100.0 % | 12,851 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 11,452 | 100.0 % | 11,452 | 100.0 % |
| Total Voter Registration (VR) | 104,894 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,774 | 26.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,921 | 14.2 % | 1,375,425 | 10.8 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 7 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 31 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 3,863 | 36.1 % | 525,044 | 38.3 % |
| Hunter - R | 21 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 76 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 4,806 | 44.9 % | 711,931 | 51.9 % |
| Paul - R | 1,600 | 14.9 % | 70,223 | 5.1 % |
| Romney - R | 228 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 80 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,460 | 77.4 % | 997,200 | 81.5 % |
| Kilgore - R | 2,177 | 22.6 % | 226,669 | 18.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 845 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 6,941 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,483 | 32.4 % | 310,460 | 31.4 % |
| Womack - R | 5,171 | 67.6 % | 679,138 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Primary Election**

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| State Sen 24 | | | | |
| Fraser - R | 736 | 100.0 % | 61,461 | 100.0 % |
| State Rep 45 | | | | |
| Young - R | 7,762 | 100.0 % | 7,762 | 100.0 % |
| Total Voter Registration (VR) | 113,304 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,922 | 22.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,713 | 9.5 % | 1,375,425 | 10.8 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 6 | 0.2 % | 6,149 | 0.4 % |
| Huckabee - R | 827 | 33.7 % | 525,044 | 38.3 % |
| Hunter - R | 4 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 987 | 40.2 % | 711,931 | 51.9 % |
| Paul - R | 555 | 22.6 % | 70,223 | 5.1 % |
| Romney - R | 34 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 21 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,617 | 75.5 % | 997,200 | 81.5 % |
| Kilgore - R | 526 | 24.5 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,186 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 589 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 648 | 36.3 % | 310,460 | 31.4 % |
| Womack - R | 1,139 | 63.7 % | 679,138 | 68.6 % |
| Travis Constable 2 | | | | |
| Vann - R | 180 | 56.4 % | 7,022 | 59.9 % |
| Joiner - R | 139 | 43.6 % | 4,695 | 40.1 % |
| Total Voter Registration (VR) | 67,932 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,544 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,455 | 3.6 % | 1,375,425 | 10.8 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 36 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 3,372 | 28.1 % | 525,044 | 38.3 % |
| Hunter - R | 12 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 45 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,494 | 54.1 % | 711,931 | 51.9 % |
| Paul - R | 1,765 | 14.7 % | 70,223 | 5.1 % |
| Romney - R | 184 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 86 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,767 | 81.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,036 | 18.8 % | 226,669 | 18.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,042 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 6,893 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,979 | 34.6 % | 310,460 | 31.4 % |
| Womack - R | 5,621 | 65.4 % | 679,138 | 68.6 % |
| State Rep 47 | | | | |
| Keel - R | 8,662 | 100.0 % | 8,662 | 100.0 % |
| Travis Constable 2 | | | | |
| Vann - R | 618 | 52.6 % | 7,022 | 59.9 % |
| Joiner - R | 556 | 47.4 % | 4,695 | 40.1 % |
| Total Voter Registration (VR) | 118,290 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,041 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,995 | 10.1 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 45 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,546 | 23.7 % | 525,044 | 38.3 % |
| Hunter - R | 22 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 62 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 6,408 | 59.6 % | 711,931 | 51.9 % |
| Paul - R | 1,384 | 12.9 % | 70,223 | 5.1 % |
| Romney - R | 195 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 79 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,292 | 85.1 % | 997,200 | 81.5 % |
| Kilgore - R | 1,454 | 14.9 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,413 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,854 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 282 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,704 | 36.8 % | 310,460 | 31.4 % |
| Womack - R | 4,652 | 63.2 % | 679,138 | 68.6 % |
| State Rep 48 | | | | |
| Donnelly - R | 3,069 | 38.1 % | 3,069 | 38.1 % |
| Waggoner - R | 4,992 | 61.9 % | 4,992 | 61.9 % |
| Travis Constable 2 | | | | |
| Vann - R | 2,999 | 62.4 % | 7,022 | 59.9 % |
| Joiner - R | 1,804 | 37.6 % | 4,695 | 40.1 % |
| Total Voter Registration (VR) | 101,575 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,636 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,746 | 10.6 % | 1,375,425 | 10.8 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 17 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 965 | 21.5 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 2,101 | 46.9 % | 711,931 | 51.9 % |
| Paul - R | 1,293 | 28.9 % | 70,223 | 5.1 % |
| Romney - R | 48 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 31 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,813 | 76.4 % | 997,200 | 81.5 % |
| Kilgore - R | 867 | 23.6 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,228 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 584 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 1,203 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,053 | 37.4 % | 310,460 | 31.4 % |
| Womack - R | 1,763 | 62.6 % | 679,138 | 68.6 % |
| State Rep 49 | | | | |
| Hasik - R | 2,746 | 100.0 % | 2,746 | 100.0 % |
| Total Voter Registration (VR) | 97,554 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,308 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,479 | 4.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 33 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,678 | 31.1 % | 525,044 | 38.3 % |
| Hunter - R | 21 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 66 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 4,272 | 49.7 % | 711,931 | 51.9 % |
| Paul - R | 1,321 | 15.4 % | 70,223 | 5.1 % |
| Romney - R | 147 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 53 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,222 | 80.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,519 | 19.6 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,857 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,027 | 100.0 % | 64,331 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,162 | 34.4 % | 310,460 | 31.4 % |
| Womack - R | 4,120 | 65.6 % | 679,138 | 68.6 % |
| State Rep 50 | | | | |
| Mikus - R | 6,217 | 100.0 % | 6,217 | 100.0 % |
| Travis Constable 2 | | | | |
| Vann - R | 3,225 | 59.5 % | 7,022 | 59.9 % |
| Joiner - R | 2,196 | 40.5 % | 4,695 | 40.1 % |
| Total Voter Registration (VR) | 104,256 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,886 | 12.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,601 | 8.2 % | 1,375,425 | 10.8 % |

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 14 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 534 | 27.9 % | 525,044 | 38.3 % |
| Hunter - R | 2 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 12 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 717 | 37.5 % | 711,931 | 51.9 % |
| Paul - R | 598 | 31.3 % | 70,223 | 5.1 % |
| Romney - R | 25 | 1.3 % | 27,674 | 2.0 % |
| Thompson - R | 10 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,137 | 70.1 % | 997,200 | 81.5 % |
| Kilgore - R | 486 | 29.9 % | 226,669 | 18.5 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 1,247 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 521 | 39.5 % | 310,460 | 31.4 % |
| Womack - R | 797 | 60.5 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 65,773 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 40.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,914 | 2.9 % | 1,375,425 | 10.8 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 35 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,138 | 34.5 % | 525,044 | 38.3 % |
| Hunter - R | 23 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 75 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 5,960 | 49.7 % | 711,931 | 51.9 % |
| Paul - R | 1,394 | 11.6 % | 70,223 | 5.1 % |
| Romney - R | 251 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 112 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,150 | 82.9 % | 997,200 | 81.5 % |
| Kilgore - R | 1,883 | 17.1 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 10,120 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,002 | 33.1 % | 310,460 | 31.4 % |
| Womack - R | 6,074 | 66.9 % | 679,138 | 68.6 % |
| State Rep 52 | | | | |
| Daniel - R | 3,110 | 30.0 % | 3,110 | 30.0 % |
| Gordon - R | 3,031 | 29.2 % | 3,031 | 29.2 % |
| Hobbs - R | 3,297 | 31.8 % | 3,297 | 31.8 % |
| Sullivan - R | 939 | 9.0 % | 939 | 9.0 % |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 1,990 | 52.9 % | 2,488 | 53.4 % |
| Laukhuf - R | 1,775 | 47.1 % | 2,172 | 46.6 % |
| Williamson Constable 1 | | | | |
| Griffin - R | 1,648 | 46.0 % | 1,928 | 43.4 % |
| Chody - R | 1,936 | 54.0 % | 2,511 | 56.6 % |
| Total Voter Registration (VR) | 103,467 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,522 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,995 | 11.6 % | 1,375,425 | 10.8 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 17 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 121 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 7,233 | 31.7 % | 525,044 | 38.3 % |
| Hunter - R | 82 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 312 | 1.4 % | 8,426 | 0.6 % |
| McCain - R | 13,541 | 59.4 % | 711,931 | 51.9 % |
| Paul - R | 960 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 329 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 191 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 15 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,259 | 82.4 % | 997,200 | 81.5 % |
| Kilgore - R | 3,696 | 17.6 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 9,831 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,109 | 100.0 % | 54,090 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 8,199 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 36 | 25.5 % | 11,663 | 38.5 % |
| Larson - R | 105 | 74.5 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 4,684 | 28.3 % | 310,460 | 31.4 % |
| Womack - R | 11,888 | 71.7 % | 679,138 | 68.6 % |
| State Sen 24 | | | | |
| Fraser - R | 15,516 | 100.0 % | 61,461 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 1,073 | 100.0 % | 45,364 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 18,078 | 100.0 % | 18,078 | 100.0 % |
| Total Voter Registration (VR) | 97,065 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,717 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,816 | 23.5 % | 1,375,425 | 10.8 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 66 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 3,482 | 31.0 % | 525,044 | 38.3 % |
| Hunter - R | 43 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 54 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 6,793 | 60.4 % | 711,931 | 51.9 % |
| Paul - R | 553 | 4.9 % | 70,223 | 5.1 % |
| Romney - R | 168 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 87 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,480 | 80.9 % | 997,200 | 81.5 % |
| Kilgore - R | 2,008 | 19.1 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,698 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,702 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,984 | 34.4 % | 310,460 | 31.4 % |
| Womack - R | 5,700 | 65.6 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 2,078 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 9,268 | 100.0 % | 61,461 | 100.0 % |
| State Rep 54 | | | | |
| Aycock - R | 9,374 | 100.0 % | 9,374 | 100.0 % |
| Total Voter Registration (VR) | 93,743 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,428 | 12.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,251 | 12.0 % | 1,375,425 | 10.8 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 7 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 45 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,731 | 32.8 % | 525,044 | 38.3 % |
| Hunter - R | 61 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 73 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 8,449 | 58.5 % | 711,931 | 51.9 % |
| Paul - R | 673 | 4.7 % | 70,223 | 5.1 % |
| Romney - R | 246 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 150 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,374 | 85.0 % | 997,200 | 81.5 % |
| Kilgore - R | 2,012 | 15.0 % | 226,669 | 18.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 11,922 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,511 | 33.2 % | 310,460 | 31.4 % |
| Womack - R | 7,075 | 66.8 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 670 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 10,953 | 100.0 % | 61,461 | 100.0 % |
| State Rep 55 | | | | |
| Alaniz - R | 1,757 | 12.4 % | 1,757 | 12.4 % |
| Pearce - R | 2,876 | 20.4 % | 2,876 | 20.4 % |
| Sheffield - R | 4,368 | 30.9 % | 4,368 | 30.9 % |
| Tyroch - R | 5,126 | 36.3 % | 5,126 | 36.3 % |
| Bell Constable 2 | | | | |
| McQuire - R | 629 | 43.8 % | 629 | 43.8 % |
| Laird - R | 806 | 56.2 % | 806 | 56.2 % |
| Bell Constable 1 | | | | |
| Charping - R | 1,258 | 35.9 % | 1,258 | 35.9 % |
| Cortez - R | 2,251 | 64.1 % | 2,251 | 64.1 % |
| Total Voter Registration (VR) | 90,207 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,097 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,468 | 16.0 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 71 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 6,285 | 38.5 % | 525,044 | 38.3 % |
| Hunter - R | 58 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 43 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 8,984 | 55.1 % | 711,931 | 51.9 % |
| Paul - R | 423 | 2.6 % | 70,223 | 5.1 % |
| Romney - R | 330 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 113 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,104 | 86.5 % | 997,200 | 81.5 % |
| Kilgore - R | 2,048 | 13.5 % | 226,669 | 18.5 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 13,376 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,586 | 21.2 % | 310,460 | 31.4 % |
| Womack - R | 9,633 | 78.8 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 12,469 | 100.0 % | 92,022 | 100.0 % |
| State Rep 56 | | | | |
| Anderson - R | 10,031 | 63.5 % | 10,031 | 63.5 % |
| Sibley - R | 5,755 | 36.5 % | 5,755 | 36.5 % |
| Total Voter Registration (VR) | 90,573 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,932 | 7.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,311 | 18.0 % | 1,375,425 | 10.8 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 38 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 2,564 | 41.8 % | 525,044 | 38.3 % |
| Hunter - R | 17 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 31 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 3,102 | 50.5 % | 711,931 | 51.9 % |
| Paul - R | 224 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 113 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 43 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,481 | 81.1 % | 997,200 | 81.5 % |
| Kilgore - R | 1,043 | 18.9 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,525 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,441 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 894 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,432 | 31.9 % | 310,460 | 31.4 % |
| Womack - R | 3,055 | 68.1 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 1,528 | 100.0 % | 92,022 | 100.0 % |
| Total Voter Registration (VR) | 76,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,306 | 13.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,147 | 8.0 % | 1,375,425 | 10.8 % |

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 31 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 5,535 | 47.0 % | 525,044 | 38.3 % |
| Hunter - R | 50 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 77 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 5,320 | 45.1 % | 711,931 | 51.9 % |
| Paul - R | 440 | 3.7 % | 70,223 | 5.1 % |
| Romney - R | 188 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 136 | 1.2 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,529 | 80.2 % | 997,200 | 81.5 % |
| Kilgore - R | 2,108 | 19.8 % | 226,669 | 18.5 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 8,620 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,883 | 32.3 % | 310,460 | 31.4 % |
| Womack - R | 6,029 | 67.7 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 3,661 | 42.5 % | 59,016 | 59.1 % |
| Maddox - R | 4,950 | 57.5 % | 40,896 | 40.9 % |
| SBOE 14 | | | | |
| Lowe - R | 1,026 | 100.0 % | 92,022 | 100.0 % |
| State Rep 58 | | | | |
| Orr - R | 9,165 | 100.0 % | 9,165 | 100.0 % |
| Total Voter Registration (VR) | 90,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,639 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,789 | 13.1 % | 1,375,425 | 10.8 % |

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 5 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 66 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 4,014 | 40.8 % | 525,044 | 38.3 % |
| Hunter - R | 36 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 45 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 5,043 | 51.2 % | 711,931 | 51.9 % |
| Paul - R | 358 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 169 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 109 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,132 | 80.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,739 | 19.6 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,031 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 535 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 6,389 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,222 | 30.5 % | 310,460 | 31.4 % |
| Womack - R | 5,067 | 69.5 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 7,177 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 4,274 | 100.0 % | 61,461 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 7,920 | 100.0 % | 7,920 | 100.0 % |
| Total Voter Registration (VR) | 79,727 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,556 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,847 | 12.4 % | 1,375,425 | 10.8 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 14 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 104 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 6,689 | 38.7 % | 525,044 | 38.3 % |
| Hunter - R | 79 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 80 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 9,355 | 54.1 % | 711,931 | 51.9 % |
| Paul - R | 492 | 2.8 % | 70,223 | 5.1 % |
| Romney - R | 290 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 192 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,419 | 79.2 % | 997,200 | 81.5 % |
| Kilgore - R | 3,255 | 20.8 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,295 | 100.0 % | 62,028 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 11:10 AM
Page 31 of 96

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,511 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 5,234 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,468 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,638 | 28.6 % | 310,460 | 31.4 % |
| Womack - R | 9,073 | 71.4 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 12,110 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 5,875 | 100.0 % | 61,461 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 1,644 | 73.1 % | 41,560 | 68.8 % |
| Stafford - R | 604 | 26.9 % | 18,838 | 31.2 % |
| State Rep 60 | | | | |
| Keffer - R | 13,581 | 100.0 % | 13,581 | 100.0 % |
| Total Voter Registration (VR) | 92,372 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,278 | 6.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,317 | 18.7 % | 1,375,425 | 10.8 % |

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 129 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 9,003 | 43.5 % | 525,044 | 38.3 % |
| Hunter - R | 68 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 98 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 9,721 | 47.0 % | 711,931 | 51.9 % |
| Paul - R | 1,047 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 346 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 273 | 1.3 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 14,375 | 77.4 % | 997,200 | 81.5 % |
| Kilgore - R | 4,196 | 22.6 % | 226,669 | 18.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 18,728 | 100.0 % | 49,372 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,987 | 26.0 % | 310,460 | 31.4 % |
| Womack - R | 11,367 | 74.0 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 7,243 | 61.5 % | 59,016 | 59.1 % |
| Maddox - R | 4,531 | 38.5 % | 40,896 | 40.9 % |
| SBOE 14 | | | | |
| Lowe - R | 4,264 | 100.0 % | 92,022 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 10,008 | 58.4 % | 41,560 | 68.8 % |
| Stafford - R | 7,135 | 41.6 % | 18,838 | 31.2 % |
| State Rep 61 | | | | |
| King - R | 13,463 | 65.5 % | 13,463 | 65.5 % |
| Tison - R | 7,106 | 34.5 % | 7,106 | 34.5 % |
| Total Voter Registration (VR) | 103,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,919 | 4.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,865 | 20.2 % | 1,375,425 | 10.8 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 61 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 5,409 | 41.4 % | 525,044 | 38.3 % |
| Hunter - R | 46 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 65 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 6,693 | 51.3 % | 711,931 | 51.9 % |
| Paul - R | 410 | 3.1 % | 70,223 | 5.1 % |
| Romney - R | 220 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 140 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.1 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,089 | 79.1 % | 997,200 | 81.5 % |
| Kilgore - R | 2,406 | 20.9 % | 226,669 | 18.5 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 997 | 7.9 % | 5,491 | 9.7 % |
| George - R | 473 | 3.7 % | 2,965 | 5.2 % |
| Hall - R | 9,766 | 77.2 % | 41,762 | 73.4 % |
| Kowert - R | 140 | 1.1 % | 851 | 1.5 % |
| Seei - R | 1,273 | 10.1 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 3,407 | 37.3 % | 310,460 | 31.4 % |
| Womack - R | 5,728 | 62.7 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 6,577 | 100.0 % | 92,022 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 7,064 | 79.4 % | 41,560 | 68.8 % |
| Stafford - R | 1,833 | 20.6 % | 18,838 | 31.2 % |
| State Rep 62 | | | | |
| Phillips - R | 9,983 | 100.0 % | 9,983 | 100.0 % |
| Total Voter Registration (VR) | 91,114 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 2,778 | 3.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,069 | 14.3 % | 1,375,425 | 10.8 % |

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 71 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 7,200 | 43.9 % | 525,044 | 38.3 % |
| Hunter - R | 55 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 171 | 1.0 % | 8,426 | 0.6 % |
| McCain - R | 7,652 | 46.7 % | 711,931 | 51.9 % |
| Paul - R | 630 | 3.8 % | 70,223 | 5.1 % |
| Romney - R | 462 | 2.8 % | 27,674 | 2.0 % |
| Thompson - R | 146 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,218 | 77.3 % | 997,200 | 81.5 % |
| Kilgore - R | 3,301 | 22.7 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 76 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 13,328 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,720 | 32.1 % | 310,460 | 31.4 % |
| Womack - R | 7,882 | 67.9 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 11,188 | 100.0 % | 92,022 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 5,039 | 100.0 % | 21,546 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 1,379 | 56.1 % | 41,560 | 68.8 % |
| Stafford - R | 1,080 | 43.9 % | 18,838 | 31.2 % |
| State Rep 63 | | | | |
| Parker - R | 11,647 | 100.0 % | 11,647 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 2,904 | 24.9 % | 17,537 | 17.4 % |
| Meier - R | 6,593 | 56.5 % | 63,198 | 62.7 % |
| Beck - R | 2,168 | 18.6 % | 20,118 | 19.9 % |
| 393rd District Judge | | | | |
| Robison - R | 2,721 | 20.9 % | 5,747 | 19.1 % |
| Breading - R | 2,206 | 16.9 % | 5,578 | 18.6 % |
| Stout - R | 2,037 | 15.6 % | 5,044 | 16.8 % |
| Burgess - R | 6,066 | 46.6 % | 13,695 | 45.6 % |
| Denton Co Comm 1 | | | | |
| White - R | 1,299 | 50.2 % | 5,694 | 49.8 % |
| Coleman - R | 1,289 | 49.8 % | 5,747 | 50.2 % |
| Denton Constable 4 | | | | |
| Hatzenbuhler - R | 3,853 | 51.2 % | 3,853 | 51.2 % |
| Mooney - R | 3,673 | 48.8 % | 3,673 | 48.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 33 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| Denton Constable 5 | | | | |
| Hammons - R | 1,223 | 42.1 % | 1,301 | 42.4 % |
| Jannereth - R | 1,682 | 57.9 % | 1,770 | 57.6 % |
| Total Voter Registration (VR) | 120,883 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,611 | 5.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,698 | 13.8 % | 1,375,425 | 10.8 % |

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 37 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 5,095 | 44.9 % | 525,044 | 38.3 % |
| Hunter - R | 43 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 162 | 1.4 % | 8,426 | 0.6 % |
| McCain - R | 4,913 | 43.3 % | 711,931 | 51.9 % |
| Paul - R | 708 | 6.2 % | 70,223 | 5.1 % |
| Romney - R | 270 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 114 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,791 | 76.8 % | 997,200 | 81.5 % |
| Kilgore - R | 2,355 | 23.2 % | 226,669 | 18.5 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 9,295 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,524 | 30.9 % | 310,460 | 31.4 % |
| Womack - R | 5,634 | 69.1 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 7,784 | 100.0 % | 92,022 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 1,306 | 48.0 % | 41,560 | 68.8 % |
| Stafford - R | 1,415 | 52.0 % | 18,838 | 31.2 % |
| State Rep 64 | | | | |
| Crownover - R | 8,283 | 100.0 % | 8,284 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 1,847 | 22.5 % | 17,537 | 17.4 % |
| Meier - R | 4,749 | 57.9 % | 63,198 | 62.7 % |
| Beck - R | 1,610 | 19.6 % | 20,118 | 19.9 % |
| 393rd District Judge | | | | |
| Robison - R | 1,973 | 20.7 % | 5,747 | 19.1 % |
| Breading - R | 1,693 | 17.8 % | 5,578 | 18.6 % |
| Stout - R | 1,853 | 19.5 % | 5,044 | 16.8 % |
| Burgess - R | 3,991 | 42.0 % | 13,695 | 45.6 % |
| Denton Co Comm 1 | | | | |
| White - R | 3,566 | 52.8 % | 5,694 | 49.8 % |
| Coleman - R | 3,184 | 47.2 % | 5,747 | 50.2 % |
| Denton Constable 2 | | | | |
| Longo - R | 976 | 35.2 % | 1,408 | 28.3 % |
| Truitt - R | 1,793 | 64.8 % | 3,564 | 71.7 % |
| Denton Constable 5 | | | | |
| Hammons - R | 78 | 47.0 % | 1,301 | 42.4 % |
| Jannereth - R | 88 | 53.0 % | 1,770 | 57.6 % |
| Total Voter Registration (VR) | 106,750 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,147 | 8.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,663 | 10.9 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 34 of 96

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 30 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,871 | 46.8 % | 525,044 | 38.3 % |
| Hunter - R | 46 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 52 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 4,701 | 45.2 % | 711,931 | 51.9 % |
| Paul - R | 428 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 185 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 90 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,401 | 80.2 % | 997,200 | 81.5 % |
| Kilgore - R | 1,827 | 19.8 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,765 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,537 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,618 | 35.8 % | 310,460 | 31.4 % |
| Womack - R | 4,701 | 64.2 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 7,161 | 100.0 % | 92,022 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 5,496 | 100.0 % | 21,546 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 1 | 100.0 % | 8,284 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 7,307 | 100.0 % | 7,307 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 1,483 | 20.8 % | 17,537 | 17.4 % |
| Meier - R | 4,364 | 61.1 % | 63,198 | 62.7 % |
| Beck - R | 1,291 | 18.1 % | 20,118 | 19.9 % |
| 393rd District Judge | | | | |
| Robison - R | 1,053 | 14.0 % | 5,747 | 19.1 % |
| Breading - R | 1,679 | 22.3 % | 5,578 | 18.6 % |
| Stout - R | 1,154 | 15.3 % | 5,044 | 16.8 % |
| Burgess - R | 3,638 | 48.4 % | 13,695 | 45.6 % |
| Denton Co Comm 1 | | | | |
| White - R | 829 | 39.4 % | 5,694 | 49.8 % |
| Coleman - R | 1,274 | 60.6 % | 5,747 | 50.2 % |
| Denton Constable 2 | | | | |
| Longo - R | 432 | 19.6 % | 1,408 | 28.3 % |
| Truitt - R | 1,771 | 80.4 % | 3,564 | 71.7 % |
| Total Voter Registration (VR) | 106,219 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,915 | 8.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,581 | 10.0 % | 1,375,425 | 10.8 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 50 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,663 | 37.9 % | 525,044 | 38.3 % |
| Hunter - R | 25 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 68 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 6,528 | 53.0 % | 711,931 | 51.9 % |
| Paul - R | 495 | 4.0 % | 70,223 | 5.1 % |
| Romney - R | 370 | 3.0 % | 27,674 | 2.0 % |
| Thompson - R | 113 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,803 | 84.8 % | 997,200 | 81.5 % |
| Kilgore - R | 1,572 | 15.2 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 530 | 5.0 % | 1,952 | 4.7 % |
| Johnson - R | 9,255 | 86.6 % | 36,050 | 86.9 % |
| Pierce - R | 899 | 8.4 % | 3,466 | 8.4 % |
| CCA 4 | | | | |
| Francis - R | 2,686 | 36.8 % | 310,460 | 31.4 % |
| Womack - R | 4,609 | 63.2 % | 679,138 | 68.6 % |
| State Rep 66 | | | | |
| McCall - R | 7,996 | 100.0 % | 7,996 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 35 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| 380th District Judge | | | | |
| Sandoval - R | 3,541 | 43.4 % | 14,734 | 42.8 % |
| Wooten - R | 4,623 | 56.6 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 2,000 | 20.7 % | 9,304 | 22.8 % |
| Maun - R | 7,660 | 79.3 % | 31,476 | 77.2 % |
| Collin Co Comm 1 | | | | |
| Reeves - R | 813 | 14.3 % | 1,143 | 14.7 % |
| Shaheen - R | 2,160 | 38.1 % | 2,951 | 38.0 % |
| Cole - R | 2,694 | 47.5 % | 3,663 | 47.2 % |
| Collin Constable 3 | | | | |
| Presley - R | 2,741 | 66.1 % | 8,738 | 64.6 % |
| Decoux - R | 1,405 | 33.9 % | 4,787 | 35.4 % |
| Total Voter Registration (VR) | 90,751 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,708 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,317 | 13.6 % | 1,375,425 | 10.8 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 53 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 3,384 | 37.2 % | 525,044 | 38.3 % |
| Hunter - R | 30 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 60 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 4,834 | 53.1 % | 711,931 | 51.9 % |
| Paul - R | 439 | 4.8 % | 70,223 | 5.1 % |
| Romney - R | 225 | 2.5 % | 27,674 | 2.0 % |
| Thompson - R | 67 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,621 | 85.3 % | 997,200 | 81.5 % |
| Kilgore - R | 1,140 | 14.7 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 390 | 4.9 % | 1,952 | 4.7 % |
| Johnson - R | 6,826 | 86.2 % | 36,050 | 86.9 % |
| Pierce - R | 700 | 8.8 % | 3,466 | 8.4 % |
| CCA 4 | | | | |
| Francis - R | 2,104 | 39.1 % | 310,460 | 31.4 % |
| Womack - R | 3,276 | 60.9 % | 679,138 | 68.6 % |
| State Rep 67 | | | | |
| Cole - R | 3,562 | 48.2 % | 3,562 | 48.2 % |
| Madden - R | 3,827 | 51.8 % | 3,827 | 51.8 % |
| 380th District Judge | | | | |
| Sandoval - R | 2,544 | 42.2 % | 14,734 | 42.8 % |
| Wooten - R | 3,487 | 57.8 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 1,696 | 23.6 % | 9,304 | 22.8 % |
| Maun - R | 5,500 | 76.4 % | 31,476 | 77.2 % |
| Collin Constable 3 | | | | |
| Presley - R | 2,443 | 66.1 % | 8,738 | 64.6 % |
| Decoux - R | 1,252 | 33.9 % | 4,787 | 35.4 % |
| Total Voter Registration (VR) | 75,077 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,541 | 6.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,097 | 12.1 % | 1,375,425 | 10.8 % |

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 7 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 64 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 5,032 | 38.4 % | 525,044 | 38.3 % |
| Hunter - R | 47 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 73 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,073 | 54.0 % | 711,931 | 51.9 % |
| Paul - R | 473 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 200 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 125 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,036 | 78.0 % | 997,200 | 81.5 % |
| Kilgore - R | 2,553 | 22.0 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 36 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 5,746 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,916 | 100.0 % | 54,090 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,018 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,830 | 30.1 % | 310,460 | 31.4 % |
| Womack - R | 6,560 | 69.9 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 8,136 | 100.0 % | 92,022 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 406 | 100.0 % | 45,364 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,677 | 76.2 % | 41,560 | 68.8 % |
| Stafford - R | 2,709 | 23.8 % | 18,838 | 31.2 % |
| State Rep 68 | | | | |
| Hardcastle - R | 10,486 | 100.0 % | 10,486 | 100.0 % |
| Total Voter Registration (VR) | 86,648 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,956 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,238 | 15.3 % | 1,375,425 | 10.8 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 49 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 3,553 | 31.0 % | 525,044 | 38.3 % |
| Hunter - R | 26 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 36 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 7,159 | 62.6 % | 711,931 | 51.9 % |
| Paul - R | 291 | 2.5 % | 70,223 | 5.1 % |
| Romney - R | 212 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 101 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 9 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,193 | 75.8 % | 997,200 | 81.5 % |
| Kilgore - R | 2,294 | 24.2 % | 226,669 | 18.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 9,722 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 386 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,320 | 28.9 % | 310,460 | 31.4 % |
| Womack - R | 5,720 | 71.1 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 7,456 | 100.0 % | 92,022 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,489 | 79.9 % | 41,560 | 68.8 % |
| Stafford - R | 2,141 | 20.1 % | 18,838 | 31.2 % |
| Total Voter Registration (VR) | 87,519 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,236 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,472 | 13.1 % | 1,375,425 | 10.8 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 55 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,813 | 45.1 % | 525,044 | 38.3 % |
| Hunter - R | 54 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 106 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,916 | 45.7 % | 711,931 | 51.9 % |
| Paul - R | 653 | 3.8 % | 70,223 | 5.1 % |
| Romney - R | 564 | 3.3 % | 27,674 | 2.0 % |
| Thompson - R | 168 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,706 | 81.0 % | 997,200 | 81.5 % |
| Kilgore - R | 2,737 | 19.0 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Avellanet - R | 460 | 4.5 % | 1,952 | 4.7 % |
| Johnson - R | 8,743 | 85.6 % | 36,050 | 86.9 % |
| Pierce - R | 1,013 | 9.9 % | 3,466 | 8.4 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 329 | 7.8 % | 5,491 | 9.7 % |
| George - R | 421 | 10.0 % | 2,965 | 5.2 % |
| Hall - R | 1,828 | 43.5 % | 41,762 | 73.4 % |
| Kowert - R | 138 | 3.3 % | 851 | 1.5 % |
| Seei - R | 1,483 | 35.3 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 3,830 | 36.4 % | 310,460 | 31.4 % |
| Womack - R | 6,697 | 63.6 % | 679,138 | 68.6 % |
| State Sen 30 | | | | |
| Estes - R | 350 | 59.5 % | 41,560 | 68.8 % |
| Stafford - R | 238 | 40.5 % | 18,838 | 31.2 % |
| State Rep 70 | | | | |
| Paxton - R | 11,826 | 100.0 % | 11,826 | 100.0 % |
| 380th District Judge | | | | |
| Sandoval - R | 5,085 | 42.6 % | 14,734 | 42.8 % |
| Wooten - R | 6,849 | 57.4 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 3,341 | 24.2 % | 9,304 | 22.8 % |
| Maun - R | 10,445 | 75.8 % | 31,476 | 77.2 % |
| Collin Co Comm 1 | | | | |
| Reeves - R | 330 | 15.8 % | 1,143 | 14.7 % |
| Shaheen - R | 791 | 37.8 % | 2,951 | 38.0 % |
| Cole - R | 969 | 46.4 % | 3,663 | 47.2 % |
| Collin Co Comm 3 | | | | |
| Howard - R | 4,015 | 42.5 % | 5,979 | 42.5 % |
| Jaynes - R | 5,440 | 57.5 % | 8,093 | 57.5 % |
| Collin Constable 1 | | | | |
| Lanier - R | 1,050 | 34.0 % | 2,158 | 38.2 % |
| Varner - R | 321 | 10.4 % | 563 | 10.0 % |
| Elkins - R | 1,720 | 55.6 % | 2,930 | 51.8 % |
| Collin Constable 3 | | | | |
| Presley - R | 1,912 | 59.8 % | 8,738 | 64.6 % |
| Decoux - R | 1,286 | 40.2 % | 4,787 | 35.4 % |
| Total Voter Registration (VR) | 135,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,431 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,335 | 12.8 % | 1,375,425 | 10.8 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 43 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 5,670 | 43.5 % | 525,044 | 38.3 % |
| Hunter - R | 25 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 37 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 6,545 | 50.2 % | 711,931 | 51.9 % |
| Paul - R | 393 | 3.0 % | 70,223 | 5.1 % |
| Romney - R | 212 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 88 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,294 | 79.1 % | 997,200 | 81.5 % |
| Kilgore - R | 2,458 | 20.9 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 173 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 11,306 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,156 | 22.7 % | 310,460 | 31.4 % |
| Womack - R | 7,354 | 77.3 % | 679,138 | 68.6 % |
| State Sen 24 | | | | |
| Fraser - R | 10,597 | 100.0 % | 61,461 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 214 | 100.0 % | 45,364 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 71 | | | | |
| King - R | 11,086 | 100.0 % | 11,086 | 100.0 % |
| Total Voter Registration (VR) | 84,960 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,139 | 14.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,025 | 15.3 % | 1,375,425 | 10.8 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 68 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 3,779 | 33.5 % | 525,044 | 38.3 % |
| Hunter - R | 61 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 44 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,752 | 59.8 % | 711,931 | 51.9 % |
| Paul - R | 293 | 2.6 % | 70,223 | 5.1 % |
| Romney - R | 178 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 107 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,630 | 83.6 % | 997,200 | 81.5 % |
| Kilgore - R | 1,694 | 16.4 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 9,707 | 100.0 % | 62,028 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,848 | 33.8 % | 310,460 | 31.4 % |
| Womack - R | 5,579 | 66.2 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 8,824 | 100.0 % | 45,364 | 100.0 % |
| State Rep 72 | | | | |
| Darby - R | 9,379 | 100.0 % | 9,379 | 100.0 % |
| Total Voter Registration (VR) | 83,091 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,733 | 23.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,296 | 13.6 % | 1,375,425 | 10.8 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 9 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 173 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 9,820 | 32.2 % | 525,044 | 38.3 % |
| Hunter - R | 96 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 275 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 17,285 | 56.6 % | 711,931 | 51.9 % |
| Paul - R | 1,715 | 5.6 % | 70,223 | 5.1 % |
| Romney - R | 823 | 2.7 % | 27,674 | 2.0 % |
| Thompson - R | 316 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 23,448 | 83.4 % | 997,200 | 81.5 % |
| Kilgore - R | 4,679 | 16.6 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,559 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 21,099 | 100.0 % | 64,331 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 6,222 | 28.1 % | 310,460 | 31.4 % |
| Womack - R | 15,910 | 71.9 % | 679,138 | 68.6 % |
| State Sen 24 | | | | |
| Fraser - R | 4,242 | 100.0 % | 61,461 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 73 | | | | |
| Macias - R | 14,660 | 49.9 % | 14,660 | 49.9 % |
| Miller - R | 14,690 | 50.1 % | 14,690 | 50.1 % |
| Total Voter Registration (VR) | 121,908 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,093 | 13.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 30,531 | 25.0 % | 1,375,425 | 10.8 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 43 | 0.9 % | 6,149 | 0.4 % |
| Huckabee - R | 1,689 | 35.9 % | 525,044 | 38.3 % |
| Hunter - R | 30 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 16 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 2,498 | 53.1 % | 711,931 | 51.9 % |
| Paul - R | 274 | 5.8 % | 70,223 | 5.1 % |
| Romney - R | 99 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 46 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,261 | 77.3 % | 997,200 | 81.5 % |
| Kilgore - R | 959 | 22.7 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 124 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,708 | 41.2 % | 11,663 | 38.5 % |
| Larson - R | 2,434 | 58.8 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 1,122 | 32.8 % | 310,460 | 31.4 % |
| Womack - R | 2,303 | 67.2 % | 679,138 | 68.6 % |
| State Rep 74 | | | | |
| Kincaid - R | 3,213 | 100.0 % | 3,213 | 100.0 % |
| Total Voter Registration (VR) | 82,661 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,083 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,712 | 5.7 % | 1,375,425 | 10.8 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 27 | 1.0 % | 6,149 | 0.4 % |
| Huckabee - R | 713 | 25.3 % | 525,044 | 38.3 % |
| Hunter - R | 7 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 22 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 1,854 | 65.8 % | 711,931 | 51.9 % |
| Paul - R | 66 | 2.3 % | 70,223 | 5.1 % |
| Romney - R | 87 | 3.1 % | 27,674 | 2.0 % |
| Thompson - R | 35 | 1.2 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,798 | 70.0 % | 997,200 | 81.5 % |
| Kilgore - R | 771 | 30.0 % | 226,669 | 18.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 121 | 43.5 % | 11,663 | 38.5 % |
| Larson - R | 157 | 56.5 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 978 | 43.4 % | 310,460 | 31.4 % |
| Womack - R | 1,274 | 56.6 % | 679,138 | 68.6 % |
| State Rep 75 | | | | |
| Garza - R | 1,965 | 100.0 % | 1,965 | 100.0 % |
| Total Voter Registration (VR) | 77,186 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,585 | 78.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,822 | 3.7 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 12 | 0.8 % | 6,149 | 0.4 % |
| Huckabee - R | 329 | 22.7 % | 525,044 | 38.3 % |
| Hunter - R | 8 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 1.2 % | 8,426 | 0.6 % |
| McCain - R | 976 | 67.4 % | 711,931 | 51.9 % |
| Paul - R | 41 | 2.8 % | 70,223 | 5.1 % |
| Romney - R | 34 | 2.3 % | 27,674 | 2.0 % |
| Thompson - R | 22 | 1.5 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.3 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 912 | 70.7 % | 997,200 | 81.5 % |
| Kilgore - R | 378 | 29.3 % | 226,669 | 18.5 % |
| CCA 4 | | | | |
| Francis - R | 544 | 48.4 % | 310,460 | 31.4 % |
| Womack - R | 579 | 51.6 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 74,341 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 63,631 | 85.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,450 | 2.0 % | 1,375,425 | 10.8 % |

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 20 | 1.1 % | 6,149 | 0.4 % |
| Huckabee - R | 405 | 22.6 % | 525,044 | 38.3 % |
| Hunter - R | 4 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 1.0 % | 8,426 | 0.6 % |
| McCain - R | 1,206 | 67.4 % | 711,931 | 51.9 % |
| Paul - R | 73 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 39 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 18 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,123 | 71.5 % | 997,200 | 81.5 % |
| Kilgore - R | 447 | 28.5 % | 226,669 | 18.5 % |
| CCA 4 | | | | |
| Francis - R | 608 | 46.0 % | 310,460 | 31.4 % |
| Womack - R | 714 | 54.0 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 62,610 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,344 | 74.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,789 | 2.9 % | 1,375,425 | 10.8 % |

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 7 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 111 | 1.2 % | 6,149 | 0.4 % |
| Huckabee - R | 1,796 | 19.9 % | 525,044 | 38.3 % |
| Hunter - R | 34 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 40 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,237 | 69.2 % | 711,931 | 51.9 % |
| Paul - R | 261 | 2.9 % | 70,223 | 5.1 % |
| Romney - R | 396 | 4.4 % | 27,674 | 2.0 % |
| Thompson - R | 126 | 1.4 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,023 | 73.7 % | 997,200 | 81.5 % |
| Kilgore - R | 2,152 | 26.3 % | 226,669 | 18.5 % |
| CCA 4 | | | | |
| Francis - R | 2,945 | 44.4 % | 310,460 | 31.4 % |
| Womack - R | 3,682 | 55.6 % | 679,138 | 68.6 % |
| State Rep 78 | | | | |
| Haggerty - R | 3,894 | 43.4 % | 3,894 | 43.4 % |
| Margo - R | 5,082 | 56.6 % | 5,082 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| El Paso Constable 7 | | | | |
| Avila - R | 1,557 | 38.2 % | 1,557 | 38.2 % |
| Merritt - R | 2,515 | 61.8 % | 2,515 | 61.8 % |
| Total Voter Registration (VR) | 87,311 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,085 | 47.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,088 | 10.4 % | 1,375,425 | 10.8 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 29 | 0.9 % | 6,149 | 0.4 % |
| Huckabee - R | 797 | 24.0 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 15 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 2,221 | 67.0 % | 711,931 | 51.9 % |
| Paul - R | 94 | 2.8 % | 70,223 | 5.1 % |
| Romney - R | 86 | 2.6 % | 27,674 | 2.0 % |
| Thompson - R | 58 | 1.7 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,031 | 67.7 % | 997,200 | 81.5 % |
| Kilgore - R | 968 | 32.3 % | 226,669 | 18.5 % |
| CCA 4 | | | | |
| Francis - R | 1,111 | 42.6 % | 310,460 | 31.4 % |
| Womack - R | 1,500 | 57.4 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 70,582 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,132 | 65.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,317 | 4.7 % | 1,375,425 | 10.8 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 30 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 1,600 | 33.2 % | 525,044 | 38.3 % |
| Hunter - R | 17 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 24 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 2,803 | 58.1 % | 711,931 | 51.9 % |
| Paul - R | 166 | 3.4 % | 70,223 | 5.1 % |
| Romney - R | 132 | 2.7 % | 27,674 | 2.0 % |
| Thompson - R | 51 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,950 | 85.9 % | 997,200 | 81.5 % |
| Kilgore - R | 646 | 14.1 % | 226,669 | 18.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,681 | 36.2 % | 11,663 | 38.5 % |
| Larson - R | 2,969 | 63.8 % | 18,669 | 61.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 43 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 886 | 22.9 % | 310,460 | 31.4 % |
| Womack - R | 2,986 | 77.1 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 53 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 83,180 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 58,477 | 70.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,874 | 5.9 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 128 | 1.1 % | 6,149 | 0.4 % |
| Huckabee - R | 4,416 | 36.8 % | 525,044 | 38.3 % |
| Hunter - R | 31 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 42 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,712 | 55.9 % | 711,931 | 51.9 % |
| Paul - R | 307 | 2.6 % | 70,223 | 5.1 % |
| Romney - R | 219 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 133 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,473 | 76.7 % | 997,200 | 81.5 % |
| Kilgore - R | 2,577 | 23.3 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 10,790 | 100.0 % | 62,028 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,278 | 24.5 % | 310,460 | 31.4 % |
| Womack - R | 7,013 | 75.5 % | 679,138 | 68.6 % |
| State Sen 31 | | | | |
| Seliger - R | 9,184 | 100.0 % | 59,688 | 100.0 % |
| State Rep 81 | | | | |
| Gore - R | 928 | 7.7 % | 928 | 7.7 % |
| Lewis - R | 5,273 | 44.0 % | 5,273 | 44.0 % |
| Rives - R | 1,188 | 9.9 % | 1,188 | 9.9 % |
| West - R | 4,601 | 38.4 % | 4,601 | 38.4 % |
| Total Voter Registration (VR) | 78,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,156 | 34.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,110 | 15.4 % | 1,375,425 | 10.8 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 71 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 5,607 | 36.8 % | 525,044 | 38.3 % |
| Hunter - R | 64 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 67 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 8,408 | 55.2 % | 711,931 | 51.9 % |
| Paul - R | 529 | 3.5 % | 70,223 | 5.1 % |
| Romney - R | 352 | 2.3 % | 27,674 | 2.0 % |
| Thompson - R | 126 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,878 | 84.6 % | 997,200 | 81.5 % |
| Kilgore - R | 2,169 | 15.4 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 13,576 | 100.0 % | 62,028 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,671 | 34.2 % | 310,460 | 31.4 % |
| Womack - R | 7,076 | 65.8 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 1,145 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 10,748 | 100.0 % | 59,688 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 11,962 | 100.0 % | 11,962 | 100.0 % |
| Total Voter Registration (VR) | 86,605 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,726 | 25.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,233 | 17.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 43 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 31 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 76 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 7,720 | 40.0 % | 525,044 | 38.3 % |
| Hunter - R | 40 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 143 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 10,356 | 53.7 % | 711,931 | 51.9 % |
| Paul - R | 362 | 1.9 % | 70,223 | 5.1 % |
| Romney - R | 325 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 218 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 14,399 | 82.2 % | 997,200 | 81.5 % |
| Kilgore - R | 3,117 | 17.8 % | 226,669 | 18.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 17,464 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,411 | 23.0 % | 310,460 | 31.4 % |
| Womack - R | 11,412 | 77.0 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 14,463 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 1,868 | 100.0 % | 59,688 | 100.0 % |
| State Rep 83 | | | | |
| Hnatek - R | 6,866 | 36.8 % | 6,866 | 36.8 % |
| Jones - R | 11,774 | 63.2 % | 11,774 | 63.2 % |
| State Rep 84 | | | | |
| Isett - R | 0 | 0.0 % | 8,032 | 100.0 % |
| Lubbock Tax A-C | | | | |
| Ramos - R | 2,551 | 21.2 % | 4,555 | 23.0 % |
| Keister - R | 8,522 | 70.9 % | 13,440 | 68.0 % |
| Lujan - R | 955 | 7.9 % | 1,782 | 9.0 % |
| Lubbock Constable 1 | | | | |
| Mull - R | 2,897 | 43.5 % | 3,484 | 43.1 % |
| Hanna - R | 3,766 | 56.5 % | 4,606 | 56.9 % |
| Total Voter Registration (VR) | 97,992 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 19,702 | 20.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,286 | 19.7 % | 1,375,425 | 10.8 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 20 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 47 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 3,379 | 36.6 % | 525,044 | 38.3 % |
| Hunter - R | 20 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 85 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 5,139 | 55.6 % | 711,931 | 51.9 % |
| Paul - R | 279 | 3.0 % | 70,223 | 5.1 % |
| Romney - R | 165 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 108 | 1.2 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,940 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,418 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 8,303 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,705 | 23.5 % | 310,460 | 31.4 % |
| Womack - R | 5,537 | 76.5 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 7,997 | 100.0 % | 45,364 | 100.0 % |
| State Rep 83 | | | | |
| Hnatek - R | 0 | 0.0 % | 6,866 | 36.8 % |
| Jones - R | 0 | 0.0 % | 11,774 | 63.2 % |
| State Rep 84 | | | | |
| Isett - R | 8,032 | 100.0 % | 8,032 | 100.0 % |
| Lubbock Tax A-C | | | | |
| Ramos - R | 2,004 | 25.9 % | 4,555 | 23.0 % |
| Keister - R | 4,918 | 63.5 % | 13,440 | 68.0 % |
| Lujan - R | 827 | 10.7 % | 1,782 | 9.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462



Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 11:10 AM
Page 44 of 96

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Primary Election**

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| Lubbock Constable 1 | | | | |
| Mull - R | 587 | 41.1 % | 3,484 | 43.1 % |
| Hanna - R | 840 | 58.9 % | 4,606 | 56.9 % |
| Total Voter Registration (VR) | 82,226 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 23,670 | 28.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,249 | 11.2 % | 1,375,425 | 10.8 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 69 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 4,337 | 42.4 % | 525,044 | 38.3 % |
| Hunter - R | 25 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 55 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 5,206 | 50.9 % | 711,931 | 51.9 % |
| Paul - R | 250 | 2.4 % | 70,223 | 5.1 % |
| Romney - R | 151 | 1.5 % | 27,674 | 2.0 % |
| Thompson - R | 121 | 1.2 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,021 | 76.6 % | 997,200 | 81.5 % |
| Kilgore - R | 2,145 | 23.4 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,244 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 914 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,852 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,357 | 31.9 % | 310,460 | 31.4 % |
| Womack - R | 5,038 | 68.1 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 5,235 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 2,871 | 100.0 % | 59,688 | 100.0 % |
| State Rep 85 | | | | |
| Castro - R | 6,745 | 100.0 % | 6,745 | 100.0 % |
| Total Voter Registration (VR) | 80,183 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,179 | 31.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,315 | 12.9 % | 1,375,425 | 10.8 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 113 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 8,648 | 47.2 % | 525,044 | 38.3 % |
| Hunter - R | 40 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 39 | 0.2 % | 8,426 | 0.6 % |
| McCain - R | 8,701 | 47.5 % | 711,931 | 51.9 % |
| Paul - R | 345 | 1.9 % | 70,223 | 5.1 % |
| Romney - R | 304 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 111 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 14,094 | 82.3 % | 997,200 | 81.5 % |
| Kilgore - R | 3,027 | 17.7 % | 226,669 | 18.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 15,390 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,661 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 5,206 | 36.3 % | 310,460 | 31.4 % |
| Womack - R | 9,151 | 63.7 % | 679,138 | 68.6 % |
| State Sen 31 | | | | |
| Seliger - R | 16,444 | 100.0 % | 59,688 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 86 | | | | |
| Smithee - R | 16,198 | 100.0 % | 16,198 | 100.0 % |
| Total Voter Registration (VR) | 91,781 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,795 | 12.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,309 | 19.9 % | 1,375,425 | 10.8 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 91 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 5,395 | 42.6 % | 525,044 | 38.3 % |
| Hunter - R | 53 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 39 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 6,435 | 50.9 % | 711,931 | 51.9 % |
| Paul - R | 264 | 2.1 % | 70,223 | 5.1 % |
| Romney - R | 220 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 137 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,036 | 78.5 % | 997,200 | 81.5 % |
| Kilgore - R | 2,482 | 21.5 % | 226,669 | 18.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 11,376 | 100.0 % | 56,815 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,673 | 38.6 % | 310,460 | 31.4 % |
| Womack - R | 5,835 | 61.4 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 715 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 9,983 | 100.0 % | 59,688 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 10,318 | 100.0 % | 10,318 | 100.0 % |
| Total Voter Registration (VR) | 69,149 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,517 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,651 | 18.3 % | 1,375,425 | 10.8 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 112 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 7,229 | 43.8 % | 525,044 | 38.3 % |
| Hunter - R | 57 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 49 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 8,382 | 50.8 % | 711,931 | 51.9 % |
| Paul - R | 328 | 2.0 % | 70,223 | 5.1 % |
| Romney - R | 185 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 127 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 22 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,730 | 79.4 % | 997,200 | 81.5 % |
| Kilgore - R | 3,041 | 20.6 % | 226,669 | 18.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 12,156 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,625 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 4,985 | 39.9 % | 310,460 | 31.4 % |
| Womack - R | 7,510 | 60.1 % | 679,138 | 68.6 % |
| State Sen 28 | | | | |
| Duncan - R | 5,292 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 8,590 | 100.0 % | 59,688 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 88 | | | | |
| Chisum - R | 14,014 | 100.0 % | 14,014 | 100.0 % |
| Total Voter Registration (VR) | 84,530 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,464 | 18.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,978 | 20.1 % | 1,375,425 | 10.8 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 78 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 9,356 | 46.7 % | 525,044 | 38.3 % |
| Hunter - R | 76 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 128 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 9,006 | 45.0 % | 711,931 | 51.9 % |
| Paul - R | 727 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 446 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 187 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 13,990 | 82.0 % | 997,200 | 81.5 % |
| Kilgore - R | 3,071 | 18.0 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 121 | 4.3 % | 1,952 | 4.7 % |
| Johnson - R | 2,485 | 88.0 % | 36,050 | 86.9 % |
| Pierce - R | 218 | 7.7 % | 3,466 | 8.4 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 1,150 | 7.6 % | 5,491 | 9.7 % |
| George - R | 910 | 6.0 % | 2,965 | 5.2 % |
| Hall - R | 11,105 | 73.6 % | 41,762 | 73.4 % |
| Kowert - R | 256 | 1.7 % | 851 | 1.5 % |
| Seei - R | 1,666 | 11.0 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 4,407 | 34.9 % | 310,460 | 31.4 % |
| Womack - R | 8,223 | 65.1 % | 679,138 | 68.6 % |
| State Sen 30 | | | | |
| Estes - R | 2,643 | 61.1 % | 41,560 | 68.8 % |
| Stafford - R | 1,683 | 38.9 % | 18,838 | 31.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 13,061 | 100.0 % | 13,061 | 100.0 % |
| 380th District Judge | | | | |
| Sandoval - R | 3,564 | 42.9 % | 14,734 | 42.8 % |
| Wooten - R | 4,741 | 57.1 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 2,267 | 22.4 % | 9,304 | 22.8 % |
| Maun - R | 7,871 | 77.6 % | 31,476 | 77.2 % |
| Collin Co Comm 3 | | | | |
| Howard - R | 1,964 | 42.5 % | 5,979 | 42.5 % |
| Jaynes - R | 2,653 | 57.5 % | 8,093 | 57.5 % |
| Collin Constable 1 | | | | |
| Lanier - R | 1,108 | 43.3 % | 2,158 | 38.2 % |
| Varner - R | 242 | 9.5 % | 563 | 10.0 % |
| Elkins - R | 1,210 | 47.3 % | 2,930 | 51.8 % |
| Collin Constable 2 | | | | |
| Meeks - R | 1,159 | 37.2 % | 1,159 | 37.2 % |
| Barton - R | 1,960 | 62.8 % | 1,960 | 62.8 % |
| Collin Constable 3 | | | | |
| Presley - R | 1,642 | 66.0 % | 8,738 | 64.6 % |
| Decoux - R | 844 | 34.0 % | 4,787 | 35.4 % |
| Total Voter Registration (VR) | 123,259 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,966 | 6.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 20,025 | 16.2 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 47 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 15 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 913 | 42.4 % | 525,044 | 38.3 % |
| Hunter - R | 8 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 1,010 | 46.9 % | 711,931 | 51.9 % |
| Paul - R | 148 | 6.9 % | 70,223 | 5.1 % |
| Romney - R | 24 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 13 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,499 | 82.5 % | 997,200 | 81.5 % |
| Kilgore - R | 317 | 17.5 % | 226,669 | 18.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 1,650 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 96 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 496 | 31.7 % | 310,460 | 31.4 % |
| Womack - R | 1,067 | 68.3 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 372 | 59.6 % | 59,016 | 59.1 % |
| Maddox - R | 252 | 40.4 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 847 | 100.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,314 | 100.0 % | 33,548 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 1,400 | 100.0 % | 1,400 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 287 | 18.2 % | 17,537 | 17.4 % |
| Meier - R | 942 | 59.7 % | 63,198 | 62.7 % |
| Beck - R | 348 | 22.1 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 340 | 21.0 % | 16,238 | 21.5 % |
| Reynolds - R | 321 | 19.8 % | 14,399 | 19.1 % |
| Hrabal - R | 340 | 21.0 % | 17,468 | 23.1 % |
| Wilkinson - R | 621 | 38.3 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 549 | 34.3 % | 24,872 | 33.5 % |
| Callaghan - R | 668 | 41.8 % | 33,285 | 44.8 % |
| Ray - R | 383 | 23.9 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 1,090 | 62.3 % | 49,731 | 60.6 % |
| Waybourne - R | 659 | 37.7 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 84 | 20.9 % | 1,695 | 17.8 % |
| Crowder - R | 220 | 54.9 % | 4,347 | 45.7 % |
| Bryant - R | 97 | 24.2 % | 3,460 | 36.4 % |
| Total Voter Registration (VR) | 46,977 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,487 | 45.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,155 | 4.6 % | 1,375,425 | 10.8 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 38 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,809 | 49.4 % | 525,044 | 38.3 % |
| Hunter - R | 34 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 80 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 4,098 | 42.1 % | 711,931 | 51.9 % |
| Paul - R | 431 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 154 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 83 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,994 | 81.9 % | 997,200 | 81.5 % |
| Kilgore - R | 1,546 | 18.1 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 98 | 100.0 % | 42,055 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/28/11 11:10 AM
Page 48 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 2,392 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 11 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4,870 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,454 | 33.7 % | 310,460 | 31.4 % |
| Womack - R | 4,836 | 66.3 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 4,276 | 59.3 % | 59,016 | 59.1 % |
| Maddox - R | 2,937 | 40.7 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 220 | 100.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 39 | 100.0 % | 33,548 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 6,877 | 100.0 % | 6,877 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 925 | 12.6 % | 17,537 | 17.4 % |
| Meier - R | 5,007 | 68.2 % | 63,198 | 62.7 % |
| Beck - R | 1,410 | 19.2 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 1,909 | 25.9 % | 16,238 | 21.5 % |
| Reynolds - R | 1,516 | 20.6 % | 14,399 | 19.1 % |
| Hrabal - R | 1,418 | 19.3 % | 17,468 | 23.1 % |
| Wilkinson - R | 2,519 | 34.2 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 2,464 | 33.7 % | 24,872 | 33.5 % |
| Callaghan - R | 3,122 | 42.7 % | 33,285 | 44.8 % |
| Ray - R | 1,732 | 23.7 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 4,655 | 58.6 % | 49,731 | 60.6 % |
| Waybourne - R | 3,288 | 41.4 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 828 | 15.5 % | 1,695 | 17.8 % |
| Crowder - R | 2,582 | 48.2 % | 4,347 | 45.7 % |
| Bryant - R | 1,947 | 36.3 % | 3,460 | 36.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 87 | 61.7 % | 5,704 | 61.1 % |
| Molina - R | 54 | 38.3 % | 3,634 | 38.9 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 1,099 | 55.3 % | 9,279 | 52.1 % |
| McCaffity - R | 888 | 44.7 % | 8,521 | 47.9 % |
| | | | | |
| Total Voter Registration (VR) | 87,391 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,513 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,737 | 11.1 % | 1,375,425 | 10.8 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 39 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 4,839 | 46.2 % | 525,044 | 38.3 % |
| Hunter - R | 46 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 66 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 4,758 | 45.4 % | 711,931 | 51.9 % |
| Paul - R | 425 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 199 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 89 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,593 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,558 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 10 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 5,726 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,765 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,532 | 33.4 % | 310,460 | 31.4 % |
| Womack - R | 5,048 | 66.6 % | 679,138 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 11 | | | | |
| Hardy - R | 4,833 | 62.0 % | 59,016 | 59.1 % |
| Maddox - R | 2,968 | 38.0 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 12 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 297 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 2,159 | 100.0 % | 33,548 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 7,521 | 100.0 % | 7,521 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 919 | 11.9 % | 17,537 | 17.4 % |
| Meier - R | 5,354 | 69.6 % | 63,198 | 62.7 % |
| Beck - R | 1,424 | 18.5 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 1,713 | 22.2 % | 16,238 | 21.5 % |
| Reynolds - R | 1,550 | 20.1 % | 14,399 | 19.1 % |
| Hrabal - R | 1,563 | 20.3 % | 17,468 | 23.1 % |
| Wilkinson - R | 2,890 | 37.5 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 2,302 | 30.5 % | 24,872 | 33.5 % |
| Callaghan - R | 3,502 | 46.4 % | 33,285 | 44.8 % |
| Ray - R | 1,741 | 23.1 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 4,986 | 59.6 % | 49,731 | 60.6 % |
| Waybourne - R | 3,380 | 40.4 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 95 | 22.9 % | 1,695 | 17.8 % |
| Crowder - R | 140 | 33.8 % | 4,347 | 45.7 % |
| Bryant - R | 179 | 43.2 % | 3,460 | 36.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 991 | 69.2 % | 5,704 | 61.1 % |
| Molina - R | 441 | 30.8 % | 3,634 | 38.9 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 2,747 | 47.4 % | 9,279 | 52.1 % |
| McCaffity - R | 3,047 | 52.6 % | 8,521 | 47.9 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 4 | 40.0 % | 2,954 | 24.5 % |
| Burgess - R | 6 | 60.0 % | 9,080 | 75.5 % |
| Total Voter Registration (VR) | 88,009 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,123 | 8.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,474 | 11.9 % | 1,375,425 | 10.8 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 34 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 2,491 | 44.2 % | 525,044 | 38.3 % |
| Hunter - R | 18 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 52 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 2,593 | 46.0 % | 711,931 | 51.9 % |
| Paul - R | 255 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 136 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 41 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 14 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,005 | 81.2 % | 997,200 | 81.5 % |
| Kilgore - R | 927 | 18.8 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3,674 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 728 | 100.0 % | 30,378 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,408 | 33.7 % | 310,460 | 31.4 % |
| Womack - R | 2,767 | 66.3 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 2,106 | 60.2 % | 59,016 | 59.1 % |
| Maddox - R | 1,395 | 39.8 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 666 | 100.0 % | 15,531 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 9 | | | | |
| Harris - R | 2,512 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,528 | 100.0 % | 33,548 | 100.0 % |
| State Rep 93 | | | | |
| Burch - R | 3,880 | 100.0 % | 3,880 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 583 | 14.2 % | 17,537 | 17.4 % |
| Meier - R | 2,597 | 63.1 % | 63,198 | 62.7 % |
| Beck - R | 933 | 22.7 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 886 | 20.9 % | 16,238 | 21.5 % |
| Reynolds - R | 985 | 23.2 % | 14,399 | 19.1 % |
| Hrabal - R | 1,050 | 24.7 % | 17,468 | 23.1 % |
| Wilkinson - R | 1,327 | 31.2 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 1,208 | 28.7 % | 24,872 | 33.5 % |
| Callaghan - R | 2,042 | 48.5 % | 33,285 | 44.8 % |
| Ray - R | 956 | 22.7 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 2,942 | 62.3 % | 49,731 | 60.6 % |
| Waybourne - R | 1,784 | 37.7 % | 32,359 | 39.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 927 | 62.6 % | 5,704 | 61.1 % |
| Molina - R | 555 | 37.4 % | 3,634 | 38.9 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 714 | 25.1 % | 2,954 | 24.5 % |
| Burgess - R | 2,134 | 74.9 % | 9,080 | 75.5 % |
| Total Voter Registration (VR) | 74,059 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,124 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,635 | 7.6 % | 1,375,425 | 10.8 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 36 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,586 | 39.3 % | 525,044 | 38.3 % |
| Hunter - R | 39 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 90 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 5,984 | 51.3 % | 711,931 | 51.9 % |
| Paul - R | 537 | 4.6 % | 70,223 | 5.1 % |
| Romney - R | 249 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 130 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,802 | 85.1 % | 997,200 | 81.5 % |
| Kilgore - R | 1,547 | 14.9 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 9,201 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,994 | 34.5 % | 310,460 | 31.4 % |
| Womack - R | 5,684 | 65.5 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 4,543 | 61.9 % | 59,016 | 59.1 % |
| Maddox - R | 2,800 | 38.1 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 1,296 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 697 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,441 | 100.0 % | 33,548 | 100.0 % |
| State Rep 94 | | | | |
| Patrick - R | 8,321 | 100.0 % | 8,321 | 100.0 % |
| State Rep 96 | | | | |
| Jackson - R | 0 | 0.0 % | 2,502 | 26.0 % |
| Zedler - R | 0 | 0.0 % | 7,129 | 74.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 1,137 | 13.1 % | 17,537 | 17.4 % |
| Meier - R | 5,566 | 64.2 % | 63,198 | 62.7 % |
| Beck - R | 1,965 | 22.7 % | 20,118 | 19.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 51 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Birdwell - R | 1,812 | 19.7 % | 16,238 | 21.5 % |
| Reynolds - R | 1,513 | 16.4 % | 14,399 | 19.1 % |
| Hrabal - R | 3,013 | 32.7 % | 17,468 | 23.1 % |
| Wilkinson - R | 2,866 | 31.1 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 2,983 | 33.0 % | 24,872 | 33.5 % |
| Callaghan - R | 4,492 | 49.7 % | 33,285 | 44.8 % |
| Ray - R | 1,570 | 17.4 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 6,536 | 63.2 % | 49,731 | 60.6 % |
| Waybourne - R | 3,799 | 36.8 % | 32,359 | 39.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 3,699 | 58.9 % | 5,704 | 61.1 % |
| Molina - R | 2,584 | 41.1 % | 3,634 | 38.9 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 598 | 22.9 % | 2,954 | 24.5 % |
| Burgess - R | 2,014 | 77.1 % | 9,080 | 75.5 % |
| Total Voter Registration (VR) | 84,679 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,147 | 7.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,663 | 13.8 % | 1,375,425 | 10.8 % |

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 13 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 1,136 | 43.7 % | 525,044 | 38.3 % |
| Hunter - R | 9 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 12 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 1,206 | 46.4 % | 711,931 | 51.9 % |
| Paul - R | 146 | 5.6 % | 70,223 | 5.1 % |
| Romney - R | 48 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 27 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,915 | 83.5 % | 997,200 | 81.5 % |
| Kilgore - R | 378 | 16.5 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 10 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,884 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 645 | 32.9 % | 310,460 | 31.4 % |
| Womack - R | 1,315 | 67.1 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 18 | 40.9 % | 59,016 | 59.1 % |
| Maddox - R | 26 | 59.1 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 1,700 | 100.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,492 | 100.0 % | 33,548 | 100.0 % |
| State Rep 94 | | | | |
| Patrick - R | 0 | 0.0 % | 8,321 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 316 | 15.8 % | 17,537 | 17.4 % |
| Meier - R | 1,275 | 63.6 % | 63,198 | 62.7 % |
| Beck - R | 413 | 20.6 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 479 | 23.6 % | 16,238 | 21.5 % |
| Reynolds - R | 441 | 21.7 % | 14,399 | 19.1 % |
| Hrabal - R | 380 | 18.7 % | 17,468 | 23.1 % |
| Wilkinson - R | 731 | 36.0 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 788 | 38.6 % | 24,872 | 33.5 % |
| Callaghan - R | 854 | 41.9 % | 33,285 | 44.8 % |
| Ray - R | 398 | 19.5 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 1,476 | 66.9 % | 49,731 | 60.6 % |
| Waybourne - R | 730 | 33.1 % | 32,359 | 39.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 52 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Constable 1 | | | | |
| Aldridge - R | 229 | 20.3 % | 1,695 | 17.8 % |
| Crowder - R | 563 | 50.0 % | 4,347 | 45.7 % |
| Bryant - R | 335 | 29.7 % | 3,460 | 36.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 0 | 0.0 % | 5,704 | 61.1 % |
| Molina - R | 0 | 0.0 % | 3,634 | 38.9 % |
| Total Voter Registration (VR) | 74,130 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,176 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,603 | 3.5 % | 1,375,425 | 10.8 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 7 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 44 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,189 | 46.8 % | 525,044 | 38.3 % |
| Hunter - R | 45 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 100 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 4,886 | 44.0 % | 711,931 | 51.9 % |
| Paul - R | 459 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 225 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 111 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 28 | 0.3 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,904 | 80.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,887 | 19.3 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 8,575 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 433 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 10 | 100.0 % | 30,378 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,846 | 33.7 % | 310,460 | 31.4 % |
| Womack - R | 5,595 | 66.3 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 5,092 | 59.5 % | 59,016 | 59.1 % |
| Maddox - R | 3,463 | 40.5 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 5 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,039 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,047 | 100.0 % | 33,548 | 100.0 % |
| State Rep 96 | | | | |
| Jackson - R | 2,502 | 26.0 % | 2,502 | 26.0 % |
| Zedler - R | 7,129 | 74.0 % | 7,129 | 74.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 1,183 | 14.2 % | 17,537 | 17.4 % |
| Meier - R | 5,547 | 66.6 % | 63,198 | 62.7 % |
| Beck - R | 1,603 | 19.2 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 1,981 | 23.0 % | 16,238 | 21.5 % |
| Reynolds - R | 1,552 | 18.0 % | 14,399 | 19.1 % |
| Hrabal - R | 2,454 | 28.5 % | 17,468 | 23.1 % |
| Wilkinson - R | 2,634 | 30.6 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 2,671 | 31.5 % | 24,872 | 33.5 % |
| Callaghan - R | 3,738 | 44.1 % | 33,285 | 44.8 % |
| Ray - R | 2,067 | 24.4 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 5,923 | 62.9 % | 49,731 | 60.6 % |
| Waybourne - R | 3,494 | 37.1 % | 32,359 | 39.4 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 1,638 | 25.0 % | 2,954 | 24.5 % |
| Burgess - R | 4,926 | 75.0 % | 9,080 | 75.5 % |
| Total Voter Registration (VR) | 113,324 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,944 | 10.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,094 | 9.8 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 53 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 55 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,133 | 34.7 % | 525,044 | 38.3 % |
| Hunter - R | 55 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 113 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 8,314 | 56.2 % | 711,931 | 51.9 % |
| Paul - R | 669 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 303 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 134 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,543 | 87.5 % | 997,200 | 81.5 % |
| Kilgore - R | 1,651 | 12.5 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,675 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 10,853 | 100.0 % | 49,372 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,817 | 35.1 % | 310,460 | 31.4 % |
| Womack - R | 7,065 | 64.9 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 6,902 | 62.8 % | 59,016 | 59.1 % |
| Maddox - R | 4,086 | 37.2 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 164 | 100.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 9,105 | 100.0 % | 33,548 | 100.0 % |
| State Rep 97 | | | | |
| Leonard - R | 4,308 | 32.4 % | 4,308 | 32.4 % |
| Roberts - R | 500 | 3.8 % | 500 | 3.8 % |
| Schull - R | 717 | 5.4 % | 717 | 5.4 % |
| Shelton - R | 7,787 | 58.5 % | 7,787 | 58.5 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 2,038 | 18.1 % | 17,537 | 17.4 % |
| Meier - R | 6,756 | 59.9 % | 63,198 | 62.7 % |
| Beck - R | 2,478 | 22.0 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 2,355 | 20.2 % | 16,238 | 21.5 % |
| Reynolds - R | 1,768 | 15.1 % | 14,399 | 19.1 % |
| Hrabal - R | 2,344 | 20.1 % | 17,468 | 23.1 % |
| Wilkinson - R | 5,213 | 44.6 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 4,692 | 40.8 % | 24,872 | 33.5 % |
| Callaghan - R | 4,661 | 40.6 % | 33,285 | 44.8 % |
| Ray - R | 2,134 | 18.6 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 8,046 | 64.7 % | 49,731 | 60.6 % |
| Waybourne - R | 4,394 | 35.3 % | 32,359 | 39.4 % |
| | | | | |
| Total Voter Registration (VR) | 96,237 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,430 | 8.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,782 | 15.4 % | 1,375,425 | 10.8 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 80 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 7,563 | 43.4 % | 525,044 | 38.3 % |
| Hunter - R | 67 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 129 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 8,250 | 47.3 % | 711,931 | 51.9 % |
| Paul - R | 799 | 4.6 % | 70,223 | 5.1 % |
| Romney - R | 401 | 2.3 % | 27,674 | 2.0 % |
| Thompson - R | 146 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 9 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 12,272 | 82.4 % | 997,200 | 81.5 % |
| Kilgore - R | 2,617 | 17.6 % | 226,669 | 18.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 2,880 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 6,413 | 100.0 % | 30,378 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

RedA225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 54 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Burgess - R | 3,531 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,910 | 32.6 % | 310,460 | 31.4 % |
| Womack - R | 8,075 | 67.4 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 7,613 | 62.3 % | 59,016 | 59.1 % |
| Maddox - R | 4,606 | 37.7 % | 40,896 | 40.9 % |
| State Sen 10 | | | | |
| Brimer - R | 2,729 | 100.0 % | 33,548 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 12,462 | 100.0 % | 12,462 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 1,733 | 14.7 % | 17,537 | 17.4 % |
| Meier - R | 7,630 | 64.9 % | 63,198 | 62.7 % |
| Beck - R | 2,389 | 20.3 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 2,347 | 19.7 % | 16,238 | 21.5 % |
| Reynolds - R | 2,731 | 22.9 % | 14,399 | 19.1 % |
| Hrabal - R | 2,282 | 19.1 % | 17,468 | 23.1 % |
| Wilkinson - R | 4,564 | 38.3 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 3,228 | 27.8 % | 24,872 | 33.5 % |
| Callaghan - R | 5,577 | 48.0 % | 33,285 | 44.8 % |
| Ray - R | 2,802 | 24.1 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 6,883 | 53.6 % | 49,731 | 60.6 % |
| Waybourne - R | 5,951 | 46.4 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 343 | 20.5 % | 1,695 | 17.8 % |
| Crowder - R | 618 | 36.9 % | 4,347 | 45.7 % |
| Bryant - R | 715 | 42.7 % | 3,460 | 36.4 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 5,352 | 54.1 % | 9,279 | 52.1 % |
| McCaffity - R | 4,532 | 45.9 % | 8,521 | 47.9 % |
| Total Voter Registration (VR) | 128,831 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,488 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 17,445 | 13.5 % | 1,375,425 | 10.8 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 60 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 6,195 | 42.9 % | 525,044 | 38.3 % |
| Hunter - R | 52 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 80 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,005 | 48.5 % | 711,931 | 51.9 % |
| Paul - R | 620 | 4.3 % | 70,223 | 5.1 % |
| Romney - R | 309 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 109 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 10,475 | 82.4 % | 997,200 | 81.5 % |
| Kilgore - R | 2,231 | 17.6 % | 226,669 | 18.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 12,436 | 100.0 % | 49,372 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,328 | 30.9 % | 310,460 | 31.4 % |
| Womack - R | 7,437 | 69.1 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 6,821 | 61.4 % | 59,016 | 59.1 % |
| Maddox - R | 4,283 | 38.6 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 0 | 0.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 694 | 100.0 % | 33,548 | 100.0 % |
| State Rep 99 | | | | |
| Annunziato - R | 5,683 | 41.9 % | 5,683 | 41.9 % |
| Geren - R | 7,870 | 58.1 % | 7,870 | 58.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| COA 2, Place 2 | | | | |
| Hunter - R | 2,182 | 19.7 % | 17,537 | 17.4 % |
| Meier - R | 6,818 | 61.5 % | 63,198 | 62.7 % |
| Beck - R | 2,086 | 18.8 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 2,416 | 21.6 % | 16,238 | 21.5 % |
| Reynolds - R | 2,022 | 18.1 % | 14,399 | 19.1 % |
| Hrabal - R | 2,624 | 23.5 % | 17,468 | 23.1 % |
| Wilkinson - R | 4,106 | 36.8 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 3,987 | 36.2 % | 24,872 | 33.5 % |
| Callaghan - R | 4,629 | 42.0 % | 33,285 | 44.8 % |
| Ray - R | 2,404 | 21.8 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 7,194 | 59.6 % | 49,731 | 60.6 % |
| Waybourne - R | 4,880 | 40.4 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 116 | 22.0 % | 1,695 | 17.8 % |
| Crowder - R | 224 | 42.5 % | 4,347 | 45.7 % |
| Bryant - R | 187 | 35.5 % | 3,460 | 36.4 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 81 | 60.0 % | 9,279 | 52.1 % |
| McCaffity - R | 54 | 40.0 % | 8,521 | 47.9 % |
| Total Voter Registration (VR) | 105,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,186 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,450 | 13.7 % | 1,375,425 | 10.8 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.3 % | 575 | 0.0 % |
| Giuliani - R | 4 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 556 | 40.5 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 12 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 700 | 50.9 % | 711,931 | 51.9 % |
| Paul - R | 65 | 4.7 % | 70,223 | 5.1 % |
| Romney - R | 15 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 11 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 986 | 85.0 % | 997,200 | 81.5 % |
| Kilgore - R | 174 | 15.0 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 839 | 100.0 % | 5,366 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 396 | 43.9 % | 310,460 | 31.4 % |
| Womack - R | 507 | 56.1 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 792 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 302 | 100.0 % | 26,015 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 463 | 55.3 % | 35,896 | 62.8 % |
| Sprinkle - R | 375 | 44.7 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 102 | 8.9 % | 9,112 | 12.4 % |
| Richmond - R | 101 | 8.9 % | 7,570 | 10.3 % |
| Bowles - R | 377 | 33.0 % | 26,356 | 35.9 % |
| Cannaday - R | 561 | 49.2 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 60,068 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,578 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,392 | 2.3 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 56 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 23 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 3,783 | 48.1 % | 525,044 | 38.3 % |
| Hunter - R | 23 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 47 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 3,489 | 44.4 % | 711,931 | 51.9 % |
| Paul - R | 296 | 3.8 % | 70,223 | 5.1 % |
| Romney - R | 103 | 1.3 % | 27,674 | 2.0 % |
| Thompson - R | 86 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,516 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,133 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,826 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 238 | 100.0 % | 5,366 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,897 | 37.1 % | 310,460 | 31.4 % |
| Womack - R | 3,216 | 62.9 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 199 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 303 | 100.0 % | 26,015 | 100.0 % |
| State Rep 101 | | | | |
| Anderson - R | 4,103 | 54.4 % | 4,103 | 54.4 % |
| Latham - R | 3,436 | 45.6 % | 3,436 | 45.6 % |
| Dallas CDC 3 | | | | |
| Fay - R | 2,981 | 60.6 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,942 | 39.4 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 677 | 10.5 % | 9,112 | 12.4 % |
| Richmond - R | 1,046 | 16.2 % | 7,570 | 10.3 % |
| Bowles - R | 2,536 | 39.3 % | 26,356 | 35.9 % |
| Cannaday - R | 2,186 | 33.9 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 75,301 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,818 | 13.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,065 | 10.7 % | 1,375,425 | 10.8 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 28 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,249 | 33.5 % | 525,044 | 38.3 % |
| Hunter - R | 26 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 35 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 3,920 | 58.4 % | 711,931 | 51.9 % |
| Paul - R | 263 | 3.9 % | 70,223 | 5.1 % |
| Romney - R | 146 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 37 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,104 | 89.5 % | 997,200 | 81.5 % |
| Kilgore - R | 598 | 10.5 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 70 | 5.8 % | 1,952 | 4.7 % |
| Johnson - R | 1,051 | 86.6 % | 36,050 | 86.9 % |
| Pierce - R | 93 | 7.7 % | 3,466 | 8.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 818 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,654 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,050 | 46.4 % | 310,460 | 31.4 % |
| Womack - R | 2,367 | 53.6 % | 679,138 | 68.6 % |
| State Sen 16 | | | | |
| Carona - R | 1,701 | 100.0 % | 26,015 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 4,834 | 100.0 % | 4,834 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| Dallas CDC 3 | | | | |
| Fay - R | 3,014 | 69.7 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,308 | 30.3 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 558 | 10.3 % | 9,112 | 12.4 % |
| Richmond - R | 460 | 8.5 % | 7,570 | 10.3 % |
| Bowles - R | 1,944 | 35.7 % | 26,356 | 35.9 % |
| Cannaday - R | 2,478 | 45.6 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 62,863 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,759 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,808 | 10.8 % | 1,375,425 | 10.8 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 7 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 551 | 36.8 % | 525,044 | 38.3 % |
| Hunter - R | 4 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 8 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 804 | 53.7 % | 711,931 | 51.9 % |
| Paul - R | 94 | 6.3 % | 70,223 | 5.1 % |
| Romney - R | 20 | 1.3 % | 27,674 | 2.0 % |
| Thompson - R | 10 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,046 | 85.0 % | 997,200 | 81.5 % |
| Kilgore - R | 184 | 15.0 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 357 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 173 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 615 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 451 | 45.2 % | 310,460 | 31.4 % |
| Womack - R | 547 | 54.8 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 608 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 47 | 100.0 % | 21,546 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 305 | 100.0 % | 26,015 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 541 | 58.0 % | 35,896 | 62.8 % |
| Sprinkle - R | 392 | 42.0 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 188 | 15.6 % | 9,112 | 12.4 % |
| Richmond - R | 142 | 11.8 % | 7,570 | 10.3 % |
| Bowles - R | 393 | 32.6 % | 26,356 | 35.9 % |
| Cannaday - R | 482 | 40.0 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 38,098 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,522 | 38.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,517 | 4.0 % | 1,375,425 | 10.8 % |

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 6 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 529 | 45.4 % | 525,044 | 38.3 % |
| Hunter - R | 6 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 7 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 516 | 44.3 % | 711,931 | 51.9 % |
| Paul - R | 75 | 6.4 % | 70,223 | 5.1 % |
| Romney - R | 15 | 1.3 % | 27,674 | 2.0 % |
| Thompson - R | 11 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 761 | 79.8 % | 997,200 | 81.5 % |
| Kilgore - R | 193 | 20.2 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 74 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 5 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 786 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 332 | 42.2 % | 310,460 | 31.4 % |
| Womack - R | 455 | 57.8 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 676 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 119 | 100.0 % | 21,546 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 394 | 52.9 % | 35,896 | 62.8 % |
| Sprinkle - R | 351 | 47.1 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 199 | 20.7 % | 9,112 | 12.4 % |
| Richmond - R | 97 | 10.1 % | 7,570 | 10.3 % |
| Bowles - R | 334 | 34.7 % | 26,356 | 35.9 % |
| Cannaday - R | 332 | 34.5 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 42,817 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,261 | 56.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,182 | 2.8 % | 1,375,425 | 10.8 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 27 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 2,255 | 41.3 % | 525,044 | 38.3 % |
| Hunter - R | 29 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 54 | 1.0 % | 8,426 | 0.6 % |
| McCain - R | 2,645 | 48.5 % | 711,931 | 51.9 % |
| Paul - R | 289 | 5.3 % | 70,223 | 5.1 % |
| Romney - R | 93 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 56 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,805 | 82.7 % | 997,200 | 81.5 % |
| Kilgore - R | 798 | 17.3 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,780 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 41,328 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,445 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,444 | 39.4 % | 310,460 | 31.4 % |
| Womack - R | 2,223 | 60.6 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 115 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,722 | 100.0 % | 21,546 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 3,893 | 100.0 % | 3,893 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 1,973 | 56.5 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,521 | 43.5 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 429 | 9.2 % | 9,112 | 12.4 % |
| Richmond - R | 587 | 12.6 % | 7,570 | 10.3 % |
| Bowles - R | 814 | 17.5 % | 26,356 | 35.9 % |
| Cannaday - R | 2,830 | 60.7 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 64,568 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,821 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,531 | 8.6 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 59 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 21 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,498 | 49.0 % | 525,044 | 38.3 % |
| Hunter - R | 18 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 44 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 2,192 | 43.0 % | 711,931 | 51.9 % |
| Paul - R | 173 | 3.4 % | 70,223 | 5.1 % |
| Romney - R | 108 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 40 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,397 | 79.8 % | 997,200 | 81.5 % |
| Kilgore - R | 859 | 20.2 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 2,502 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,235 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,261 | 35.8 % | 310,460 | 31.4 % |
| Womack - R | 2,264 | 64.2 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 2,149 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 3,240 | 100.0 % | 21,546 | 100.0 % |
| State Rep 106 | | | | |
| Wiegman - R | 3,110 | 100.0 % | 3,110 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 1,618 | 49.3 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,667 | 50.7 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 620 | 14.8 % | 9,112 | 12.4 % |
| Richmond - R | 511 | 12.2 % | 7,570 | 10.3 % |
| Bowles - R | 1,448 | 34.5 % | 26,356 | 35.9 % |
| Cannaday - R | 1,621 | 38.6 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 65,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,751 | 22.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,168 | 7.9 % | 1,375,425 | 10.8 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 41 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 3,215 | 37.9 % | 525,044 | 38.3 % |
| Hunter - R | 24 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 50 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 4,569 | 53.9 % | 711,931 | 51.9 % |
| Paul - R | 369 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 133 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 68 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,436 | 88.5 % | 997,200 | 81.5 % |
| Kilgore - R | 838 | 11.5 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 37 | 5.6 % | 1,952 | 4.7 % |
| Johnson - R | 566 | 86.0 % | 36,050 | 86.9 % |
| Pierce - R | 55 | 8.4 % | 3,466 | 8.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,497 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 423 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,230 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,390 | 43.5 % | 310,460 | 31.4 % |
| Womack - R | 3,106 | 56.5 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 537 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 5,243 | 100.0 % | 26,015 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 60 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| State Rep 107 | | | | |
| Keffer - R | 5,918 | 100.0 % | 5,918 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 3,528 | 67.5 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,702 | 32.5 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 697 | 9.9 % | 9,112 | 12.4 % |
| Richmond - R | 532 | 7.6 % | 7,570 | 10.3 % |
| Bowles - R | 2,196 | 31.2 % | 26,356 | 35.9 % |
| Cannaday - R | 3,603 | 51.3 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 75,702 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,771 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,600 | 11.4 % | 1,375,425 | 10.8 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 44 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 2,003 | 27.5 % | 525,044 | 38.3 % |
| Hunter - R | 28 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 27 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 4,669 | 64.0 % | 711,931 | 51.9 % |
| Paul - R | 369 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 103 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 45 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,459 | 88.7 % | 997,200 | 81.5 % |
| Kilgore - R | 693 | 11.3 % | 226,669 | 18.5 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,138 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4,728 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,449 | 54.0 % | 310,460 | 31.4 % |
| Womack - R | 2,084 | 46.0 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 728 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,207 | 100.0 % | 26,015 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 5,327 | 100.0 % | 5,327 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 3,199 | 72.8 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,193 | 27.2 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 605 | 11.0 % | 9,112 | 12.4 % |
| Richmond - R | 454 | 8.3 % | 7,570 | 10.3 % |
| Bowles - R | 2,019 | 36.8 % | 26,356 | 35.9 % |
| Cannaday - R | 2,409 | 43.9 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 80,431 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,274 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,353 | 9.1 % | 1,375,425 | 10.8 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 13 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 1,813 | 51.1 % | 525,044 | 38.3 % |
| Hunter - R | 15 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 38 | 1.1 % | 8,426 | 0.6 % |
| McCain - R | 1,470 | 41.5 % | 711,931 | 51.9 % |
| Paul - R | 125 | 3.5 % | 70,223 | 5.1 % |
| Romney - R | 40 | 1.1 % | 27,674 | 2.0 % |
| Thompson - R | 29 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,427 | 81.8 % | 997,200 | 81.5 % |
| Kilgore - R | 539 | 18.2 % | 226,669 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 61 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 109 Totals | District 109 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 820 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,513 | 100.0 % | 5,366 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 942 | 39.4 % | 310,460 | 31.4 % |
| Womack - R | 1,447 | 60.6 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 2,108 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 363 | 100.0 % | 21,546 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 1,246 | 55.9 % | 35,896 | 62.8 % |
| Sprinkle - R | 984 | 44.1 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 526 | 18.3 % | 9,112 | 12.4 % |
| Richmond - R | 249 | 8.7 % | 7,570 | 10.3 % |
| Bowles - R | 1,101 | 38.4 % | 26,356 | 35.9 % |
| Cannaday - R | 993 | 34.6 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 98,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,458 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,593 | 3.7 % | 1,375,425 | 10.8 % |

| District 110 Totals | District 110 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 3 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 596 | 53.4 % | 525,044 | 38.3 % |
| Hunter - R | 1 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 7 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 442 | 39.6 % | 711,931 | 51.9 % |
| Paul - R | 40 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 13 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 12 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 703 | 77.6 % | 997,200 | 81.5 % |
| Kilgore - R | 203 | 22.4 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 425 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 312 | 100.0 % | 5,366 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 263 | 36.0 % | 310,460 | 31.4 % |
| Womack - R | 468 | 64.0 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 242 | 100.0 % | 15,531 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 371 | 52.8 % | 35,896 | 62.8 % |
| Sprinkle - R | 332 | 47.2 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 115 | 12.7 % | 9,112 | 12.4 % |
| Richmond - R | 101 | 11.1 % | 7,570 | 10.3 % |
| Bowles - R | 393 | 43.3 % | 26,356 | 35.9 % |
| Cannaday - R | 298 | 32.9 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 67,049 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,311 | 13.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,136 | 1.7 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 6 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 18 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 2,084 | 53.6 % | 525,044 | 38.3 % |
| Hunter - R | 16 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 26 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 1,524 | 39.2 % | 711,931 | 51.9 % |
| Paul - R | 129 | 3.3 % | 70,223 | 5.1 % |
| Romney - R | 47 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 36 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,693 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 553 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,899 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 725 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 8 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,005 | 38.5 % | 310,460 | 31.4 % |
| Womack - R | 1,606 | 61.5 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 2,311 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 21,546 | 100.0 % |
| State Rep 111 | | | | |
| Fincannon - R | 2,252 | 100.0 % | 2,252 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 1,425 | 59.2 % | 35,896 | 62.8 % |
| Sprinkle - R | 983 | 40.8 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 459 | 14.9 % | 9,112 | 12.4 % |
| Richmond - R | 301 | 9.8 % | 7,570 | 10.3 % |
| Bowles - R | 1,112 | 36.1 % | 26,356 | 35.9 % |
| Cannaday - R | 1,206 | 39.2 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 84,529 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,016 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,939 | 4.7 % | 1,375,425 | 10.8 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 38 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 4,464 | 38.0 % | 525,044 | 38.3 % |
| Hunter - R | 55 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 81 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 6,201 | 52.8 % | 711,931 | 51.9 % |
| Paul - R | 543 | 4.6 % | 70,223 | 5.1 % |
| Romney - R | 230 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 107 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 21 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,728 | 86.1 % | 997,200 | 81.5 % |
| Kilgore - R | 1,413 | 13.9 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 170 | 4.0 % | 1,952 | 4.7 % |
| Johnson - R | 3,851 | 89.6 % | 36,050 | 86.9 % |
| Pierce - R | 278 | 6.5 % | 3,466 | 8.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,853 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,302 | 41.8 % | 310,460 | 31.4 % |
| Womack - R | 4,601 | 58.2 % | 679,138 | 68.6 % |
| State Sen 16 | | | | |
| Carona - R | 8,004 | 100.0 % | 26,015 | 100.0 % |
| State Rep 112 | | | | |
| Chen Button - R | 4,138 | 37.9 % | 4,138 | 37.9 % |
| Dunning - R | 3,818 | 35.0 % | 3,818 | 35.0 % |
| Shepherd - R | 2,955 | 27.1 % | 2,955 | 27.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/28/11 11:10 AM
Page 63 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas CDC 3 | | | | |
| Fay - R | 4,946 | 64.8 % | 35,896 | 62.8 % |
| Sprinkle - R | 2,689 | 35.2 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 1,286 | 13.6 % | 9,112 | 12.4 % |
| Richmond - R | 1,037 | 10.9 % | 7,570 | 10.3 % |
| Bowles - R | 3,825 | 40.4 % | 26,356 | 35.9 % |
| Cannaday - R | 3,324 | 35.1 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 81,866 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,193 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,018 | 14.7 % | 1,375,425 | 10.8 % |

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 25 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 3,736 | 50.3 % | 525,044 | 38.3 % |
| Hunter - R | 36 | 0.5 % | 8,280 | 0.6 % |
| Keyes - R | 55 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 3,122 | 42.0 % | 711,931 | 51.9 % |
| Paul - R | 277 | 3.7 % | 70,223 | 5.1 % |
| Romney - R | 118 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 61 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,226 | 82.5 % | 997,200 | 81.5 % |
| Kilgore - R | 1,108 | 17.5 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 174 | 4.8 % | 1,952 | 4.7 % |
| Johnson - R | 3,273 | 89.5 % | 36,050 | 86.9 % |
| Pierce - R | 210 | 5.7 % | 3,466 | 8.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,568 | 100.0 % | 45,804 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,889 | 37.9 % | 310,460 | 31.4 % |
| Womack - R | 3,099 | 62.1 % | 679,138 | 68.6 % |
| State Sen 16 | | | | |
| Carona - R | 166 | 100.0 % | 26,015 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 5,206 | 100.0 % | 5,206 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 2,753 | 58.2 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,974 | 41.8 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 855 | 14.5 % | 9,112 | 12.4 % |
| Richmond - R | 615 | 10.4 % | 7,570 | 10.3 % |
| Bowles - R | 2,521 | 42.7 % | 26,356 | 35.9 % |
| Cannaday - R | 1,910 | 32.4 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 78,246 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,252 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,516 | 9.6 % | 1,375,425 | 10.8 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 9 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 39 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,482 | 27.9 % | 525,044 | 38.3 % |
| Hunter - R | 24 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 37 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 5,793 | 65.1 % | 711,931 | 51.9 % |
| Paul - R | 317 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 155 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 49 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,894 | 91.2 % | 997,200 | 81.5 % |
| Kilgore - R | 665 | 8.8 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,679 | 100.0 % | 45,804 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,703 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,747 | 48.9 % | 310,460 | 31.4 % |
| Womack - R | 2,869 | 51.1 % | 679,138 | 68.6 % |
| State Sen 16 | | | | |
| Carona - R | 5,240 | 100.0 % | 26,015 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 5,979 | 100.0 % | 5,979 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 3,689 | 69.5 % | 35,896 | 62.8 % |
| Sprinkle - R | 1,616 | 30.5 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 644 | 9.0 % | 9,112 | 12.4 % |
| Richmond - R | 494 | 6.9 % | 7,570 | 10.3 % |
| Bowles - R | 2,373 | 33.2 % | 26,356 | 35.9 % |
| Cannaday - R | 3,626 | 50.8 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 69,097 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,378 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,997 | 13.0 % | 1,375,425 | 10.8 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 5 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 23 | 0.2 % | 6,149 | 0.4 % |
| Huckabee - R | 3,700 | 38.2 % | 525,044 | 38.3 % |
| Hunter - R | 29 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 52 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 5,180 | 53.5 % | 711,931 | 51.9 % |
| Paul - R | 430 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 192 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 75 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 6,829 | 85.0 % | 997,200 | 81.5 % |
| Kilgore - R | 1,208 | 15.0 % | 226,669 | 18.5 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 5,217 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4 | 100.0 % | 41,328 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,479 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,655 | 41.7 % | 310,460 | 31.4 % |
| Womack - R | 3,715 | 58.3 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 156 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 975 | 100.0 % | 21,546 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 544 | 100.0 % | 26,015 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 6,305 | 100.0 % | 6,305 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 3,755 | 62.3 % | 35,896 | 62.8 % |
| Sprinkle - R | 2,270 | 37.7 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 1,152 | 15.2 % | 9,112 | 12.4 % |
| Richmond - R | 843 | 11.1 % | 7,570 | 10.3 % |
| Bowles - R | 2,970 | 39.3 % | 26,356 | 35.9 % |
| Cannaday - R | 2,601 | 34.4 % | 30,460 | 41.4 % |
| Total Voter Registration (VR) | 80,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,824 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,802 | 12.1 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 10 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 1,158 | 34.0 % | 525,044 | 38.3 % |
| Hunter - R | 5 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 15 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 1,956 | 57.5 % | 711,931 | 51.9 % |
| Paul - R | 172 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 61 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 22 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,535 | 83.4 % | 997,200 | 81.5 % |
| Kilgore - R | 504 | 16.6 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 1,797 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 33 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 204 | 39.5 % | 11,663 | 38.5 % |
| Larson - R | 312 | 60.5 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 1,065 | 42.3 % | 310,460 | 31.4 % |
| Womack - R | 1,451 | 57.7 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 71,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,026 | 57.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,402 | 4.7 % | 1,375,425 | 10.8 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 28 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 2,247 | 37.1 % | 525,044 | 38.3 % |
| Hunter - R | 15 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 26 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 3,268 | 54.0 % | 711,931 | 51.9 % |
| Paul - R | 274 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 143 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 49 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,170 | 79.9 % | 997,200 | 81.5 % |
| Kilgore - R | 1,050 | 20.1 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 678 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,956 | 42.6 % | 11,663 | 38.5 % |
| Larson - R | 2,635 | 57.4 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 1,916 | 42.7 % | 310,460 | 31.4 % |
| Womack - R | 2,566 | 57.3 % | 679,138 | 68.6 % |
| State Rep 117 | | | | |
| Garza - R | 4,162 | 100.0 % | 4,162 | 100.0 % |
| Total Voter Registration (VR) | 84,980 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,286 | 54.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,057 | 7.1 % | 1,375,425 | 10.8 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 19 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 1,933 | 39.1 % | 525,044 | 38.3 % |
| Hunter - R | 14 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 21 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 2,686 | 54.4 % | 711,931 | 51.9 % |
| Paul - R | 146 | 3.0 % | 70,223 | 5.1 % |
| Romney - R | 86 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 31 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,396 | 80.2 % | 997,200 | 81.5 % |
| Kilgore - R | 840 | 19.8 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 13 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,030 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 696 | 47.5 % | 11,663 | 38.5 % |
| Larson - R | 770 | 52.5 % | 18,669 | 61.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 560 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,448 | 39.3 % | 310,460 | 31.4 % |
| Womack - R | 2,241 | 60.7 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 1,990 | 100.0 % | 12,851 | 100.0 % |
| State Rep 118 | | | | |
| Green - R | 3,350 | 100.0 % | 3,350 | 100.0 % |
| Total Voter Registration (VR) | 80,594 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 44,976 | 55.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,941 | 6.1 % | 1,375,425 | 10.8 % |

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 5 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 14 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 1,376 | 37.6 % | 525,044 | 38.3 % |
| Hunter - R | 5 | 0.1 % | 8,280 | 0.6 % |
| Keyes - R | 30 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 1,991 | 54.4 % | 711,931 | 51.9 % |
| Paul - R | 160 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 48 | 1.3 % | 27,674 | 2.0 % |
| Thompson - R | 32 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,508 | 80.7 % | 997,200 | 81.5 % |
| Kilgore - R | 599 | 19.3 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 231 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,514 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 511 | 38.9 % | 11,663 | 38.5 % |
| Larson - R | 802 | 61.1 % | 18,669 | 61.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 21 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,049 | 39.3 % | 310,460 | 31.4 % |
| Womack - R | 1,620 | 60.7 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 946 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 78,450 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,387 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,664 | 4.7 % | 1,375,425 | 10.8 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 14 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 1,111 | 35.9 % | 525,044 | 38.3 % |
| Hunter - R | 5 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 19 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 1,742 | 56.3 % | 711,931 | 51.9 % |
| Paul - R | 115 | 3.7 % | 70,223 | 5.1 % |
| Romney - R | 64 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 19 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.1 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,108 | 80.3 % | 997,200 | 81.5 % |
| Kilgore - R | 516 | 19.7 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 1,029 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,004 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 74 | 44.8 % | 11,663 | 38.5 % |
| Larson - R | 91 | 55.2 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 923 | 41.4 % | 310,460 | 31.4 % |
| Womack - R | 1,307 | 58.6 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 1,005 | 100.0 % | 12,851 | 100.0 % |
| Total Voter Registration (VR) | 78,001 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,162 | 33.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,097 | 4.0 % | 1,375,425 | 10.8 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 49 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 3,562 | 30.4 % | 525,044 | 38.3 % |
| Hunter - R | 22 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 74 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,183 | 61.3 % | 711,931 | 51.9 % |
| Paul - R | 496 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 246 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 82 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,021 | 87.2 % | 997,200 | 81.5 % |
| Kilgore - R | 1,328 | 12.8 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 422 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 9,530 | 100.0 % | 64,331 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,238 | 39.2 % | 310,460 | 31.4 % |
| Womack - R | 5,022 | 60.8 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 927 | 100.0 % | 12,851 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 8,890 | 100.0 % | 8,890 | 100.0 % |
| Total Voter Registration (VR) | 99,912 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,650 | 21.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,721 | 11.7 % | 1,375,425 | 10.8 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 12 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 77 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 7,294 | 33.0 % | 525,044 | 38.3 % |
| Hunter - R | 51 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 127 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 12,928 | 58.5 % | 711,931 | 51.9 % |
| Paul - R | 792 | 3.6 % | 70,223 | 5.1 % |
| Romney - R | 628 | 2.8 % | 27,674 | 2.0 % |
| Thompson - R | 176 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 17,010 | 86.7 % | 997,200 | 81.5 % |
| Kilgore - R | 2,614 | 13.3 % | 226,669 | 18.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 9,210 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 3,615 | 34.6 % | 11,663 | 38.5 % |
| Larson - R | 6,834 | 65.4 % | 18,669 | 61.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 4 | | | | |
| Francis - R | 6,454 | 40.6 % | 310,460 | 31.4 % |
| Womack - R | 9,462 | 59.4 % | 679,138 | 68.6 % |
| State Rep 122 | | | | |
| Corte - R | 14,203 | 73.1 % | 14,203 | 73.1 % |
| Kosub - R | 5,235 | 26.9 % | 5,235 | 26.9 % |
| Total Voter Registration (VR) | 139,196 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 26,783 | 19.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 22,092 | 15.9 % | 1,375,425 | 10.8 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 19 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 1,310 | 34.0 % | 525,044 | 38.3 % |
| Hunter - R | 11 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 18 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 2,231 | 57.9 % | 711,931 | 51.9 % |
| Paul - R | 184 | 4.8 % | 70,223 | 5.1 % |
| Romney - R | 54 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 25 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,904 | 85.7 % | 997,200 | 81.5 % |
| Kilgore - R | 486 | 14.3 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 1,387 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,360 | 100.0 % | 64,331 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,160 | 41.4 % | 310,460 | 31.4 % |
| Womack - R | 1,644 | 58.6 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 68,539 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,291 | 58.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,854 | 5.6 % | 1,375,425 | 10.8 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 19 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 1,806 | 40.0 % | 525,044 | 38.3 % |
| Hunter - R | 13 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 34 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 2,327 | 51.6 % | 711,931 | 51.9 % |
| Paul - R | 190 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 100 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 19 | 0.4 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,039 | 77.1 % | 997,200 | 81.5 % |
| Kilgore - R | 905 | 22.9 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 2,825 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 141 | 43.8 % | 11,663 | 38.5 % |
| Larson - R | 181 | 56.2 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 1,372 | 40.3 % | 310,460 | 31.4 % |
| Womack - R | 2,029 | 59.7 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 84,030 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 47,896 | 57.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,517 | 5.4 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 22 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,150 | 38.6 % | 525,044 | 38.3 % |
| Hunter - R | 10 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 33 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 2,979 | 53.5 % | 711,931 | 51.9 % |
| Paul - R | 232 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 99 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 42 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 3,965 | 82.1 % | 997,200 | 81.5 % |
| Kilgore - R | 865 | 17.9 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 2,009 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 920 | 40.0 % | 11,663 | 38.5 % |
| Larson - R | 1,379 | 60.0 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 1,688 | 41.6 % | 310,460 | 31.4 % |
| Womack - R | 2,369 | 58.4 % | 679,138 | 68.6 % |
| Total Voter Registration (VR) | 87,981 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 50,582 | 57.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,572 | 6.3 % | 1,375,425 | 10.8 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 41 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 3,587 | 34.4 % | 525,044 | 38.3 % |
| Hunter - R | 250 | 2.4 % | 8,280 | 0.6 % |
| Keyes - R | 82 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 5,512 | 52.8 % | 711,931 | 51.9 % |
| Paul - R | 473 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 383 | 3.7 % | 27,674 | 2.0 % |
| Thompson - R | 97 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,143 | 84.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,466 | 15.3 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 4,339 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,000 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,636 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 139 | 25.2 % | 1,539 | 21.4 % |
| Faulk - R | 413 | 74.8 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 1,925 | 24.7 % | 310,460 | 31.4 % |
| Womack - R | 5,857 | 75.3 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 5,904 | 100.0 % | 65,395 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 7,890 | 100.0 % | 7,890 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 4,160 | 52.7 % | 101,079 | 56.6 % |
| Nuchia - R | 3,735 | 47.3 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 4,600 | 62.8 % | 99,247 | 59.7 % |
| Holland - R | 2,728 | 37.2 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 2,309 | 31.2 % | 34,030 | 29.3 % |
| Shadwick - R | 4,167 | 56.3 % | 65,683 | 56.6 % |
| Lunceford - R | 929 | 12.5 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 499 | 6.8 % | 8,202 | 7.2 % |
| Moore - R | 3,330 | 45.5 % | 53,524 | 46.9 % |
| Keating - R | 2,209 | 30.2 % | 34,000 | 29.8 % |
| Windham - R | 1,284 | 17.5 % | 18,358 | 16.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| 176th District Judge | | | | |
| Oncken - R | 3,419 | 46.4 % | 48,200 | 42.2 % |
| Rains - R | 3,946 | 53.6 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,291 | 16.8 % | 22,724 | 19.1 % |
| Hoang - R | 1,236 | 16.1 % | 18,958 | 16.0 % |
| Kerrigan - R | 5,168 | 67.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 3,818 | 50.8 % | 62,690 | 53.7 % |
| Detamore - R | 1,868 | 24.9 % | 27,379 | 23.5 % |
| Dean - R | 1,831 | 24.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 5,080 | 56.9 % | 77,969 | 55.8 % |
| Bacarisse - R | 3,853 | 43.1 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 3,875 | 42.7 % | 58,208 | 41.3 % |
| Perry - R | 809 | 8.9 % | 14,831 | 10.5 % |
| Lykos - R | 2,846 | 31.4 % | 44,014 | 31.2 % |
| Leitner - R | 1,536 | 16.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 4,820 | 60.9 % | 74,275 | 60.5 % |
| Wolfe - R | 3,089 | 39.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 6,806 | 76.1 % | 99,473 | 73.2 % |
| Plagens - R | 721 | 8.1 % | 12,331 | 9.1 % |
| Day - R | 1,420 | 15.9 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 505 | 5.5 % | 3,627 | 7.7 % |
| Guthrie - R | 3,011 | 32.5 % | 16,068 | 33.9 % |
| Hickman - R | 5,739 | 62.0 % | 27,701 | 58.4 % |
| | | | | |
| Total Voter Registration (VR) | 82,174 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,402 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,438 | 12.7 % | 1,375,425 | 10.8 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 59 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,777 | 39.8 % | 525,044 | 38.3 % |
| Hunter - R | 171 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 91 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,254 | 50.0 % | 711,931 | 51.9 % |
| Paul - R | 631 | 4.3 % | 70,223 | 5.1 % |
| Romney - R | 395 | 2.7 % | 27,674 | 2.0 % |
| Thompson - R | 124 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 10,841 | 82.8 % | 997,200 | 81.5 % |
| Kilgore - R | 2,250 | 17.2 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 12,775 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 198 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,784 | 26.0 % | 310,460 | 31.4 % |
| Womack - R | 7,929 | 74.0 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 9,691 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 4,431 | 43.7 % | 17,415 | 39.5 % |
| Williams - R | 5,708 | 56.3 % | 26,677 | 60.5 % |
| State Rep 127 | | | | |
| Basaldua - R | 4,218 | 31.5 % | 4,218 | 31.5 % |
| Crabb - R | 7,408 | 55.3 % | 7,408 | 55.3 % |
| Davenport - R | 1,758 | 13.1 % | 1,758 | 13.1 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 6,290 | 58.1 % | 101,079 | 56.6 % |
| Nuchia - R | 4,538 | 41.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 6,340 | 62.7 % | 99,247 | 59.7 % |
| Holland - R | 3,773 | 37.3 % | 66,925 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Fertel - R | 3,255 | 31.9 % | 34,030 | 29.3 % |
| Shadwick - R | 5,472 | 53.6 % | 65,683 | 56.6 % |
| Lunceford - R | 1,491 | 14.6 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 709 | 7.0 % | 8,202 | 7.2 % |
| Moore - R | 4,740 | 47.0 % | 53,524 | 46.9 % |
| Keating - R | 3,156 | 31.3 % | 34,000 | 29.8 % |
| Windham - R | 1,490 | 14.8 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 4,075 | 40.8 % | 48,200 | 42.2 % |
| Rains - R | 5,901 | 59.2 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 2,021 | 19.5 % | 22,724 | 19.1 % |
| Hoang - R | 1,630 | 15.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 6,714 | 64.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 5,664 | 55.0 % | 62,690 | 53.7 % |
| Detamore - R | 2,306 | 22.4 % | 27,379 | 23.5 % |
| Dean - R | 2,334 | 22.7 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 7,657 | 62.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 4,534 | 37.2 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 5,187 | 43.1 % | 58,208 | 41.3 % |
| Perry - R | 1,686 | 14.0 % | 14,831 | 10.5 % |
| Lykos - R | 3,160 | 26.2 % | 44,014 | 31.2 % |
| Leitner - R | 2,010 | 16.7 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 6,191 | 57.6 % | 74,275 | 60.5 % |
| Wolfe - R | 4,550 | 42.4 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 8,867 | 74.1 % | 99,473 | 73.2 % |
| Plagens - R | 1,128 | 9.4 % | 12,331 | 9.1 % |
| Day - R | 1,971 | 16.5 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 809 | 8.6 % | 3,627 | 7.7 % |
| Guthrie - R | 3,043 | 32.3 % | 16,068 | 33.9 % |
| Hickman - R | 5,568 | 59.1 % | 27,701 | 58.4 % |
| Total Voter Registration (VR) | 100,900 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,684 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,510 | 14.4 % | 1,375,425 | 10.8 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 12 | 0.2 % | 6,149 | 0.4 % |
| Huckabee - R | 3,138 | 46.4 % | 525,044 | 38.3 % |
| Hunter - R | 76 | 1.1 % | 8,280 | 0.6 % |
| Keyes - R | 30 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 2,979 | 44.0 % | 711,931 | 51.9 % |
| Paul - R | 378 | 5.6 % | 70,223 | 5.1 % |
| Romney - R | 107 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 40 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,830 | 80.9 % | 997,200 | 81.5 % |
| Kilgore - R | 1,143 | 19.1 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 1,848 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 29 | 0.8 % | 880 | 1.6 % |
| Dunbar - R | 73 | 2.0 % | 2,116 | 3.8 % |
| Hrbacek - R | 58 | 1.6 % | 5,864 | 10.4 % |
| Klock - R | 26 | 0.7 % | 992 | 1.8 % |
| Manlove - R | 1,106 | 30.8 % | 8,398 | 15.0 % |
| Olson - R | 234 | 6.5 % | 11,631 | 20.7 % |
| Rowley - R | 19 | 0.5 % | 424 | 0.8 % |
| Gibbs - R | 981 | 27.3 % | 16,694 | 29.7 % |
| Squier - R | 26 | 0.7 % | 989 | 1.8 % |
| Talton - R | 1,037 | 28.9 % | 8,168 | 14.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Story - R | 531 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,288 | 25.6 % | 310,460 | 31.4 % |
| Womack - R | 3,740 | 74.4 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 4,462 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 281 | 31.3 % | 17,415 | 39.5 % |
| Williams - R | 618 | 68.7 % | 26,677 | 60.5 % |
| State Sen 6 | | | | |
| Pena - R | 129 | 100.0 % | 4,452 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 2,977 | 100.0 % | 37,492 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 4,971 | 100.0 % | 4,971 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,145 | 62.7 % | 101,079 | 56.6 % |
| Nuchia - R | 1,873 | 37.3 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 2,813 | 59.2 % | 99,247 | 59.7 % |
| Holland - R | 1,938 | 40.8 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,554 | 32.6 % | 34,030 | 29.3 % |
| Shadwick - R | 2,507 | 52.5 % | 65,683 | 56.6 % |
| Lunceford - R | 710 | 14.9 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 334 | 7.0 % | 8,202 | 7.2 % |
| Moore - R | 2,099 | 43.9 % | 53,524 | 46.9 % |
| Keating - R | 1,678 | 35.1 % | 34,000 | 29.8 % |
| Windham - R | 666 | 13.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,947 | 41.2 % | 48,200 | 42.2 % |
| Rains - R | 2,774 | 58.8 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 980 | 20.4 % | 22,724 | 19.1 % |
| Hoang - R | 694 | 14.4 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,136 | 65.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,532 | 52.7 % | 62,690 | 53.7 % |
| Detamore - R | 1,061 | 22.1 % | 27,379 | 23.5 % |
| Dean - R | 1,216 | 25.3 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,506 | 61.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,163 | 38.2 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,234 | 40.2 % | 58,208 | 41.3 % |
| Perry - R | 893 | 16.1 % | 14,831 | 10.5 % |
| Lykos - R | 1,421 | 25.6 % | 44,014 | 31.2 % |
| Leitner - R | 1,007 | 18.1 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 2,392 | 48.1 % | 74,275 | 60.5 % |
| Wolfe - R | 2,582 | 51.9 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,780 | 69.1 % | 99,473 | 73.2 % |
| Plagens - R | 565 | 10.3 % | 12,331 | 9.1 % |
| Day - R | 1,127 | 20.6 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 947 | 28.1 % | 4,666 | 31.1 % |
| Beasley - R | 1,299 | 38.5 % | 4,521 | 30.2 % |
| Williamson - R | 1,127 | 33.4 % | 5,795 | 38.7 % |
| Total Voter Registration (VR) | 72,685 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,454 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,764 | 9.3 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 60 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 4,016 | 32.8 % | 525,044 | 38.3 % |
| Hunter - R | 144 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 89 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 6,557 | 53.5 % | 711,931 | 51.9 % |
| Paul - R | 821 | 6.7 % | 70,223 | 5.1 % |
| Romney - R | 426 | 3.5 % | 27,674 | 2.0 % |
| Thompson - R | 132 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,318 | 84.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,728 | 15.6 % | 226,669 | 18.5 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 306 | 2.6 % | 880 | 1.6 % |
| Dunbar - R | 319 | 2.7 % | 2,116 | 3.8 % |
| Hrbacek - R | 259 | 2.2 % | 5,864 | 10.4 % |
| Klock - R | 406 | 3.5 % | 992 | 1.8 % |
| Manlove - R | 1,825 | 15.5 % | 8,398 | 15.0 % |
| Olson - R | 2,051 | 17.4 % | 11,631 | 20.7 % |
| Rowley - R | 78 | 0.7 % | 424 | 0.8 % |
| Gibbs - R | 4,271 | 36.3 % | 16,694 | 29.7 % |
| Squier - R | 161 | 1.4 % | 989 | 1.8 % |
| Talton - R | 2,079 | 17.7 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 2,551 | 29.1 % | 310,460 | 31.4 % |
| Womack - R | 6,223 | 70.9 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 8,326 | 100.0 % | 64,811 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 8,871 | 100.0 % | 37,492 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 6,533 | 64.3 % | 6,533 | 64.3 % |
| Keeney - R | 3,626 | 35.7 % | 3,626 | 35.7 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,090 | 58.0 % | 101,079 | 56.6 % |
| Nuchia - R | 3,689 | 42.0 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,230 | 63.1 % | 99,247 | 59.7 % |
| Holland - R | 3,055 | 36.9 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 2,581 | 30.9 % | 34,030 | 29.3 % |
| Shadwick - R | 4,517 | 54.1 % | 65,683 | 56.6 % |
| Lunceford - R | 1,257 | 15.0 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 482 | 5.8 % | 8,202 | 7.2 % |
| Moore - R | 3,663 | 43.8 % | 53,524 | 46.9 % |
| Keating - R | 2,764 | 33.0 % | 34,000 | 29.8 % |
| Windham - R | 1,455 | 17.4 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 3,534 | 42.6 % | 48,200 | 42.2 % |
| Rains - R | 4,757 | 57.4 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,626 | 19.1 % | 22,724 | 19.1 % |
| Hoang - R | 1,597 | 18.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 5,302 | 62.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 4,003 | 47.1 % | 62,690 | 53.7 % |
| Detamore - R | 1,846 | 21.7 % | 27,379 | 23.5 % |
| Dean - R | 2,642 | 31.1 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 5,605 | 56.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 4,264 | 43.2 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 4,011 | 39.9 % | 58,208 | 41.3 % |
| Perry - R | 1,299 | 12.9 % | 14,831 | 10.5 % |
| Lykos - R | 2,933 | 29.2 % | 44,014 | 31.2 % |
| Leitner - R | 1,810 | 18.0 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,113 | 59.0 % | 74,275 | 60.5 % |
| Wolfe - R | 3,548 | 41.0 % | 48,437 | 39.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 74 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
| Thomas - R | 6,508 | 69.4 % | 99,473 | 73.2 % |
| Plagens - R | 834 | 8.9 % | 12,331 | 9.1 % |
| Day - R | 2,033 | 21.7 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 1,988 | 26.9 % | 4,666 | 31.1 % |
| Beasley - R | 2,165 | 29.3 % | 4,521 | 30.2 % |
| Williamson - R | 3,234 | 43.8 % | 5,795 | 38.7 % |
| Total Voter Registration (VR) | 86,812 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,903 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,259 | 14.1 % | 1,375,425 | 10.8 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 80 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 7,909 | 41.4 % | 525,044 | 38.3 % |
| Hunter - R | 604 | 3.2 % | 8,280 | 0.6 % |
| Keyes - R | 176 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 8,663 | 45.4 % | 711,931 | 51.9 % |
| Paul - R | 890 | 4.7 % | 70,223 | 5.1 % |
| Romney - R | 585 | 3.1 % | 27,674 | 2.0 % |
| Thompson - R | 178 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 14,940 | 84.6 % | 997,200 | 81.5 % |
| Kilgore - R | 2,725 | 15.4 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,105 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 9,438 | 100.0 % | 44,233 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,808 | 27.1 % | 310,460 | 31.4 % |
| Womack - R | 10,238 | 72.9 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 12,937 | 100.0 % | 65,395 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 9,246 | 52.2 % | 9,246 | 52.2 % |
| Van Arsdale - R | 8,454 | 47.8 % | 8,454 | 47.8 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 8,092 | 56.1 % | 101,079 | 56.6 % |
| Nuchia - R | 6,341 | 43.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 8,299 | 62.0 % | 99,247 | 59.7 % |
| Holland - R | 5,091 | 38.0 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 4,092 | 30.5 % | 34,030 | 29.3 % |
| Shadwick - R | 7,441 | 55.4 % | 65,683 | 56.6 % |
| Lunceford - R | 1,894 | 14.1 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 1,005 | 7.6 % | 8,202 | 7.2 % |
| Moore - R | 5,611 | 42.3 % | 53,524 | 46.9 % |
| Keating - R | 4,224 | 31.8 % | 34,000 | 29.8 % |
| Windham - R | 2,427 | 18.3 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 6,333 | 47.5 % | 48,200 | 42.2 % |
| Rains - R | 6,989 | 52.5 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 2,630 | 19.1 % | 22,724 | 19.1 % |
| Hoang - R | 2,649 | 19.3 % | 18,958 | 16.0 % |
| Kerrigan - R | 8,474 | 61.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 6,528 | 48.2 % | 62,690 | 53.7 % |
| Detamore - R | 3,292 | 24.3 % | 27,379 | 23.5 % |
| Dean - R | 3,726 | 27.5 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 9,058 | 56.1 % | 77,969 | 55.8 % |
| Bacarisse - R | 7,075 | 43.9 % | 61,731 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/28/11 11:10 AM
Page 75 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Harris DA | | | | |
| Siegler - R | 7,301 | 44.8 % | 58,208 | 41.3 % |
| Perry - R | 1,679 | 10.3 % | 14,831 | 10.5 % |
| Lykos - R | 4,191 | 25.7 % | 44,014 | 31.2 % |
| Leitner - R | 3,125 | 19.2 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 8,760 | 60.9 % | 74,275 | 60.5 % |
| Wolfe - R | 5,629 | 39.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 11,879 | 73.5 % | 99,473 | 73.2 % |
| Plagens - R | 1,615 | 10.0 % | 12,331 | 9.1 % |
| Day - R | 2,676 | 16.5 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 1,013 | 7.8 % | 3,627 | 7.7 % |
| Guthrie - R | 4,447 | 34.4 % | 16,068 | 33.9 % |
| Hickman - R | 7,478 | 57.8 % | 27,701 | 58.4 % |
| Harris Constable 5 | | | | |
| Bailey - R | 995 | 35.7 % | 12,568 | 32.4 % |
| Camus - R | 1,791 | 64.3 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 118,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,787 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,099 | 16.2 % | 1,375,425 | 10.8 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.2 % | 575 | 0.0 % |
| Giuliani - R | 7 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 478 | 29.1 % | 525,044 | 38.3 % |
| Hunter - R | 25 | 1.5 % | 8,280 | 0.6 % |
| Keyes - R | 11 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 981 | 59.8 % | 711,931 | 51.9 % |
| Paul - R | 89 | 5.4 % | 70,223 | 5.1 % |
| Romney - R | 33 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 13 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,312 | 87.9 % | 997,200 | 81.5 % |
| Kilgore - R | 181 | 12.1 % | 226,669 | 18.5 % |
| CCA 4 | | | | |
| Francis - R | 267 | 22.5 % | 310,460 | 31.4 % |
| Womack - R | 922 | 77.5 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 182 | 100.0 % | 65,395 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 529 | 43.2 % | 101,079 | 56.6 % |
| Nuchia - R | 696 | 56.8 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 750 | 65.2 % | 99,247 | 59.7 % |
| Holland - R | 401 | 34.8 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 332 | 28.7 % | 34,030 | 29.3 % |
| Shadwick - R | 659 | 57.0 % | 65,683 | 56.6 % |
| Lunceford - R | 165 | 14.3 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 84 | 7.3 % | 8,202 | 7.2 % |
| Moore - R | 583 | 50.8 % | 53,524 | 46.9 % |
| Keating - R | 293 | 25.5 % | 34,000 | 29.8 % |
| Windham - R | 187 | 16.3 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 466 | 40.8 % | 48,200 | 42.2 % |
| Rains - R | 676 | 59.2 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 210 | 17.4 % | 22,724 | 19.1 % |
| Hoang - R | 242 | 20.0 % | 18,958 | 16.0 % |
| Kerrigan - R | 756 | 62.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 641 | 54.9 % | 62,690 | 53.7 % |
| Detamore - R | 293 | 25.1 % | 27,379 | 23.5 % |
| Dean - R | 234 | 20.0 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 753 | 55.7 % | 77,969 | 55.8 % |
| Bacarisse - R | 600 | 44.3 % | 61,731 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 76 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris DA | | | | |
| Siegler - R | 471 | 34.8 % | 58,208 | 41.3 % |
| Perry - R | 139 | 10.3 % | 14,831 | 10.5 % |
| Lykos - R | 545 | 40.3 % | 44,014 | 31.2 % |
| Leitner - R | 198 | 14.6 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 790 | 64.9 % | 74,275 | 60.5 % |
| Wolfe - R | 428 | 35.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 900 | 69.9 % | 99,473 | 73.2 % |
| Plagens - R | 130 | 10.1 % | 12,331 | 9.1 % |
| Day - R | 258 | 20.0 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 159 | 38.5 % | 12,568 | 32.4 % |
| Camus - R | 254 | 61.5 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 63,118 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,384 | 14.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,642 | 2.6 % | 1,375,425 | 10.8 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 26 | 0.2 % | 6,149 | 0.4 % |
| Huckabee - R | 4,417 | 42.0 % | 525,044 | 38.3 % |
| Hunter - R | 335 | 3.2 % | 8,280 | 0.6 % |
| Keyes - R | 99 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 4,644 | 44.2 % | 711,931 | 51.9 % |
| Paul - R | 573 | 5.5 % | 70,223 | 5.1 % |
| Romney - R | 308 | 2.9 % | 27,674 | 2.0 % |
| Thompson - R | 96 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,898 | 81.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,767 | 18.3 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,582 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 6,624 | 100.0 % | 44,233 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,932 | 24.7 % | 310,460 | 31.4 % |
| Womack - R | 5,905 | 75.3 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 7,330 | 100.0 % | 65,395 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 8,026 | 100.0 % | 8,026 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 4,543 | 57.3 % | 101,079 | 56.6 % |
| Nuchia - R | 3,380 | 42.7 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 4,486 | 60.4 % | 99,247 | 59.7 % |
| Holland - R | 2,941 | 39.6 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 2,369 | 32.0 % | 34,030 | 29.3 % |
| Shadwick - R | 3,946 | 53.3 % | 65,683 | 56.6 % |
| Lunceford - R | 1,095 | 14.8 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 621 | 8.4 % | 8,202 | 7.2 % |
| Moore - R | 3,395 | 46.0 % | 53,524 | 46.9 % |
| Keating - R | 2,352 | 31.9 % | 34,000 | 29.8 % |
| Windham - R | 1,006 | 13.6 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 3,346 | 45.8 % | 48,200 | 42.2 % |
| Rains - R | 3,953 | 54.2 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,698 | 22.6 % | 22,724 | 19.1 % |
| Hoang - R | 1,103 | 14.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 4,722 | 62.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 3,866 | 51.7 % | 62,690 | 53.7 % |
| Detamore - R | 1,790 | 23.9 % | 27,379 | 23.5 % |
| Dean - R | 1,826 | 24.4 % | 26,641 | 22.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 77 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| Harris Co Judge | | | | |
| Emmett - R | 5,078 | 58.0 % | 77,969 | 55.8 % |
| Bacarisse - R | 3,684 | 42.0 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 4,216 | 47.4 % | 58,208 | 41.3 % |
| Perry - R | 1,072 | 12.0 % | 14,831 | 10.5 % |
| Lykos - R | 2,287 | 25.7 % | 44,014 | 31.2 % |
| Leitner - R | 1,324 | 14.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 4,451 | 56.4 % | 74,275 | 60.5 % |
| Wolfe - R | 3,446 | 43.6 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 6,299 | 71.2 % | 99,473 | 73.2 % |
| Plagens - R | 840 | 9.5 % | 12,331 | 9.1 % |
| Day - R | 1,712 | 19.3 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 2,592 | 31.5 % | 12,568 | 32.4 % |
| Camus - R | 5,630 | 68.5 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 98,972 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,925 | 18.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,508 | 10.6 % | 1,375,425 | 10.8 % |

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 31 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 1,714 | 25.6 % | 525,044 | 38.3 % |
| Hunter - R | 121 | 1.8 % | 8,280 | 0.6 % |
| Keyes - R | 41 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 4,153 | 62.1 % | 711,931 | 51.9 % |
| Paul - R | 341 | 5.1 % | 70,223 | 5.1 % |
| Romney - R | 223 | 3.3 % | 27,674 | 2.0 % |
| Thompson - R | 55 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,499 | 88.9 % | 997,200 | 81.5 % |
| Kilgore - R | 687 | 11.1 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,435 | 100.0 % | 44,477 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,076 | 21.6 % | 310,460 | 31.4 % |
| Womack - R | 3,898 | 78.4 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 4,313 | 100.0 % | 65,395 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 4,972 | 100.0 % | 4,972 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 2,124 | 41.5 % | 101,079 | 56.6 % |
| Nuchia - R | 2,989 | 58.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,162 | 67.0 % | 99,247 | 59.7 % |
| Holland - R | 1,555 | 33.0 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,159 | 24.2 % | 34,030 | 29.3 % |
| Shadwick - R | 3,100 | 64.8 % | 65,683 | 56.6 % |
| Lunceford - R | 527 | 11.0 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 302 | 6.5 % | 8,202 | 7.2 % |
| Moore - R | 2,658 | 56.8 % | 53,524 | 46.9 % |
| Keating - R | 1,025 | 21.9 % | 34,000 | 29.8 % |
| Windham - R | 696 | 14.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,764 | 37.6 % | 48,200 | 42.2 % |
| Rains - R | 2,925 | 62.4 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 757 | 15.3 % | 22,724 | 19.1 % |
| Hoang - R | 737 | 14.9 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,454 | 69.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,733 | 56.5 % | 62,690 | 53.7 % |
| Detamore - R | 1,280 | 26.5 % | 27,379 | 23.5 % |
| Dean - R | 820 | 17.0 % | 26,641 | 22.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 78 of 96

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Primary Election**

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Harris Co Judge | | | | |
| Emmett - R | 3,164 | 54.5 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,640 | 45.5 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,157 | 36.8 % | 58,208 | 41.3 % |
| Perry - R | 417 | 7.1 % | 14,831 | 10.5 % |
| Lykos - R | 2,505 | 42.7 % | 44,014 | 31.2 % |
| Leitner - R | 782 | 13.3 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 3,536 | 68.7 % | 74,275 | 60.5 % |
| Wolfe - R | 1,608 | 31.3 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,317 | 78.1 % | 99,473 | 73.2 % |
| Plagens - R | 437 | 7.9 % | 12,331 | 9.1 % |
| Day - R | 774 | 14.0 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 1,254 | 23.9 % | 12,568 | 32.4 % |
| Camus - R | 3,989 | 76.1 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 62,612 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,941 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,692 | 10.7 % | 1,375,425 | 10.8 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 64 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 2,028 | 18.8 % | 525,044 | 38.3 % |
| Hunter - R | 127 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 58 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 7,428 | 68.9 % | 711,931 | 51.9 % |
| Paul - R | 726 | 6.7 % | 70,223 | 5.1 % |
| Romney - R | 263 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 89 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 8,792 | 89.2 % | 997,200 | 81.5 % |
| Kilgore - R | 1,067 | 10.8 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,892 | 100.0 % | 44,477 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,636 | 22.2 % | 310,460 | 31.4 % |
| Womack - R | 5,724 | 77.8 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 6,547 | 100.0 % | 65,395 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 183 | 100.0 % | 4,452 | 100.0 % |
| State Rep 134 | | | | |
| Agris - R | 5,681 | 72.8 % | 5,681 | 72.8 % |
| Obando - R | 2,126 | 27.2 % | 2,126 | 27.2 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,196 | 40.5 % | 101,079 | 56.6 % |
| Nuchia - R | 4,686 | 59.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 4,931 | 68.8 % | 99,247 | 59.7 % |
| Holland - R | 2,234 | 31.2 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,863 | 25.1 % | 34,030 | 29.3 % |
| Shadwick - R | 4,354 | 58.6 % | 65,683 | 56.6 % |
| Lunceford - R | 1,207 | 16.3 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 486 | 7.1 % | 8,202 | 7.2 % |
| Moore - R | 3,342 | 48.8 % | 53,524 | 46.9 % |
| Keating - R | 1,750 | 25.6 % | 34,000 | 29.8 % |
| Windham - R | 1,264 | 18.5 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 2,920 | 41.1 % | 48,200 | 42.2 % |
| Rains - R | 4,178 | 58.9 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,466 | 19.6 % | 22,724 | 19.1 % |
| Hoang - R | 915 | 12.2 % | 18,958 | 16.0 % |
| Kerrigan - R | 5,116 | 68.2 % | 77,171 | 64.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 312th District Judge | | | | |
| Farr - R | 4,439 | 62.2 % | 62,690 | 53.7 % |
| Detamore - R | 1,519 | 21.3 % | 27,379 | 23.5 % |
| Dean - R | 1,177 | 16.5 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 4,935 | 53.9 % | 77,969 | 55.8 % |
| Bacarisse - R | 4,213 | 46.1 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 3,483 | 37.9 % | 58,208 | 41.3 % |
| Perry - R | 574 | 6.2 % | 14,831 | 10.5 % |
| Lykos - R | 3,582 | 39.0 % | 44,014 | 31.2 % |
| Leitner - R | 1,547 | 16.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,289 | 69.5 % | 74,275 | 60.5 % |
| Wolfe - R | 2,323 | 30.5 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 6,501 | 77.8 % | 99,473 | 73.2 % |
| Plagens - R | 618 | 7.4 % | 12,331 | 9.1 % |
| Day - R | 1,242 | 14.9 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 209 | 28.8 % | 12,568 | 32.4 % |
| Camus - R | 517 | 71.2 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 94,107 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,486 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,787 | 11.5 % | 1,375,425 | 10.8 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 26 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 2,850 | 38.7 % | 525,044 | 38.3 % |
| Hunter - R | 193 | 2.6 % | 8,280 | 0.6 % |
| Keyes - R | 42 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 3,568 | 48.4 % | 711,931 | 51.9 % |
| Paul - R | 385 | 5.2 % | 70,223 | 5.1 % |
| Romney - R | 206 | 2.8 % | 27,674 | 2.0 % |
| Thompson - R | 79 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 15 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,583 | 82.8 % | 997,200 | 81.5 % |
| Kilgore - R | 1,156 | 17.2 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,292 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 114 | 20.1 % | 1,539 | 21.4 % |
| Faulk - R | 454 | 79.9 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 1,376 | 25.2 % | 310,460 | 31.4 % |
| Womack - R | 4,082 | 74.8 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 4,824 | 100.0 % | 65,395 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 5,439 | 100.0 % | 5,439 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,040 | 54.4 % | 101,079 | 56.6 % |
| Nuchia - R | 2,544 | 45.6 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,112 | 60.2 % | 99,247 | 59.7 % |
| Holland - R | 2,054 | 39.8 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,680 | 32.2 % | 34,030 | 29.3 % |
| Shadwick - R | 2,815 | 53.9 % | 65,683 | 56.6 % |
| Lunceford - R | 725 | 13.9 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 417 | 8.1 % | 8,202 | 7.2 % |
| Moore - R | 2,329 | 45.3 % | 53,524 | 46.9 % |
| Keating - R | 1,648 | 32.0 % | 34,000 | 29.8 % |
| Windham - R | 749 | 14.6 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 2,233 | 43.7 % | 48,200 | 42.2 % |
| Rains - R | 2,878 | 56.3 % | 66,030 | 57.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Passamano - R | 1,096 | 20.5 % | 22,724 | 19.1 % |
| Hoang - R | 903 | 16.9 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,348 | 62.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,614 | 50.2 % | 62,690 | 53.7 % |
| Detamore - R | 1,336 | 25.6 % | 27,379 | 23.5 % |
| Dean - R | 1,261 | 24.2 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,356 | 54.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,839 | 45.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,749 | 43.5 % | 58,208 | 41.3 % |
| Perry - R | 711 | 11.3 % | 14,831 | 10.5 % |
| Lykos - R | 1,817 | 28.8 % | 44,014 | 31.2 % |
| Leitner - R | 1,040 | 16.5 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 3,247 | 58.5 % | 74,275 | 60.5 % |
| Wolfe - R | 2,305 | 41.5 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,437 | 72.0 % | 99,473 | 73.2 % |
| Plagens - R | 573 | 9.3 % | 12,331 | 9.1 % |
| Day - R | 1,149 | 18.7 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 490 | 15.8 % | 3,627 | 7.7 % |
| Guthrie - R | 966 | 31.2 % | 16,068 | 33.9 % |
| Hickman - R | 1,638 | 52.9 % | 27,701 | 58.4 % |
| Harris Constable 5 | | | | |
| Bailey - R | 758 | 36.5 % | 12,568 | 32.4 % |
| Camus - R | 1,318 | 63.5 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 74,319 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,059 | 18.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,366 | 9.9 % | 1,375,425 | 10.8 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 80 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 3,000 | 21.1 % | 525,044 | 38.3 % |
| Hunter - R | 182 | 1.3 % | 8,280 | 0.6 % |
| Keyes - R | 56 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 9,585 | 67.3 % | 711,931 | 51.9 % |
| Paul - R | 776 | 5.5 % | 70,223 | 5.1 % |
| Romney - R | 452 | 3.2 % | 27,674 | 2.0 % |
| Thompson - R | 99 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,947 | 91.1 % | 997,200 | 81.5 % |
| Kilgore - R | 1,168 | 8.9 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 10,975 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 52 | 20.4 % | 1,539 | 21.4 % |
| Faulk - R | 203 | 79.6 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 2,029 | 20.4 % | 310,460 | 31.4 % |
| Womack - R | 7,940 | 79.6 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 9,069 | 100.0 % | 65,395 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 9,997 | 100.0 % | 9,997 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,889 | 37.0 % | 101,079 | 56.6 % |
| Nuchia - R | 6,633 | 63.0 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 6,650 | 69.6 % | 99,247 | 59.7 % |
| Holland - R | 2,904 | 30.4 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 2,089 | 21.5 % | 34,030 | 29.3 % |
| Shadwick - R | 6,446 | 66.5 % | 65,683 | 56.6 % |
| Lunceford - R | 1,160 | 12.0 % | 16,324 | 14.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Jocher - R | 554 | 6.0 % | 8,202 | 7.2 % |
| Moore - R | 5,031 | 54.5 % | 53,524 | 46.9 % |
| Keating - R | 2,177 | 23.6 % | 34,000 | 29.8 % |
| Windham - R | 1,471 | 15.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 3,216 | 34.1 % | 48,200 | 42.2 % |
| Rains - R | 6,215 | 65.9 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,649 | 16.6 % | 22,724 | 19.1 % |
| Hoang - R | 1,005 | 10.1 % | 18,958 | 16.0 % |
| Kerrigan - R | 7,259 | 73.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 6,023 | 62.6 % | 62,690 | 53.7 % |
| Detamore - R | 2,104 | 21.9 % | 27,379 | 23.5 % |
| Dean - R | 1,494 | 15.5 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 5,831 | 46.3 % | 77,969 | 55.8 % |
| Bacarisse - R | 6,772 | 53.7 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 5,085 | 40.7 % | 58,208 | 41.3 % |
| Perry - R | 677 | 5.4 % | 14,831 | 10.5 % |
| Lykos - R | 4,995 | 39.9 % | 44,014 | 31.2 % |
| Leitner - R | 1,748 | 14.0 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 7,100 | 68.6 % | 74,275 | 60.5 % |
| Wolfe - R | 3,251 | 31.4 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 9,325 | 81.2 % | 99,473 | 73.2 % |
| Plagens - R | 718 | 6.3 % | 12,331 | 9.1 % |
| Day - R | 1,439 | 12.5 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 3,207 | 34.8 % | 12,568 | 32.4 % |
| Camus - R | 5,999 | 65.2 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 80,793 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,729 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,238 | 17.6 % | 1,375,425 | 10.8 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 7 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 600 | 27.3 % | 525,044 | 38.3 % |
| Hunter - R | 38 | 1.7 % | 8,280 | 0.6 % |
| Keyes - R | 20 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 1,308 | 59.5 % | 711,931 | 51.9 % |
| Paul - R | 139 | 6.3 % | 70,223 | 5.1 % |
| Romney - R | 55 | 2.5 % | 27,674 | 2.0 % |
| Thompson - R | 26 | 1.2 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,735 | 88.1 % | 997,200 | 81.5 % |
| Kilgore - R | 235 | 11.9 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 304 | 100.0 % | 44,477 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 379 | 23.5 % | 310,460 | 31.4 % |
| Womack - R | 1,234 | 76.5 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 1,378 | 100.0 % | 65,395 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 734 | 44.1 % | 101,079 | 56.6 % |
| Nuchia - R | 932 | 55.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 1,059 | 67.4 % | 99,247 | 59.7 % |
| Holland - R | 513 | 32.6 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 381 | 24.2 % | 34,030 | 29.3 % |
| Shadwick - R | 990 | 62.9 % | 65,683 | 56.6 % |
| Lunceford - R | 204 | 13.0 % | 16,324 | 14.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Jocher - R | 132 | 8.5 % | 8,202 | 7.2 % |
| Moore - R | 809 | 52.0 % | 53,524 | 46.9 % |
| Keating - R | 354 | 22.8 % | 34,000 | 29.8 % |
| Windham - R | 261 | 16.8 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 588 | 37.7 % | 48,200 | 42.2 % |
| Rains - R | 972 | 62.3 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 273 | 16.4 % | 22,724 | 19.1 % |
| Hoang - R | 316 | 19.0 % | 18,958 | 16.0 % |
| Kerrigan - R | 1,075 | 64.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 934 | 59.7 % | 62,690 | 53.7 % |
| Detamore - R | 359 | 22.9 % | 27,379 | 23.5 % |
| Dean - R | 272 | 17.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 998 | 54.4 % | 77,969 | 55.8 % |
| Bacarisse - R | 837 | 45.6 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 650 | 34.9 % | 58,208 | 41.3 % |
| Perry - R | 169 | 9.1 % | 14,831 | 10.5 % |
| Lykos - R | 771 | 41.4 % | 44,014 | 31.2 % |
| Leitner - R | 273 | 14.7 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 1,132 | 66.5 % | 74,275 | 60.5 % |
| Wolfe - R | 569 | 33.5 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 1,304 | 74.6 % | 99,473 | 73.2 % |
| Plagens - R | 154 | 8.8 % | 12,331 | 9.1 % |
| Day - R | 290 | 16.6 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 625 | 39.9 % | 12,568 | 32.4 % |
| Camus - R | 942 | 60.1 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 35,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,851 | 22.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,200 | 6.3 % | 1,375,425 | 10.8 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 17 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 2,342 | 34.5 % | 525,044 | 38.3 % |
| Hunter - R | 186 | 2.7 % | 8,280 | 0.6 % |
| Keyes - R | 45 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 3,520 | 51.9 % | 711,931 | 51.9 % |
| Paul - R | 431 | 6.4 % | 70,223 | 5.1 % |
| Romney - R | 166 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 66 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,354 | 86.2 % | 997,200 | 81.5 % |
| Kilgore - R | 858 | 13.8 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,653 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 447 | 18.6 % | 1,539 | 21.4 % |
| Faulk - R | 1,953 | 81.4 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 1,151 | 23.0 % | 310,460 | 31.4 % |
| Womack - R | 3,846 | 77.0 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 2,703 | 100.0 % | 65,395 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 5,211 | 100.0 % | 5,211 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 2,329 | 45.4 % | 101,079 | 56.6 % |
| Nuchia - R | 2,803 | 54.6 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,107 | 66.5 % | 99,247 | 59.7 % |
| Holland - R | 1,564 | 33.5 % | 66,925 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Fertel - R | 1,222 | 25.8 % | 34,030 | 29.3 % |
| Shadwick - R | 2,902 | 61.2 % | 65,683 | 56.6 % |
| Lunceford - R | 621 | 13.1 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 310 | 6.6 % | 8,202 | 7.2 % |
| Moore - R | 2,402 | 51.2 % | 53,524 | 46.9 % |
| Keating - R | 1,190 | 25.4 % | 34,000 | 29.8 % |
| Windham - R | 791 | 16.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,918 | 40.5 % | 48,200 | 42.2 % |
| Rains - R | 2,814 | 59.5 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 800 | 16.4 % | 22,724 | 19.1 % |
| Hoang - R | 770 | 15.8 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,299 | 67.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,714 | 56.5 % | 62,690 | 53.7 % |
| Detamore - R | 1,143 | 23.8 % | 27,379 | 23.5 % |
| Dean - R | 947 | 19.7 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,036 | 51.7 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,841 | 48.3 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,165 | 36.4 % | 58,208 | 41.3 % |
| Perry - R | 481 | 8.1 % | 14,831 | 10.5 % |
| Lykos - R | 2,129 | 35.8 % | 44,014 | 31.2 % |
| Leitner - R | 1,176 | 19.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 3,265 | 64.2 % | 74,275 | 60.5 % |
| Wolfe - R | 1,818 | 35.8 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,093 | 72.5 % | 99,473 | 73.2 % |
| Plagens - R | 484 | 8.6 % | 12,331 | 9.1 % |
| Day - R | 1,071 | 19.0 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 962 | 35.4 % | 12,568 | 32.4 % |
| Camus - R | 1,759 | 64.6 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 61,153 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,037 | 21.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,782 | 11.1 % | 1,375,425 | 10.8 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 7 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 464 | 36.2 % | 525,044 | 38.3 % |
| Hunter - R | 29 | 2.3 % | 8,280 | 0.6 % |
| Keyes - R | 14 | 1.1 % | 8,426 | 0.6 % |
| McCain - R | 661 | 51.6 % | 711,931 | 51.9 % |
| Paul - R | 57 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 31 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 12 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.5 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 967 | 83.6 % | 997,200 | 81.5 % |
| Kilgore - R | 190 | 16.4 % | 226,669 | 18.5 % |
| U.S. Rep 18 | | | | |
| Holm - R | 205 | 23.1 % | 1,539 | 21.4 % |
| Faulk - R | 682 | 76.9 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 38 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 272 | 28.5 % | 310,460 | 31.4 % |
| Womack - R | 683 | 71.5 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 0 | 0.0 % | 65,395 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 498 | 51.3 % | 101,079 | 56.6 % |
| Nuchia - R | 472 | 48.7 % | 77,534 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 84 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 14, Place 6 | | | | |
| Boyce - R | 552 | 59.9 % | 99,247 | 59.7 % |
| Holland - R | 369 | 40.1 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 272 | 29.9 % | 34,030 | 29.3 % |
| Shadwick - R | 499 | 54.8 % | 65,683 | 56.6 % |
| Lunceford - R | 139 | 15.3 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 72 | 7.8 % | 8,202 | 7.2 % |
| Moore - R | 445 | 48.5 % | 53,524 | 46.9 % |
| Keating - R | 243 | 26.5 % | 34,000 | 29.8 % |
| Windham - R | 158 | 17.2 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 400 | 44.1 % | 48,200 | 42.2 % |
| Rains - R | 507 | 55.9 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 189 | 19.9 % | 22,724 | 19.1 % |
| Hoang - R | 223 | 23.5 % | 18,958 | 16.0 % |
| Kerrigan - R | 538 | 56.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 475 | 50.9 % | 62,690 | 53.7 % |
| Detamore - R | 250 | 26.8 % | 27,379 | 23.5 % |
| Dean - R | 209 | 22.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 587 | 55.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 476 | 44.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 373 | 35.0 % | 58,208 | 41.3 % |
| Perry - R | 135 | 12.7 % | 14,831 | 10.5 % |
| Lykos - R | 333 | 31.2 % | 44,014 | 31.2 % |
| Leitner - R | 225 | 21.1 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 573 | 60.0 % | 74,275 | 60.5 % |
| Wolfe - R | 382 | 40.0 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 666 | 63.5 % | 99,473 | 73.2 % |
| Plagens - R | 108 | 10.3 % | 12,331 | 9.1 % |
| Day - R | 274 | 26.1 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 20 | 11.4 % | 3,627 | 7.7 % |
| Guthrie - R | 58 | 33.1 % | 16,068 | 33.9 % |
| Hickman - R | 97 | 55.4 % | 27,701 | 58.4 % |
| Total Voter Registration (VR) | 70,166 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,328 | 16.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,283 | 1.8 % | 1,375,425 | 10.8 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 5 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 487 | 42.2 % | 525,044 | 38.3 % |
| Hunter - R | 23 | 2.0 % | 8,280 | 0.6 % |
| Keyes - R | 3 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 561 | 48.6 % | 711,931 | 51.9 % |
| Paul - R | 54 | 4.7 % | 70,223 | 5.1 % |
| Romney - R | 11 | 1.0 % | 27,674 | 2.0 % |
| Thompson - R | 8 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 806 | 79.5 % | 997,200 | 81.5 % |
| Kilgore - R | 208 | 20.5 % | 226,669 | 18.5 % |
| U.S. Rep 18 | | | | |
| Holm - R | 0 | 0.0 % | 1,539 | 21.4 % |
| Faulk - R | 0 | 0.0 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 708 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 194 | 23.0 % | 310,460 | 31.4 % |
| Womack - R | 650 | 77.0 % | 679,138 | 68.6 % |
| State Sen 6 | | | | |
| Pena - R | 722 | 100.0 % | 4,452 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 85 of 96

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| COA 1, Place 3 | | | | |
| Hubbard - R | 445 | 51.7 % | 101,079 | 56.6 % |
| Nuchia - R | 416 | 48.3 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 498 | 62.4 % | 99,247 | 59.7 % |
| Holland - R | 300 | 37.6 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 288 | 34.8 % | 34,030 | 29.3 % |
| Shadwick - R | 420 | 50.7 % | 65,683 | 56.6 % |
| Lunceford - R | 120 | 14.5 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 70 | 8.4 % | 8,202 | 7.2 % |
| Moore - R | 388 | 46.7 % | 53,524 | 46.9 % |
| Keating - R | 254 | 30.6 % | 34,000 | 29.8 % |
| Windham - R | 118 | 14.2 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 330 | 41.3 % | 48,200 | 42.2 % |
| Rains - R | 469 | 58.7 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 174 | 20.9 % | 22,724 | 19.1 % |
| Hoang - R | 144 | 17.3 % | 18,958 | 16.0 % |
| Kerrigan - R | 515 | 61.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 461 | 55.3 % | 62,690 | 53.7 % |
| Detamore - R | 207 | 24.8 % | 27,379 | 23.5 % |
| Dean - R | 166 | 19.9 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 475 | 51.7 % | 77,969 | 55.8 % |
| Bacarisse - R | 443 | 48.3 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 373 | 39.9 % | 58,208 | 41.3 % |
| Perry - R | 142 | 15.2 % | 14,831 | 10.5 % |
| Lykos - R | 280 | 30.0 % | 44,014 | 31.2 % |
| Leitner - R | 139 | 14.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 448 | 53.1 % | 74,275 | 60.5 % |
| Wolfe - R | 395 | 46.9 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 596 | 63.7 % | 99,473 | 73.2 % |
| Plagens - R | 100 | 10.7 % | 12,331 | 9.1 % |
| Day - R | 239 | 25.6 % | 24,031 | 17.7 % |
| Total Voter Registration (VR) | 44,004 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,261 | 57.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,155 | 2.6 % | 1,375,425 | 10.8 % |

| District 141 Totals | District 141 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 9 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 909 | 47.4 % | 525,044 | 38.3 % |
| Hunter - R | 21 | 1.1 % | 8,280 | 0.6 % |
| Keyes - R | 10 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 822 | 42.8 % | 711,931 | 51.9 % |
| Paul - R | 90 | 4.7 % | 70,223 | 5.1 % |
| Romney - R | 47 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 9 | 0.5 % | 11,699 | 0.9 % |
| Tran - R | 2 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,379 | 81.6 % | 997,200 | 81.5 % |
| Kilgore - R | 310 | 18.4 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 967 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 73 | 27.9 % | 1,539 | 21.4 % |
| Faulk - R | 189 | 72.1 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 339 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 385 | 27.6 % | 310,460 | 31.4 % |
| Womack - R | 1,008 | 72.4 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 822 | 100.0 % | 64,811 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 6 | | | | |
| Pena - R | 116 | 100.0 % | 4,452 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 1,289 | 100.0 % | 1,289 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 831 | 58.2 % | 101,079 | 56.6 % |
| Nuchia - R | 597 | 41.8 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 754 | 56.9 % | 99,247 | 59.7 % |
| Holland - R | 570 | 43.1 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 445 | 33.6 % | 34,030 | 29.3 % |
| Shadwick - R | 666 | 50.2 % | 65,683 | 56.6 % |
| Lunceford - R | 215 | 16.2 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 105 | 7.9 % | 8,202 | 7.2 % |
| Moore - R | 569 | 42.9 % | 53,524 | 46.9 % |
| Keating - R | 484 | 36.5 % | 34,000 | 29.8 % |
| Windham - R | 167 | 12.6 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 544 | 41.6 % | 48,200 | 42.2 % |
| Rains - R | 763 | 58.4 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 332 | 24.5 % | 22,724 | 19.1 % |
| Hoang - R | 206 | 15.2 % | 18,958 | 16.0 % |
| Kerrigan - R | 818 | 60.3 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 722 | 54.0 % | 62,690 | 53.7 % |
| Detamore - R | 322 | 24.1 % | 27,379 | 23.5 % |
| Dean - R | 293 | 21.9 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 896 | 56.7 % | 77,969 | 55.8 % |
| Bacarisse - R | 683 | 43.3 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 705 | 44.4 % | 58,208 | 41.3 % |
| Perry - R | 238 | 15.0 % | 14,831 | 10.5 % |
| Lykos - R | 394 | 24.8 % | 44,014 | 31.2 % |
| Leitner - R | 252 | 15.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 715 | 51.1 % | 74,275 | 60.5 % |
| Wolfe - R | 684 | 48.9 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 1,109 | 69.9 % | 99,473 | 73.2 % |
| Plagens - R | 157 | 9.9 % | 12,331 | 9.1 % |
| Day - R | 321 | 20.2 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 98 | 8.9 % | 3,627 | 7.7 % |
| Guthrie - R | 493 | 44.9 % | 16,068 | 33.9 % |
| Hickman - R | 507 | 46.2 % | 27,701 | 58.4 % |
| Total Voter Registration (VR) | 71,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,400 | 16.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,922 | 2.7 % | 1,375,425 | 10.8 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 12 | 0.7 % | 6,149 | 0.4 % |
| Huckabee - R | 821 | 45.2 % | 525,044 | 38.3 % |
| Hunter - R | 25 | 1.4 % | 8,280 | 0.6 % |
| Keyes - R | 12 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 824 | 45.3 % | 711,931 | 51.9 % |
| Paul - R | 71 | 3.9 % | 70,223 | 5.1 % |
| Romney - R | 34 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 18 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,284 | 81.2 % | 997,200 | 81.5 % |
| Kilgore - R | 297 | 18.8 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 428 | 100.0 % | 36,562 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Holm - R | 15 | 27.3 % | 1,539 | 21.4 % |
| Faulk - R | 40 | 72.7 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 802 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 341 | 26.4 % | 310,460 | 31.4 % |
| Womack - R | 951 | 73.6 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 686 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 27 | 100.0 % | 4,452 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 0 | 0.0 % | 806 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 741 | 56.4 % | 101,079 | 56.6 % |
| Nuchia - R | 573 | 43.6 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 704 | 57.0 % | 99,247 | 59.7 % |
| Holland - R | 531 | 43.0 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 446 | 36.0 % | 34,030 | 29.3 % |
| Shadwick - R | 595 | 48.0 % | 65,683 | 56.6 % |
| Lunceford - R | 199 | 16.0 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 114 | 9.3 % | 8,202 | 7.2 % |
| Moore - R | 517 | 42.0 % | 53,524 | 46.9 % |
| Keating - R | 448 | 36.4 % | 34,000 | 29.8 % |
| Windham - R | 153 | 12.4 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 498 | 40.9 % | 48,200 | 42.2 % |
| Rains - R | 720 | 59.1 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 287 | 22.8 % | 22,724 | 19.1 % |
| Hoang - R | 184 | 14.6 % | 18,958 | 16.0 % |
| Kerrigan - R | 787 | 62.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 650 | 51.8 % | 62,690 | 53.7 % |
| Detamore - R | 298 | 23.8 % | 27,379 | 23.5 % |
| Dean - R | 306 | 24.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 803 | 56.0 % | 77,969 | 55.8 % |
| Bacarisse - R | 631 | 44.0 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 556 | 37.8 % | 58,208 | 41.3 % |
| Perry - R | 277 | 18.8 % | 14,831 | 10.5 % |
| Lykos - R | 406 | 27.6 % | 44,014 | 31.2 % |
| Leitner - R | 232 | 15.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 684 | 52.9 % | 74,275 | 60.5 % |
| Wolfe - R | 609 | 47.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 956 | 66.2 % | 99,473 | 73.2 % |
| Plagens - R | 164 | 11.4 % | 12,331 | 9.1 % |
| Day - R | 324 | 22.4 % | 24,031 | 17.7 % |
| | | | | |
| Total Voter Registration (VR) | 69,767 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,286 | 19.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,823 | 2.6 % | 1,375,425 | 10.8 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 8 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 521 | 40.5 % | 525,044 | 38.3 % |
| Hunter - R | 16 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 6 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 609 | 47.3 % | 711,931 | 51.9 % |
| Paul - R | 90 | 7.0 % | 70,223 | 5.1 % |
| Romney - R | 23 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 13 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 847 | 77.9 % | 997,200 | 81.5 % |
| Kilgore - R | 240 | 22.1 % | 226,669 | 18.5 % |
| U.S. Rep 18 | | | | |
| Holm - R | 0 | 0.0 % | 1,539 | 21.4 % |
| Faulk - R | 0 | 0.0 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 795 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 230 | 25.5 % | 310,460 | 31.4 % |
| Womack - R | 671 | 74.5 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 20 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 635 | 100.0 % | 4,452 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 806 | 100.0 % | 806 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 502 | 55.0 % | 101,079 | 56.6 % |
| Nuchia - R | 411 | 45.0 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 468 | 54.5 % | 99,247 | 59.7 % |
| Holland - R | 391 | 45.5 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 328 | 37.8 % | 34,030 | 29.3 % |
| Shadwick - R | 405 | 46.7 % | 65,683 | 56.6 % |
| Lunceford - R | 134 | 15.5 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 101 | 11.5 % | 8,202 | 7.2 % |
| Moore - R | 385 | 43.9 % | 53,524 | 46.9 % |
| Keating - R | 276 | 31.5 % | 34,000 | 29.8 % |
| Windham - R | 114 | 13.0 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 343 | 40.0 % | 48,200 | 42.2 % |
| Rains - R | 514 | 60.0 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 215 | 24.5 % | 22,724 | 19.1 % |
| Hoang - R | 144 | 16.4 % | 18,958 | 16.0 % |
| Kerrigan - R | 518 | 59.1 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 467 | 53.4 % | 62,690 | 53.7 % |
| Detamore - R | 217 | 24.8 % | 27,379 | 23.5 % |
| Dean - R | 190 | 21.7 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 578 | 59.1 % | 77,969 | 55.8 % |
| Bacarisse - R | 400 | 40.9 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 371 | 37.2 % | 58,208 | 41.3 % |
| Perry - R | 204 | 20.5 % | 14,831 | 10.5 % |
| Lykos - R | 254 | 25.5 % | 44,014 | 31.2 % |
| Leitner - R | 168 | 16.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 452 | 49.9 % | 74,275 | 60.5 % |
| Wolfe - R | 454 | 50.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 645 | 63.8 % | 99,473 | 73.2 % |
| Plagens - R | 120 | 11.9 % | 12,331 | 9.1 % |
| Day - R | 246 | 24.3 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 14 | 50.0 % | 4,666 | 31.1 % |
| Beasley - R | 6 | 21.4 % | 4,521 | 30.2 % |
| Williamson - R | 8 | 28.6 % | 5,795 | 38.7 % |
| Total Voter Registration (VR) | 43,680 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 28,387 | 65.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,287 | 2.9 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 18 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 2,950 | 43.1 % | 525,044 | 38.3 % |
| Hunter - R | 81 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 31 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 3,114 | 45.5 % | 711,931 | 51.9 % |
| Paul - R | 446 | 6.5 % | 70,223 | 5.1 % |
| Romney - R | 139 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 49 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,036 | 83.3 % | 997,200 | 81.5 % |
| Kilgore - R | 1,013 | 16.7 % | 226,669 | 18.5 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 83 | 1.5 % | 880 | 1.6 % |
| Dunbar - R | 94 | 1.7 % | 2,116 | 3.8 % |
| Hrbacek - R | 62 | 1.1 % | 5,864 | 10.4 % |
| Klock - R | 42 | 0.8 % | 992 | 1.8 % |
| Manlove - R | 1,795 | 32.9 % | 8,398 | 15.0 % |
| Olson - R | 298 | 5.5 % | 11,631 | 20.7 % |
| Rowley - R | 21 | 0.4 % | 424 | 0.8 % |
| Gibbs - R | 1,206 | 22.1 % | 16,694 | 29.7 % |
| Squier - R | 58 | 1.1 % | 989 | 1.8 % |
| Talton - R | 1,802 | 33.0 % | 8,168 | 14.5 % |
| U.S. Rep 29 | | | | |
| Story - R | 767 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,484 | 29.4 % | 310,460 | 31.4 % |
| Womack - R | 3,559 | 70.6 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 4,195 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 506 | 100.0 % | 4,452 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 4,306 | 100.0 % | 37,492 | 100.0 % |
| State Rep 144 | | | | |
| Hughey - R | 839 | 14.6 % | 839 | 14.6 % |
| Legler - R | 2,638 | 45.9 % | 2,638 | 45.9 % |
| Roberts - R | 2,270 | 39.5 % | 2,270 | 39.5 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,011 | 58.8 % | 101,079 | 56.6 % |
| Nuchia - R | 2,107 | 41.2 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 2,968 | 62.6 % | 99,247 | 59.7 % |
| Holland - R | 1,773 | 37.4 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,517 | 31.7 % | 34,030 | 29.3 % |
| Shadwick - R | 2,531 | 52.9 % | 65,683 | 56.6 % |
| Lunceford - R | 737 | 15.4 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 342 | 7.2 % | 8,202 | 7.2 % |
| Moore - R | 2,056 | 43.4 % | 53,524 | 46.9 % |
| Keating - R | 1,533 | 32.4 % | 34,000 | 29.8 % |
| Windham - R | 801 | 16.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 2,069 | 43.7 % | 48,200 | 42.2 % |
| Rains - R | 2,664 | 56.3 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 967 | 19.7 % | 22,724 | 19.1 % |
| Hoang - R | 919 | 18.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,031 | 61.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,360 | 48.8 % | 62,690 | 53.7 % |
| Detamore - R | 1,080 | 22.3 % | 27,379 | 23.5 % |
| Dean - R | 1,397 | 28.9 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,177 | 56.5 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,445 | 43.5 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,387 | 41.6 % | 58,208 | 41.3 % |
| Perry - R | 723 | 12.6 % | 14,831 | 10.5 % |
| Lykos - R | 1,503 | 26.2 % | 44,014 | 31.2 % |
| Leitner - R | 1,122 | 19.6 % | 23,851 | 16.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Harris Dist Clerk | | | | |
| Chang - R | 2,562 | 51.8 % | 74,275 | 60.5 % |
| Wolfe - R | 2,381 | 48.2 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,791 | 69.5 % | 99,473 | 73.2 % |
| Plagens - R | 560 | 10.3 % | 12,331 | 9.1 % |
| Day - R | 1,104 | 20.2 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 1,717 | 40.9 % | 4,666 | 31.1 % |
| Beasley - R | 1,051 | 25.1 % | 4,521 | 30.2 % |
| Williamson - R | 1,426 | 34.0 % | 5,795 | 38.7 % |
| | | | | |
| Total Voter Registration (VR) | 70,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,715 | 30.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,846 | 9.7 % | 1,375,425 | 10.8 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 12 | 0.8 % | 6,149 | 0.4 % |
| Huckabee - R | 510 | 35.0 % | 525,044 | 38.3 % |
| Hunter - R | 18 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 6 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 747 | 51.2 % | 711,931 | 51.9 % |
| Paul - R | 109 | 7.5 % | 70,223 | 5.1 % |
| Romney - R | 34 | 2.3 % | 27,674 | 2.0 % |
| Thompson - R | 15 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.3 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,039 | 79.3 % | 997,200 | 81.5 % |
| Kilgore - R | 272 | 20.7 % | 226,669 | 18.5 % |
| U.S. Rep 29 | | | | |
| Story - R | 873 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 320 | 29.9 % | 310,460 | 31.4 % |
| Womack - R | 752 | 70.1 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 118 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 896 | 100.0 % | 4,452 | 100.0 % |
| State Rep 145 | | | | |
| Rodriquez - R | 913 | 100.0 % | 913 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 490 | 45.4 % | 101,079 | 56.6 % |
| Nuchia - R | 590 | 54.6 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 593 | 57.9 % | 99,247 | 59.7 % |
| Holland - R | 431 | 42.1 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 371 | 36.2 % | 34,030 | 29.3 % |
| Shadwick - R | 524 | 51.2 % | 65,683 | 56.6 % |
| Lunceford - R | 129 | 12.6 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 85 | 8.3 % | 8,202 | 7.2 % |
| Moore - R | 476 | 46.3 % | 53,524 | 46.9 % |
| Keating - R | 302 | 29.3 % | 34,000 | 29.8 % |
| Windham - R | 166 | 16.1 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 414 | 40.7 % | 48,200 | 42.2 % |
| Rains - R | 604 | 59.3 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 217 | 20.2 % | 22,724 | 19.1 % |
| Hoang - R | 236 | 22.0 % | 18,958 | 16.0 % |
| Kerrigan - R | 619 | 57.7 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 550 | 52.6 % | 62,690 | 53.7 % |
| Detamore - R | 275 | 26.3 % | 27,379 | 23.5 % |
| Dean - R | 221 | 21.1 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 638 | 53.3 % | 77,969 | 55.8 % |
| Bacarisse - R | 558 | 46.7 % | 61,731 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris DA | | | | |
| Siegler - R | 464 | 37.9 % | 58,208 | 41.3 % |
| Perry - R | 180 | 14.7 % | 14,831 | 10.5 % |
| Lykos - R | 393 | 32.1 % | 44,014 | 31.2 % |
| Leitner - R | 187 | 15.3 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 647 | 58.9 % | 74,275 | 60.5 % |
| Wolfe - R | 451 | 41.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 793 | 65.9 % | 99,473 | 73.2 % |
| Plagens - R | 147 | 12.2 % | 12,331 | 9.1 % |
| Day - R | 264 | 21.9 % | 24,031 | 17.7 % |
| Total Voter Registration (VR) | 44,924 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 29,828 | 66.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,458 | 3.2 % | 1,375,425 | 10.8 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 22 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 932 | 25.7 % | 525,044 | 38.3 % |
| Hunter - R | 62 | 1.7 % | 8,280 | 0.6 % |
| Keyes - R | 44 | 1.2 % | 8,426 | 0.6 % |
| McCain - R | 2,191 | 60.4 % | 711,931 | 51.9 % |
| Paul - R | 238 | 6.6 % | 70,223 | 5.1 % |
| Romney - R | 97 | 2.7 % | 27,674 | 2.0 % |
| Thompson - R | 41 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 0 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,983 | 89.2 % | 997,200 | 81.5 % |
| Kilgore - R | 360 | 10.8 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,001 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 24 | 34.8 % | 1,539 | 21.4 % |
| Faulk - R | 45 | 65.2 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 548 | 20.2 % | 310,460 | 31.4 % |
| Womack - R | 2,160 | 79.8 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 1,734 | 100.0 % | 65,395 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 1,199 | 43.5 % | 101,079 | 56.6 % |
| Nuchia - R | 1,559 | 56.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 1,713 | 67.7 % | 99,247 | 59.7 % |
| Holland - R | 818 | 32.3 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 676 | 26.2 % | 34,030 | 29.3 % |
| Shadwick - R | 1,550 | 60.0 % | 65,683 | 56.6 % |
| Lunceford - R | 359 | 13.9 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 182 | 7.1 % | 8,202 | 7.2 % |
| Moore - R | 1,295 | 50.7 % | 53,524 | 46.9 % |
| Keating - R | 599 | 23.4 % | 34,000 | 29.8 % |
| Windham - R | 479 | 18.7 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 943 | 37.1 % | 48,200 | 42.2 % |
| Rains - R | 1,598 | 62.9 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 623 | 22.9 % | 22,724 | 19.1 % |
| Hoang - R | 401 | 14.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 1,696 | 62.4 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 1,726 | 64.6 % | 62,690 | 53.7 % |
| Detamore - R | 550 | 20.6 % | 27,379 | 23.5 % |
| Dean - R | 396 | 14.8 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 1,774 | 57.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 1,325 | 42.8 % | 61,731 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 92 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris DA | | | | |
| Siegler - R | 1,088 | 34.2 % | 58,208 | 41.3 % |
| Perry - R | 247 | 7.8 % | 14,831 | 10.5 % |
| Lykos - R | 1,367 | 43.0 % | 44,014 | 31.2 % |
| Leitner - R | 476 | 15.0 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 1,839 | 67.1 % | 74,275 | 60.5 % |
| Wolfe - R | 901 | 32.9 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 2,174 | 74.9 % | 99,473 | 73.2 % |
| Plagens - R | 251 | 8.6 % | 12,331 | 9.1 % |
| Day - R | 477 | 16.4 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 524 | 30.6 % | 12,568 | 32.4 % |
| Camus - R | 1,190 | 69.4 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 80,199 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,969 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,630 | 4.5 % | 1,375,425 | 10.8 % |

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 0 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 15 | 0.9 % | 6,149 | 0.4 % |
| Huckabee - R | 516 | 30.9 % | 525,044 | 38.3 % |
| Hunter - R | 15 | 0.9 % | 8,280 | 0.6 % |
| Keyes - R | 10 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 899 | 53.8 % | 711,931 | 51.9 % |
| Paul - R | 165 | 9.9 % | 70,223 | 5.1 % |
| Romney - R | 34 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 17 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 1 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 1,217 | 83.2 % | 997,200 | 81.5 % |
| Kilgore - R | 245 | 16.8 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 265 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 83 | 26.9 % | 1,539 | 21.4 % |
| Faulk - R | 225 | 73.1 % | 5,638 | 78.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 3 | 1.0 % | 880 | 1.6 % |
| Dunbar - R | 12 | 4.2 % | 2,116 | 3.8 % |
| Hrbacek - R | 13 | 4.5 % | 5,864 | 10.4 % |
| Klock - R | 3 | 1.0 % | 992 | 1.8 % |
| Manlove - R | 50 | 17.4 % | 8,398 | 15.0 % |
| Olson - R | 31 | 10.8 % | 11,631 | 20.7 % |
| Rowley - R | 0 | 0.0 % | 424 | 0.8 % |
| Gibbs - R | 112 | 39.0 % | 16,694 | 29.7 % |
| Squier - R | 12 | 4.2 % | 989 | 1.8 % |
| Talton - R | 51 | 17.8 % | 8,168 | 14.5 % |
| U.S. Rep 29 | | | | |
| Story - R | 149 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 343 | 30.4 % | 310,460 | 31.4 % |
| Womack - R | 786 | 69.6 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 218 | 100.0 % | 65,395 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 553 | 100.0 % | 4,452 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 562 | 47.8 % | 101,079 | 56.6 % |
| Nuchia - R | 613 | 52.2 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 675 | 62.0 % | 99,247 | 59.7 % |
| Holland - R | 413 | 38.0 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 329 | 29.4 % | 34,030 | 29.3 % |
| Shadwick - R | 623 | 55.7 % | 65,683 | 56.6 % |
| Lunceford - R | 167 | 14.9 % | 16,324 | 14.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 93 of 96

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Jocher - R | 86 | 7.9 % | 8,202 | 7.2 % |
| Moore - R | 485 | 44.7 % | 53,524 | 46.9 % |
| Keating - R | 320 | 29.5 % | 34,000 | 29.8 % |
| Windham - R | 195 | 18.0 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 476 | 43.7 % | 48,200 | 42.2 % |
| Rains - R | 614 | 56.3 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 250 | 22.0 % | 22,724 | 19.1 % |
| Hoang - R | 229 | 20.2 % | 18,958 | 16.0 % |
| Kerrigan - R | 655 | 57.8 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 602 | 53.7 % | 62,690 | 53.7 % |
| Detamore - R | 271 | 24.2 % | 27,379 | 23.5 % |
| Dean - R | 249 | 22.2 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 695 | 53.0 % | 77,969 | 55.8 % |
| Bacarisse - R | 617 | 47.0 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 502 | 37.6 % | 58,208 | 41.3 % |
| Perry - R | 154 | 11.5 % | 14,831 | 10.5 % |
| Lykos - R | 426 | 31.9 % | 44,014 | 31.2 % |
| Leitner - R | 252 | 18.9 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 693 | 60.3 % | 74,275 | 60.5 % |
| Wolfe - R | 457 | 39.7 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 808 | 64.6 % | 99,473 | 73.2 % |
| Plagens - R | 153 | 12.2 % | 12,331 | 9.1 % |
| Day - R | 289 | 23.1 % | 24,031 | 17.7 % |
| Total Voter Registration (VR) | 72,596 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,912 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,675 | 2.3 % | 1,375,425 | 10.8 % |

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 1 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 17 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 900 | 30.9 % | 525,044 | 38.3 % |
| Hunter - R | 34 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 25 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 1,548 | 53.2 % | 711,931 | 51.9 % |
| Paul - R | 272 | 9.4 % | 70,223 | 5.1 % |
| Romney - R | 80 | 2.8 % | 27,674 | 2.0 % |
| Thompson - R | 28 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 4 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 2,168 | 84.0 % | 997,200 | 81.5 % |
| Kilgore - R | 414 | 16.0 % | 226,669 | 18.5 % |
| U.S. Rep 18 | | | | |
| Holm - R | 387 | 21.3 % | 1,539 | 21.4 % |
| Faulk - R | 1,434 | 78.7 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
| Story - R | 102 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 510 | 25.2 % | 310,460 | 31.4 % |
| Womack - R | 1,516 | 74.8 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 1,457 | 100.0 % | 65,395 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 685 | 100.0 % | 4,452 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 1,686 | 100.0 % | 1,686 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 1,014 | 47.8 % | 101,079 | 56.6 % |
| Nuchia - R | 1,108 | 52.2 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 1,197 | 62.4 % | 99,247 | 59.7 % |
| Holland - R | 721 | 37.6 % | 66,925 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Primary Election**

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Fertel - R | 562 | 28.7 % | 34,030 | 29.3 % |
| Shadwick - R | 1,131 | 57.7 % | 65,683 | 56.6 % |
| Lunceford - R | 268 | 13.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 155 | 8.0 % | 8,202 | 7.2 % |
| Moore - R | 912 | 47.2 % | 53,524 | 46.9 % |
| Keating - R | 586 | 30.3 % | 34,000 | 29.8 % |
| Windham - R | 278 | 14.4 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 814 | 42.0 % | 48,200 | 42.2 % |
| Rains - R | 1,123 | 58.0 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 435 | 21.7 % | 22,724 | 19.1 % |
| Hoang - R | 335 | 16.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 1,238 | 61.7 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 1,154 | 58.8 % | 62,690 | 53.7 % |
| Detamore - R | 457 | 23.3 % | 27,379 | 23.5 % |
| Dean - R | 352 | 17.9 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 1,278 | 53.3 % | 77,969 | 55.8 % |
| Bacarisse - R | 1,120 | 46.7 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 991 | 40.4 % | 58,208 | 41.3 % |
| Perry - R | 240 | 9.8 % | 14,831 | 10.5 % |
| Lykos - R | 767 | 31.3 % | 44,014 | 31.2 % |
| Leitner - R | 456 | 18.6 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 1,320 | 62.7 % | 74,275 | 60.5 % |
| Wolfe - R | 785 | 37.3 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 1,610 | 68.9 % | 99,473 | 73.2 % |
| Plagens - R | 241 | 10.3 % | 12,331 | 9.1 % |
| Day - R | 485 | 20.8 % | 24,031 | 17.7 % |
| Total Voter Registration (VR) | 57,892 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,952 | 43.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,910 | 5.0 % | 1,375,425 | 10.8 % |

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 2 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 25 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 1,703 | 28.8 % | 525,044 | 38.3 % |
| Hunter - R | 114 | 1.9 % | 8,280 | 0.6 % |
| Keyes - R | 41 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 3,482 | 59.0 % | 711,931 | 51.9 % |
| Paul - R | 293 | 5.0 % | 70,223 | 5.1 % |
| Romney - R | 165 | 2.8 % | 27,674 | 2.0 % |
| Thompson - R | 52 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 26 | 0.4 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 4,516 | 86.2 % | 997,200 | 81.5 % |
| Kilgore - R | 722 | 13.8 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,973 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 911 | 100.0 % | 44,233 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,028 | 24.6 % | 310,460 | 31.4 % |
| Womack - R | 3,153 | 75.4 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 3,347 | 100.0 % | 65,395 | 100.0 % |
| State Rep 149 | | | | |
| Meyers - R | 3,854 | 100.0 % | 3,854 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 2,115 | 49.5 % | 101,079 | 56.6 % |
| Nuchia - R | 2,157 | 50.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 2,576 | 64.4 % | 99,247 | 59.7 % |
| Holland - R | 1,421 | 35.6 % | 66,925 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Fertel - R | 1,134 | 28.3 % | 34,030 | 29.3 % |
| Shadwick - R | 2,355 | 58.7 % | 65,683 | 56.6 % |
| Lunceford - R | 522 | 13.0 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 305 | 7.7 % | 8,202 | 7.2 % |
| Moore - R | 1,987 | 50.5 % | 53,524 | 46.9 % |
| Keating - R | 1,107 | 28.1 % | 34,000 | 29.8 % |
| Windham - R | 539 | 13.7 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,526 | 38.4 % | 48,200 | 42.2 % |
| Rains - R | 2,450 | 61.6 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 747 | 17.7 % | 22,724 | 19.1 % |
| Hoang - R | 741 | 17.6 % | 18,958 | 16.0 % |
| Kerrigan - R | 2,728 | 64.7 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,195 | 54.5 % | 62,690 | 53.7 % |
| Detamore - R | 1,024 | 25.4 % | 27,379 | 23.5 % |
| Dean - R | 810 | 20.1 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 2,850 | 59.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 1,919 | 40.2 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,020 | 41.8 % | 58,208 | 41.3 % |
| Perry - R | 474 | 9.8 % | 14,831 | 10.5 % |
| Lykos - R | 1,693 | 35.0 % | 44,014 | 31.2 % |
| Leitner - R | 648 | 13.4 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 2,599 | 60.8 % | 74,275 | 60.5 % |
| Wolfe - R | 1,676 | 39.2 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,381 | 73.4 % | 99,473 | 73.2 % |
| Plagens - R | 388 | 8.4 % | 12,331 | 9.1 % |
| Day - R | 835 | 18.1 % | 24,031 | 17.7 % |
| Harris Constable 5 | | | | |
| Bailey - R | 1,283 | 31.5 % | 12,568 | 32.4 % |
| Camus - R | 2,796 | 68.5 % | 26,185 | 67.6 % |
| Total Voter Registration (VR) | 73,190 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,616 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,903 | 8.1 % | 1,375,425 | 10.8 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 3 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 55 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 5,376 | 41.6 % | 525,044 | 38.3 % |
| Hunter - R | 304 | 2.4 % | 8,280 | 0.6 % |
| Keyes - R | 107 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 5,957 | 46.1 % | 711,931 | 51.9 % |
| Paul - R | 615 | 4.8 % | 70,223 | 5.1 % |
| Romney - R | 398 | 3.1 % | 27,674 | 2.0 % |
| Thompson - R | 111 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,555 | 81.1 % | 997,200 | 81.5 % |
| Kilgore - R | 2,222 | 18.9 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 7,839 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,940 | 100.0 % | 44,233 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,550 | 26.3 % | 310,460 | 31.4 % |
| Womack - R | 7,146 | 73.7 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 3,452 | 100.0 % | 65,395 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 5,461 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 35 | 44.3 % | 17,415 | 39.5 % |
| Williams - R | 44 | 55.7 % | 26,677 | 60.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/28/11 11:10 AM
Page 96 of 96

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Primary Election**

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 150 | | | | |
| Riddle - R | 9,748 | 100.0 % | 9,748 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 5,570 | 57.0 % | 101,079 | 56.6 % |
| Nuchia - R | 4,205 | 43.0 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 5,612 | 61.6 % | 99,247 | 59.7 % |
| Holland - R | 3,498 | 38.4 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 2,776 | 30.2 % | 34,030 | 29.3 % |
| Shadwick - R | 5,068 | 55.1 % | 65,683 | 56.6 % |
| Lunceford - R | 1,350 | 14.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 650 | 7.1 % | 8,202 | 7.2 % |
| Moore - R | 4,017 | 44.0 % | 53,524 | 46.9 % |
| Keating - R | 3,028 | 33.1 % | 34,000 | 29.8 % |
| Windham - R | 1,443 | 15.8 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 4,084 | 44.8 % | 48,200 | 42.2 % |
| Rains - R | 5,026 | 55.2 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,791 | 19.1 % | 22,724 | 19.1 % |
| Hoang - R | 1,399 | 14.9 % | 18,958 | 16.0 % |
| Kerrigan - R | 6,205 | 66.0 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 4,819 | 51.7 % | 62,690 | 53.7 % |
| Detamore - R | 2,231 | 23.9 % | 27,379 | 23.5 % |
| Dean - R | 2,272 | 24.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,161 | 56.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 4,799 | 43.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 4,794 | 43.0 % | 58,208 | 41.3 % |
| Perry - R | 1,211 | 10.9 % | 14,831 | 10.5 % |
| Lykos - R | 3,016 | 27.1 % | 44,014 | 31.2 % |
| Leitner - R | 2,118 | 19.0 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 5,657 | 57.9 % | 74,275 | 60.5 % |
| Wolfe - R | 4,116 | 42.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 7,928 | 71.7 % | 99,473 | 73.2 % |
| Plagens - R | 1,125 | 10.2 % | 12,331 | 9.1 % |
| Day - R | 2,011 | 18.2 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 692 | 6.1 % | 3,627 | 7.7 % |
| Guthrie - R | 4,050 | 35.5 % | 16,068 | 33.9 % |
| Hickman - R | 6,674 | 58.5 % | 27,701 | 58.4 % |
| Total Voter Registration (VR) | 99,209 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,610 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 12,930 | 13.0 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15462

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 24 | 61.5 % | 15,506 | 68.5 % |
| Gibbs - R | 15 | 38.5 % | 7,129 | 31.5 % |
| Total Voter Registration (VR) | 94,071 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,755 | 14.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 39 | 0.0 % | 99,896 | 0.8 % |

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 212 | 47.7 % | 15,506 | 68.5 % |
| Gibbs - R | 232 | 52.3 % | 7,129 | 31.5 % |
| Total Voter Registration (VR) | 105,218 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,853 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 446 | 0.4 % | 99,896 | 0.8 % |

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Brazoria JP 1, Pl 1 | | | | |
| Thomson - R | 261 | 73.9 % | 261 | 73.9 % |
| Jaynes - R | 92 | 26.1 % | 92 | 26.1 % |
| Total Voter Registration (VR) | 79,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,956 | 16.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 353 | 0.4 % | 99,896 | 0.8 % |

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 4,851 | 81.8 % | 15,506 | 68.5 % |
| Gibbs - R | 1,082 | 18.2 % | 7,129 | 31.5 % |
| Total Voter Registration (VR) | 99,057 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,837 | 9.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,933 | 6.0 % | 99,896 | 0.8 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 2,494 | 71.7 % | 15,506 | 68.5 % |
| Gibbs - R | 983 | 28.3 % | 7,129 | 31.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 1,690 | 57.5 % | 2,077 | 55.3 % |
| Stavinoha - R | 1,247 | 42.5 % | 1,676 | 44.7 % |
| Total Voter Registration (VR) | 103,933 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,252 | 19.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,487 | 3.4 % | 99,896 | 0.8 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 1,050 | 72.8 % | 15,506 | 68.5 % |
| Gibbs - R | 393 | 27.2 % | 7,129 | 31.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 387 | 47.4 % | 2,077 | 55.3 % |
| Stavinoha - R | 429 | 52.6 % | 1,676 | 44.7 % |
| Total Voter Registration (VR) | 121,547 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,119 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,565 | 1.3 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 1,216 | 66.6 % | 15,506 | 68.5 % |
| Gibbs - R | 611 | 33.4 % | 7,129 | 31.5 % |
| Total Voter Registration (VR) | 102,940 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,197 | 16.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,827 | 1.8 % | 99,896 | 0.8 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| State Rep 52 | | | | |
| Daniel - R | 1,657 | 53.6 % | 1,657 | 53.6 % |
| Hobbs - R | 1,433 | 46.4 % | 1,433 | 46.4 % |
| Total Voter Registration (VR) | 103,467 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 15,522 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,092 | 3.0 % | 99,896 | 0.8 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| State Rep 55 | | | | |
| Sheffield - R | 4,202 | 63.5 % | 4,202 | 63.5 % |
| Tyroch - R | 2,415 | 36.5 % | 2,415 | 36.5 % |
| Total Voter Registration (VR) | 90,207 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,097 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,617 | 7.3 % | 99,896 | 0.8 % |

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| 393rd District Judge | | | | |
| Burgess - R | 461 | 34.9 % | 1,115 | 36.7 % |
| Robison - R | 859 | 65.1 % | 1,922 | 63.3 % |
| Total Voter Registration (VR) | 120,883 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,611 | 5.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,320 | 1.1 % | 99,896 | 0.8 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| 393rd District Judge | | | | |
| Burgess - R | 468 | 37.6 % | 1,115 | 36.7 % |
| Robison - R | 777 | 62.4 % | 1,922 | 63.3 % |
| Total Voter Registration (VR) | 106,750 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,147 | 8.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,245 | 1.2 % | 99,896 | 0.8 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| 393rd District Judge | | | | |
| Burgess - R | 186 | 39.4 % | 1,115 | 36.7 % |
| Robison - R | 286 | 60.6 % | 1,922 | 63.3 % |
| Total Voter Registration (VR) | 106,219 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,915 | 8.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 472 | 0.4 % | 99,896 | 0.8 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| Collin Co Comm 1 | | | | |
| Cole - R | 805 | 46.9 % | 1,115 | 49.3 % |
| Shaheen - R | 913 | 53.1 % | 1,145 | 50.7 % |
| Total Voter Registration (VR) | 90,751 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 3,708 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,718 | 1.9 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| Collin Co Comm 1 | | | | |
| Cole - R | 310 | 57.2 % | 1,115 | 49.3 % |
| Shaheen - R | 232 | 42.8 % | 1,145 | 50.7 % |
| Total Voter Registration (VR) | 135,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,431 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 542 | 0.4 % | 99,896 | 0.8 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
| Lewis - R | 5,181 | 76.0 % | 5,181 | 76.0 % |
| West - R | 1,637 | 24.0 % | 1,637 | 24.0 % |
| Total Voter Registration (VR) | 78,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,156 | 34.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,851 | 8.7 % | 99,896 | 0.8 % |

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 153 | 51.0 % | 5,267 | 49.9 % |
| Wilkinson - R | 147 | 49.0 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 118 | 38.7 % | 4,646 | 43.6 % |
| Sturns - R | 187 | 61.3 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 60 | 66.7 % | 896 | 52.4 % |
| Bryant - R | 30 | 33.3 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 46,977 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,487 | 45.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 312 | 0.7 % | 99,896 | 0.8 % |

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 652 | 55.5 % | 5,267 | 49.9 % |
| Wilkinson - R | 523 | 44.5 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 538 | 45.4 % | 4,646 | 43.6 % |
| Sturns - R | 647 | 54.6 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 548 | 54.2 % | 896 | 52.4 % |
| Bryant - R | 463 | 45.8 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 87,391 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,513 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,223 | 1.4 % | 99,896 | 0.8 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 483 | 52.0 % | 5,267 | 49.9 % |
| Wilkinson - R | 446 | 48.0 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 388 | 41.3 % | 4,646 | 43.6 % |
| Sturns - R | 551 | 58.7 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 26 | 31.7 % | 896 | 52.4 % |
| Bryant - R | 56 | 68.3 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 88,009 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,123 | 8.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 948 | 1.1 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 262 | 54.7 % | 5,267 | 49.9 % |
| Wilkinson - R | 217 | 45.3 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 233 | 47.6 % | 4,646 | 43.6 % |
| Sturns - R | 257 | 52.4 % | 6,018 | 56.4 % |
| Total Voter Registration (VR) | 74,059 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,124 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 492 | 0.7 % | 99,896 | 0.8 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 822 | 55.1 % | 5,267 | 49.9 % |
| Wilkinson - R | 669 | 44.9 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 772 | 50.9 % | 4,646 | 43.6 % |
| Sturns - R | 745 | 49.1 % | 6,018 | 56.4 % |
| Total Voter Registration (VR) | 84,679 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,147 | 7.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,524 | 1.8 % | 99,896 | 0.8 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 230 | 53.0 % | 5,267 | 49.9 % |
| Wilkinson - R | 204 | 47.0 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 190 | 42.7 % | 4,646 | 43.6 % |
| Sturns - R | 255 | 57.3 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 171 | 67.1 % | 896 | 52.4 % |
| Bryant - R | 84 | 32.9 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 74,130 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,176 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 448 | 0.6 % | 99,896 | 0.8 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 467 | 55.1 % | 5,267 | 49.9 % |
| Wilkinson - R | 381 | 44.9 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 379 | 44.4 % | 4,646 | 43.6 % |
| Sturns - R | 475 | 55.6 % | 6,018 | 56.4 % |
| Total Voter Registration (VR) | 113,324 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,944 | 10.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 863 | 0.8 % | 99,896 | 0.8 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 969 | 41.5 % | 5,267 | 49.9 % |
| Wilkinson - R | 1,365 | 58.5 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 980 | 41.7 % | 4,646 | 43.6 % |
| Sturns - R | 1,369 | 58.3 % | 6,018 | 56.4 % |
| Total Voter Registration (VR) | 96,237 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,430 | 8.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,364 | 2.5 % | 99,896 | 0.8 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| 17th District Judge | | | | |
| Hrabal - R | 557 | 50.1 % | 5,267 | 49.9 % |
| Wilkinson - R | 555 | 49.9 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 493 | 44.1 % | 4,646 | 43.6 % |
| Sturns - R | 626 | 55.9 % | 6,018 | 56.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| Tarrant Constable 1 | | | | |
| Crowder - R | 60 | 31.4 % | 896 | 52.4 % |
| Bryant - R | 131 | 68.6 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 128,831 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,488 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,139 | 0.9 % | 99,896 | 0.8 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 672 | 46.3 % | 5,267 | 49.9 % |
| Wilkinson - R | 779 | 53.7 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 555 | 38.0 % | 4,646 | 43.6 % |
| Sturns - R | 906 | 62.0 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 31 | 37.8 % | 896 | 52.4 % |
| Bryant - R | 51 | 62.2 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 105,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,186 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,472 | 1.4 % | 99,896 | 0.8 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 37 | 12.4 % | 2,013 | 11.4 % |
| Cannaday - R | 262 | 87.6 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 60,068 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,578 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 299 | 0.5 % | 99,896 | 0.8 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 100 | 10.8 % | 2,013 | 11.4 % |
| Cannaday - R | 824 | 89.2 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 75,301 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,818 | 13.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 925 | 1.2 % | 99,896 | 0.8 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 72 | 6.4 % | 2,013 | 11.4 % |
| Cannaday - R | 1,046 | 93.6 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 62,863 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,759 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,119 | 1.8 % | 99,896 | 0.8 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 27 | 9.7 % | 2,013 | 11.4 % |
| Cannaday - R | 251 | 90.3 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 38,098 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,522 | 38.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 278 | 0.7 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2008 Republican Runoff Election**

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 23 | 13.1 % | 2,013 | 11.4 % |
| Cannaday - R | 153 | 86.9 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 42,817 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,261 | 56.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 178 | 0.4 % | 99,896 | 0.8 % |

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 94 | 7.5 % | 2,013 | 11.4 % |
| Cannaday - R | 1,152 | 92.5 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 64,568 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,821 | 13.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,247 | 1.9 % | 99,896 | 0.8 % |

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 78 | 12.2 % | 2,013 | 11.4 % |
| Cannaday - R | 562 | 87.8 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 65,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,751 | 22.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 641 | 1.0 % | 99,896 | 0.8 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 110 | 6.5 % | 2,013 | 11.4 % |
| Cannaday - R | 1,571 | 93.5 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 75,702 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,771 | 11.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,683 | 2.2 % | 99,896 | 0.8 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 40 | 3.9 % | 2,013 | 11.4 % |
| Cannaday - R | 993 | 96.1 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 80,431 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,274 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,034 | 1.3 % | 99,896 | 0.8 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 53 | 11.8 % | 2,013 | 11.4 % |
| Cannaday - R | 398 | 88.2 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 98,430 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,458 | 6.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 453 | 0.5 % | 99,896 | 0.8 % |

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 18 | 20.7 % | 2,013 | 11.4 % |
| Cannaday - R | 69 | 79.3 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 67,049 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,311 | 13.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 87 | 0.1 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR Document 322-2 Filed 09/16/11 Page 322 of 1250

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 63 | 10.9 % | 2,013 | 11.4 % |
| Cannaday - R | 514 | 89.1 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 84,529 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,016 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 580 | 0.7 % | 99,896 | 0.8 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| State Rep 112 | | | | |
| Chen Button - R | 3,104 | 53.1 % | 3,104 | 53.1 % |
| Dunning - R | 2,739 | 46.9 % | 2,739 | 46.9 % |
| Dallas Sheriff | | | | |
| Bowles - R | 1,074 | 19.5 % | 2,013 | 11.4 % |
| Cannaday - R | 4,432 | 80.5 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 81,866 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,193 | 7.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,883 | 7.2 % | 99,896 | 0.8 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 53 | 8.5 % | 2,013 | 11.4 % |
| Cannaday - R | 569 | 91.5 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 78,246 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,252 | 11.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 622 | 0.8 % | 99,896 | 0.8 % |

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 88 | 4.7 % | 2,013 | 11.4 % |
| Cannaday - R | 1,777 | 95.3 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 69,097 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 4,378 | 6.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,868 | 2.7 % | 99,896 | 0.8 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 83 | 7.3 % | 2,013 | 11.4 % |
| Cannaday - R | 1,050 | 92.7 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 80,681 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,824 | 9.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,134 | 1.4 % | 99,896 | 0.8 % |

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 573 | 33.0 % | 11,420 | 34.0 % |
| Moore - R | 1,163 | 67.0 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 82,174 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,402 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,736 | 2.1 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/28/11 11:04 AM
Page 8 of 11

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 742 | 33.4 % | 11,420 | 34.0 % |
| Moore - R | 1,482 | 66.6 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 100,900 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,684 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,224 | 2.2 % | 99,896 | 0.8 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 780 | 61.9 % | 15,506 | 68.5 % |
| Gibbs - R | 481 | 38.1 % | 7,129 | 31.5 % |
| 174th District Judge | | | | |
| Keating - R | 563 | 37.8 % | 11,420 | 34.0 % |
| Moore - R | 927 | 62.2 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 72,685 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,454 | 19.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,673 | 2.3 % | 99,896 | 0.8 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 3,384 | 61.3 % | 15,506 | 68.5 % |
| Gibbs - R | 2,138 | 38.7 % | 7,129 | 31.5 % |
| 174th District Judge | | | | |
| Keating - R | 1,526 | 34.8 % | 11,420 | 34.0 % |
| Moore - R | 2,858 | 65.2 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 86,812 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 8,903 | 10.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,522 | 6.4 % | 99,896 | 0.8 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 845 | 33.8 % | 11,420 | 34.0 % |
| Moore - R | 1,653 | 66.2 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 118,134 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,787 | 10.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,498 | 2.1 % | 99,896 | 0.8 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 331 | 35.7 % | 11,420 | 34.0 % |
| Moore - R | 597 | 64.3 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 63,118 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 9,384 | 14.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 928 | 1.5 % | 99,896 | 0.8 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 630 | 33.6 % | 11,420 | 34.0 % |
| Moore - R | 1,246 | 66.4 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 98,972 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 17,925 | 18.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,876 | 1.9 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15457

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 501 | 31.5 % | 11,420 | 34.0 % |
| Moore - R | 1,087 | 68.5 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 62,612 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,941 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,588 | 2.5 % | 99,896 | 0.8 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 666 | 35.6 % | 11,420 | 34.0 % |
| Moore - R | 1,203 | 64.4 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 94,107 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,486 | 6.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,869 | 2.0 % | 99,896 | 0.8 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 396 | 33.7 % | 11,420 | 34.0 % |
| Moore - R | 780 | 66.3 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 74,319 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 14,059 | 18.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,176 | 1.6 % | 99,896 | 0.8 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 738 | 33.6 % | 11,420 | 34.0 % |
| Moore - R | 1,459 | 66.4 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 80,793 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 6,729 | 8.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,197 | 2.7 % | 99,896 | 0.8 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 264 | 31.4 % | 11,420 | 34.0 % |
| Moore - R | 578 | 68.6 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 35,042 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 7,851 | 22.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 842 | 2.4 % | 99,896 | 0.8 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 516 | 33.7 % | 11,420 | 34.0 % |
| Moore - R | 1,017 | 66.3 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 61,153 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,037 | 21.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,530 | 2.5 % | 99,896 | 0.8 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 183 | 33.6 % | 11,420 | 34.0 % |
| Moore - R | 361 | 66.4 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 70,166 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,328 | 16.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 547 | 0.8 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| District 140 Totals | District 140 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 79 | 36.6 % | 11,420 | 34.0 % |
| Moore - R | 137 | 63.4 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 44,004 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 25,261 | 57.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 216 | 0.5 % | 99,896 | 0.8 % |

| District 141 Totals | District 141 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 141 | 33.5 % | 11,420 | 34.0 % |
| Moore - R | 280 | 66.5 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 71,227 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,400 | 16.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 421 | 0.6 % | 99,896 | 0.8 % |

| District 142 Totals | District 142 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 100 | 31.3 % | 11,420 | 34.0 % |
| Moore - R | 220 | 68.8 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 69,767 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,286 | 19.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 320 | 0.5 % | 99,896 | 0.8 % |

| District 143 Totals | District 143 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 50 | 33.1 % | 11,420 | 34.0 % |
| Moore - R | 101 | 66.9 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 43,680 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 28,387 | 65.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 151 | 0.3 % | 99,896 | 0.8 % |

| District 144 Totals | District 144 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 1,443 | 55.9 % | 15,506 | 68.5 % |
| Gibbs - R | 1,140 | 44.1 % | 7,129 | 31.5 % |
| State Rep 144 | | | | |
| Legler - R | 1,593 | 51.6 % | 1,593 | 51.6 % |
| Roberts - R | 1,493 | 48.4 % | 1,493 | 48.4 % |
| 174th District Judge | | | | |
| Keating - R | 869 | 33.7 % | 11,420 | 34.0 % |
| Moore - R | 1,712 | 66.3 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 70,809 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 21,715 | 30.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,224 | 4.6 % | 99,896 | 0.8 % |

| District 145 Totals | District 145 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 174th District Judge | | | | |
| Keating - R | 102 | 34.9 % | 11,420 | 34.0 % |
| Moore - R | 190 | 65.1 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 44,924 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 29,828 | 66.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 292 | 0.6 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2008 Republican Runoff Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 239 | 33.5 % | 11,420 | 34.0 % |
| Moore - R | 474 | 66.5 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 80,199 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 5,969 | 7.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 713 | 0.9 % | 99,896 | 0.8 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 52 | 49.1 % | 15,506 | 68.5 % |
| Gibbs - R | 54 | 50.9 % | 7,129 | 31.5 % |
| 174th District Judge | | | | |
| Keating - R | 180 | 36.3 % | 11,420 | 34.0 % |
| Moore - R | 316 | 63.7 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 72,596 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 10,912 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 509 | 0.7 % | 99,896 | 0.8 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 243 | 37.3 % | 11,420 | 34.0 % |
| Moore - R | 408 | 62.7 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 57,892 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,952 | 43.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 651 | 1.1 % | 99,896 | 0.8 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 357 | 32.1 % | 11,420 | 34.0 % |
| Moore - R | 756 | 67.9 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 73,190 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 11,616 | 15.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,113 | 1.5 % | 99,896 | 0.8 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 586 | 33.4 % | 11,420 | 34.0 % |
| Moore - R | 1,171 | 66.6 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 99,209 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 12,610 | 12.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,757 | 1.8 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/27/11 5:25 PM
Page 1 of 138

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hathcox - D | 4,957 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
| Aguado - D | 177 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 234 | 2.5 % | 33,768 | 5.0 % |
| Dear - D | 237 | 2.6 % | 6,556 | 1.0 % |
| Glenn - D | 386 | 4.2 % | 9,845 | 1.4 % |
| Locke - D | 219 | 2.4 % | 6,292 | 0.9 % |
| Shami - D | 577 | 6.3 % | 87,453 | 12.8 % |
| White - D | 7,378 | 80.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,090 | 40.2 % | 315,181 | 53.2 % |
| Earle - D | 3,353 | 43.6 % | 205,562 | 34.7 % |
| Katz - D | 1,251 | 16.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 6,162 | 82.0 % | 273,422 | 48.3 % |
| Uribe - D | 1,355 | 18.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,594 | 43.5 % | 283,723 | 47.7 % |
| Gilbert - D | 4,659 | 56.5 % | 311,238 | 52.3 % |
| State Rep 1 | | | | |
| Frost - D | 8,273 | 100.0 % | 8,273 | 100.0 % |
| Total Voter Registration (VR) | 89,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 1,347 | 1.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,365 | 10.4 % | 694,077 | 5.4 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hathcox - D | 1,031 | 100.0 % | 13,771 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 618 | 100.0 % | 7,114 | 100.0 % |
| Governor | | | | |
| Aguado - D | 43 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 48 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 28 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 95 | 4.1 % | 9,845 | 1.4 % |
| Locke - D | 38 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 140 | 6.1 % | 87,453 | 12.8 % |
| White - D | 1,910 | 83.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 958 | 46.1 % | 315,181 | 53.2 % |
| Earle - D | 861 | 41.5 % | 205,562 | 34.7 % |
| Katz - D | 258 | 12.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,515 | 73.9 % | 273,422 | 48.3 % |
| Uribe - D | 535 | 26.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,047 | 48.0 % | 283,723 | 47.7 % |
| Gilbert - D | 1,136 | 52.0 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 1,767 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 86,708 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,525 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,315 | 2.7 % | 694,077 | 5.4 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hathcox - D | 4,230 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
| Aguado - D | 106 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 110 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 131 | 2.0 % | 6,556 | 1.0 % |
| Glenn - D | 143 | 2.2 % | 9,845 | 1.4 % |
| Locke - D | 105 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 285 | 4.4 % | 87,453 | 12.8 % |
| White - D | 5,598 | 86.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,945 | 34.9 % | 315,181 | 53.2 % |
| Earle - D | 2,603 | 46.8 % | 205,562 | 34.7 % |
| Katz - D | 1,018 | 18.3 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 2 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 4,573 | 83.5 % | 273,422 | 48.3 % |
| Uribe - D | 904 | 16.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,846 | 46.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,313 | 53.8 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 1,043 | 100.0 % | 9,545 | 100.0 % |
| State Rep 3 | | | | |
| Homer - D | 5,843 | 100.0 % | 5,843 | 100.0 % |
| Total Voter Registration (VR) | 83,760 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,430 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,561 | 7.8 % | 694,077 | 5.4 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Berry - D | 886 | 100.0 % | 7,114 | 100.0 % |
| Governor | | | | |
| Aguado - D | 34 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 58 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 37 | 1.3 % | 6,556 | 1.0 % |
| Glenn - D | 62 | 2.3 % | 9,845 | 1.4 % |
| Locke - D | 23 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 148 | 5.4 % | 87,453 | 12.8 % |
| White - D | 2,391 | 86.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,275 | 50.9 % | 315,181 | 53.2 % |
| Earle - D | 886 | 35.4 % | 205,562 | 34.7 % |
| Katz - D | 342 | 13.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,930 | 78.4 % | 273,422 | 48.3 % |
| Uribe - D | 533 | 21.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,212 | 47.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,351 | 52.7 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 984 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 104,997 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,603 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,764 | 2.6 % | 694,077 | 5.4 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hathcox - D | 394 | 100.0 % | 13,771 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 599 | 100.0 % | 7,114 | 100.0 % |
| Governor | | | | |
| Aguado - D | 74 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 115 | 2.4 % | 33,768 | 5.0 % |
| Dear - D | 47 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 154 | 3.3 % | 9,845 | 1.4 % |
| Locke - D | 77 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 353 | 7.5 % | 87,453 | 12.8 % |
| White - D | 3,902 | 82.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,826 | 43.6 % | 315,181 | 53.2 % |
| Earle - D | 1,802 | 43.0 % | 205,562 | 34.7 % |
| Katz - D | 564 | 13.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,301 | 79.3 % | 273,422 | 48.3 % |
| Uribe - D | 864 | 20.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,844 | 41.9 % | 283,723 | 47.7 % |
| Gilbert - D | 2,561 | 58.1 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 100,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,582 | 2.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,723 | 4.7 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 3 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 18 | 0.8 % | 19,301 | 2.8 % |
| Alvarado - D | 43 | 1.8 % | 33,768 | 5.0 % |
| Dear - D | 37 | 1.6 % | 6,556 | 1.0 % |
| Glenn - D | 83 | 3.6 % | 9,845 | 1.4 % |
| Locke - D | 25 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 217 | 9.3 % | 87,453 | 12.8 % |
| White - D | 1,910 | 81.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 906 | 46.1 % | 315,181 | 53.2 % |
| Earle - D | 801 | 40.7 % | 205,562 | 34.7 % |
| Katz - D | 260 | 13.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,158 | 66.5 % | 273,422 | 48.3 % |
| Uribe - D | 584 | 33.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 876 | 44.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,078 | 55.2 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 663 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 94,882 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,801 | 5.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,333 | 2.5 % | 694,077 | 5.4 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 27 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 66 | 2.9 % | 33,768 | 5.0 % |
| Dear - D | 53 | 2.3 % | 6,556 | 1.0 % |
| Glenn - D | 69 | 3.1 % | 9,845 | 1.4 % |
| Locke - D | 43 | 1.9 % | 6,292 | 0.9 % |
| Shami - D | 203 | 9.0 % | 87,453 | 12.8 % |
| White - D | 1,799 | 79.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 843 | 44.2 % | 315,181 | 53.2 % |
| Earle - D | 790 | 41.4 % | 205,562 | 34.7 % |
| Katz - D | 275 | 14.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,352 | 74.9 % | 273,422 | 48.3 % |
| Uribe - D | 454 | 25.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 850 | 44.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,051 | 55.3 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 122 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 90,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,260 | 2.5 % | 694,077 | 5.4 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Berry - D | 900 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 6 | | | | |
| Cozad - D | 1,847 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 413 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 76 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 123 | 2.6 % | 33,768 | 5.0 % |
| Dear - D | 135 | 2.8 % | 6,556 | 1.0 % |
| Glenn - D | 149 | 3.1 % | 9,845 | 1.4 % |
| Locke - D | 78 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 226 | 4.7 % | 87,453 | 12.8 % |
| White - D | 3,973 | 83.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,701 | 42.0 % | 315,181 | 53.2 % |
| Earle - D | 1,808 | 44.7 % | 205,562 | 34.7 % |
| Katz - D | 539 | 13.3 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15432

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 3,350 | 84.0 % | 273,422 | 48.3 % |
| Uribe - D | 640 | 16.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,811 | 42.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,462 | 57.6 % | 311,238 | 52.3 % |
| State Sen 5 | | | | |
| Wyman - D | 1,511 | 100.0 % | 16,062 | 100.0 % |
| State Rep 8 | | | | |
| Morgan - D | 3,413 | 100.0 % | 3,413 | 100.0 % |
| Total Voter Registration (VR) | 78,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,640 | 5.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,767 | 6.1 % | 694,077 | 5.4 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Hargett - D | 1,082 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 110 | 1.7 % | 19,301 | 2.8 % |
| Alvarado - D | 110 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 124 | 1.9 % | 6,556 | 1.0 % |
| Glenn - D | 176 | 2.7 % | 9,845 | 1.4 % |
| Locke - D | 118 | 1.8 % | 6,292 | 0.9 % |
| Shami - D | 398 | 6.2 % | 87,453 | 12.8 % |
| White - D | 5,427 | 84.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,195 | 40.7 % | 315,181 | 53.2 % |
| Earle - D | 2,469 | 45.7 % | 205,562 | 34.7 % |
| Katz - D | 735 | 13.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,293 | 81.1 % | 273,422 | 48.3 % |
| Uribe - D | 1,001 | 18.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,697 | 46.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,145 | 53.8 % | 311,238 | 52.3 % |
| State Rep 9 | | | | |
| Franks - D | 4,673 | 100.0 % | 4,673 | 100.0 % |
| Total Voter Registration (VR) | 80,658 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,599 | 3.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,475 | 8.0 % | 694,077 | 5.4 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 1,227 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 721 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 37 | 1.5 % | 19,301 | 2.8 % |
| Alvarado - D | 47 | 2.0 % | 33,768 | 5.0 % |
| Dear - D | 33 | 1.4 % | 6,556 | 1.0 % |
| Glenn - D | 41 | 1.7 % | 9,845 | 1.4 % |
| Locke - D | 22 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 129 | 5.4 % | 87,453 | 12.8 % |
| White - D | 2,092 | 87.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,054 | 47.3 % | 315,181 | 53.2 % |
| Earle - D | 839 | 37.7 % | 205,562 | 34.7 % |
| Katz - D | 335 | 15.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,549 | 71.4 % | 273,422 | 48.3 % |
| Uribe - D | 621 | 28.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,173 | 50.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,136 | 49.2 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 105,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,295 | 10.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,412 | 2.3 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Berry - D | 644 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 6 | | | | |
| Cozad - D | 429 | 100.0 % | 8,741 | 100.0 % |
| Governor | | | | |
| Aguado - D | 49 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 55 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 56 | 1.8 % | 6,556 | 1.0 % |
| Glenn - D | 95 | 3.0 % | 9,845 | 1.4 % |
| Locke - D | 28 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 193 | 6.1 % | 87,453 | 12.8 % |
| White - D | 2,685 | 84.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,283 | 46.1 % | 315,181 | 53.2 % |
| Earle - D | 1,148 | 41.3 % | 205,562 | 34.7 % |
| Katz - D | 352 | 12.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,232 | 81.4 % | 273,422 | 48.3 % |
| Uribe - D | 510 | 18.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,298 | 45.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,567 | 54.7 % | 311,238 | 52.3 % |
| State Sen 5 | | | | |
| Wyman - D | 477 | 100.0 % | 16,062 | 100.0 % |
| State Rep 11 | | | | |
| Hackney - D | 2,480 | 100.0 % | 2,480 | 100.0 % |
| Total Voter Registration (VR) | 86,470 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,255 | 3.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,203 | 3.7 % | 694,077 | 5.4 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 564 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 2,762 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 107 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 146 | 1.6 % | 33,768 | 5.0 % |
| Dear - D | 158 | 1.8 % | 6,556 | 1.0 % |
| Glenn - D | 215 | 2.4 % | 9,845 | 1.4 % |
| Locke - D | 170 | 1.9 % | 6,292 | 0.9 % |
| Shami - D | 538 | 6.1 % | 87,453 | 12.8 % |
| White - D | 7,554 | 85.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,090 | 41.5 % | 315,181 | 53.2 % |
| Earle - D | 3,011 | 40.5 % | 205,562 | 34.7 % |
| Katz - D | 1,340 | 18.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 6,186 | 82.2 % | 273,422 | 48.3 % |
| Uribe - D | 1,344 | 17.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,990 | 49.3 % | 283,723 | 47.7 % |
| Gilbert - D | 4,107 | 50.7 % | 311,238 | 52.3 % |
| State Sen 5 | | | | |
| Wyman - D | 1,663 | 100.0 % | 16,062 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 7,465 | 100.0 % | 7,465 | 100.0 % |
| Total Voter Registration (VR) | 85,913 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,906 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,913 | 10.4 % | 694,077 | 5.4 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Hargett - D | 1,041 | 100.0 % | 15,023 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 852 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 575 | 100.0 % | 11,248 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:25 PM
Page 6 of 138

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 34 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 27 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 12 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 169 | 5.0 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 178 | 5.3 % | 87,453 | 12.8 % |
| White - D | 2,934 | 87.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,227 | 42.4 % | 315,181 | 53.2 % |
| Earle - D | 1,178 | 40.7 % | 205,562 | 34.7 % |
| Katz - D | 486 | 16.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,985 | 70.9 % | 273,422 | 48.3 % |
| Uribe - D | 816 | 29.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,414 | 46.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,617 | 53.3 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 947 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 1,575 | 100.0 % | 16,062 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 955 | 100.0 % | 20,694 | 100.0 % |
| Total Voter Registration (VR) | 82,695 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,960 | 7.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,374 | 4.1 % | 694,077 | 5.4 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Edwards - D | 1,784 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 56 | 2.9 % | 19,301 | 2.8 % |
| Alvarado - D | 127 | 6.6 % | 33,768 | 5.0 % |
| Dear - D | 21 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 59 | 3.1 % | 9,845 | 1.4 % |
| Locke - D | 67 | 3.5 % | 6,292 | 0.9 % |
| Shami - D | 103 | 5.4 % | 87,453 | 12.8 % |
| White - D | 1,486 | 77.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 950 | 53.6 % | 315,181 | 53.2 % |
| Earle - D | 601 | 33.9 % | 205,562 | 34.7 % |
| Katz - D | 222 | 12.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 918 | 56.3 % | 273,422 | 48.3 % |
| Uribe - D | 714 | 43.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 785 | 44.4 % | 283,723 | 47.7 % |
| Gilbert - D | 983 | 55.6 % | 311,238 | 52.3 % |
| State Sen 5 | | | | |
| Wyman - D | 1,521 | 100.0 % | 16,062 | 100.0 % |
| Brazos Co Comm 4 | | | | |
| Cauley - D | 347 | 63.2 % | 570 | 62.6 % |
| Madison - D | 202 | 36.8 % | 341 | 37.4 % |
| Total Voter Registration (VR) | 80,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,735 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,980 | 2.5 % | 694,077 | 5.4 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Hargett - D | 1,463 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 8 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 11 | 0.5 % | 33,768 | 5.0 % |
| Dear - D | 17 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 6 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 4 | 0.2 % | 6,292 | 0.9 % |
| Shami - D | 149 | 6.6 % | 87,453 | 12.8 % |
| White - D | 2,051 | 91.3 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 7 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Chavez-Thompson - D | 829 | 44.1 % | 315,181 | 53.2 % |
| Earle - D | 786 | 41.8 % | 205,562 | 34.7 % |
| Katz - D | 264 | 14.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 947 | 55.0 % | 273,422 | 48.3 % |
| Uribe - D | 774 | 45.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,080 | 55.2 % | 283,723 | 47.7 % |
| Gilbert - D | 878 | 44.8 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 128,270 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,485 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,246 | 1.8 % | 694,077 | 5.4 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Hargett - D | 1,189 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 17 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 10 | 0.5 % | 33,768 | 5.0 % |
| Dear - D | 16 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 26 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 4 | 0.2 % | 6,292 | 0.9 % |
| Shami - D | 115 | 6.0 % | 87,453 | 12.8 % |
| White - D | 1,739 | 90.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 776 | 46.5 % | 315,181 | 53.2 % |
| Earle - D | 643 | 38.5 % | 205,562 | 34.7 % |
| Katz - D | 249 | 14.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 992 | 62.7 % | 273,422 | 48.3 % |
| Uribe - D | 590 | 37.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 901 | 52.7 % | 283,723 | 47.7 % |
| Gilbert - D | 809 | 47.3 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 99,512 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,757 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,927 | 1.9 % | 694,077 | 5.4 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 1,637 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 426 | 100.0 % | 11,248 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,996 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 74 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 164 | 2.6 % | 33,768 | 5.0 % |
| Dear - D | 62 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 136 | 2.1 % | 9,845 | 1.4 % |
| Locke - D | 83 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 349 | 5.4 % | 87,453 | 12.8 % |
| White - D | 5,539 | 86.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,585 | 26.4 % | 315,181 | 53.2 % |
| Earle - D | 3,535 | 58.9 % | 205,562 | 34.7 % |
| Katz - D | 886 | 14.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,620 | 66.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,844 | 33.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,662 | 44.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,359 | 55.8 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 4,752 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 1,412 | 100.0 % | 16,062 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 3,571 | 100.0 % | 20,694 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| State Rep 17 | | | | |
| Jacobs - D | 4,992 | 100.0 % | 4,992 | 100.0 % |
| Brazos Co Comm 4 | | | | |
| Cauley - D | 223 | 61.6 % | 570 | 62.6 % |
| Madison - D | 139 | 38.4 % | 341 | 37.4 % |
| Total Voter Registration (VR) | 93,349 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,519 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,454 | 6.9 % | 694,077 | 5.4 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Hargett - D | 1,408 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 49 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 53 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 42 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 42 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 20 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 202 | 5.6 % | 87,453 | 12.8 % |
| White - D | 3,221 | 88.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,209 | 39.8 % | 315,181 | 53.2 % |
| Earle - D | 1,252 | 41.2 % | 205,562 | 34.7 % |
| Katz - D | 575 | 18.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,257 | 76.7 % | 273,422 | 48.3 % |
| Uribe - D | 685 | 23.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,564 | 48.2 % | 283,723 | 47.7 % |
| Gilbert - D | 1,682 | 51.8 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 93,988 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,960 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,630 | 3.9 % | 694,077 | 5.4 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Hargett - D | 5,577 | 100.0 % | 15,023 | 100.0 % |
| Governor | | | | |
| Aguado - D | 102 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 129 | 1.6 % | 33,768 | 5.0 % |
| Dear - D | 190 | 2.4 % | 6,556 | 1.0 % |
| Glenn - D | 169 | 2.1 % | 9,845 | 1.4 % |
| Locke - D | 118 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 986 | 12.2 % | 87,453 | 12.8 % |
| White - D | 6,359 | 79.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,729 | 40.1 % | 315,181 | 53.2 % |
| Earle - D | 2,886 | 42.4 % | 205,562 | 34.7 % |
| Katz - D | 1,197 | 17.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,688 | 83.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,141 | 16.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,360 | 45.0 % | 283,723 | 47.7 % |
| Gilbert - D | 4,101 | 55.0 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 84,748 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,299 | 2.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,067 | 9.5 % | 694,077 | 5.4 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 52 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 93 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 40 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 120 | 2.3 % | 9,845 | 1.4 % |
| Locke - D | 42 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 254 | 4.8 % | 87,453 | 12.8 % |
| White - D | 4,730 | 88.7 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,476 | 30.0 % | 315,181 | 53.2 % |
| Earle - D | 2,759 | 56.1 % | 205,562 | 34.7 % |
| Katz - D | 684 | 13.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,646 | 60.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,731 | 39.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,169 | 43.7 % | 283,723 | 47.7 % |
| Gilbert - D | 2,792 | 56.3 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 4,054 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 3,990 | 100.0 % | 16,062 | 100.0 % |
| Total Voter Registration (VR) | 132,172 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,439 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,336 | 4.0 % | 694,077 | 5.4 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 76 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 138 | 1.6 % | 33,768 | 5.0 % |
| Dear - D | 117 | 1.4 % | 6,556 | 1.0 % |
| Glenn - D | 118 | 1.4 % | 9,845 | 1.4 % |
| Locke - D | 115 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 1,197 | 14.0 % | 87,453 | 12.8 % |
| White - D | 6,814 | 79.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,217 | 46.0 % | 315,181 | 53.2 % |
| Earle - D | 2,877 | 41.2 % | 205,562 | 34.7 % |
| Katz - D | 893 | 12.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,681 | 71.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,838 | 28.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,727 | 49.0 % | 283,723 | 47.7 % |
| Gilbert - D | 3,880 | 51.0 % | 311,238 | 52.3 % |
| State Rep 21 | | | | |
| Ritter - D | 7,109 | 100.0 % | 7,109 | 100.0 % |
| Jefferson Crim&Dist Att | | | | |
| Maness - D | 6,906 | 78.7 % | 10,073 | 61.7 % |
| Williams - D | 1,872 | 21.3 % | 6,244 | 38.3 % |
| Jefferson Co Clerk | | | | |
| Dugas - D | 1,083 | 12.5 % | 1,473 | 8.7 % |
| Seals - D | 876 | 10.1 % | 2,068 | 12.2 % |
| LeBlanc Guidry - D | 3,563 | 41.0 % | 9,558 | 56.5 % |
| Ferrell - D | 3,159 | 36.4 % | 3,829 | 22.6 % |
| Jefferson Treasurer | | | | |
| Hawkes - D | 4,636 | 59.4 % | 6,397 | 42.1 % |
| Guillory - D | 3,171 | 40.6 % | 8,792 | 57.9 % |
| Jefferson Co Comm 2 | | | | |
| Weaver - D | 1,798 | 50.9 % | 2,297 | 51.2 % |
| Domingue - D | 1,731 | 49.1 % | 2,186 | 48.8 % |
| Jefferson Co Comm 4 | | | | |
| Smith - D | 194 | 49.5 % | 1,766 | 31.0 % |
| Alfred - D | 198 | 50.5 % | 3,930 | 69.0 % |
| Total Voter Registration (VR) | 83,209 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,227 | 6.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,216 | 11.1 % | 694,077 | 5.4 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Hargett - D | 501 | 100.0 % | 15,023 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 10 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 114 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 196 | 2.2 % | 33,768 | 5.0 % |
| Dear - D | 144 | 1.7 % | 6,556 | 1.0 % |
| Glenn - D | 165 | 1.9 % | 9,845 | 1.4 % |
| Locke - D | 77 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 1,696 | 19.5 % | 87,453 | 12.8 % |
| White - D | 6,321 | 72.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,755 | 56.0 % | 315,181 | 53.2 % |
| Earle - D | 2,296 | 34.3 % | 205,562 | 34.7 % |
| Katz - D | 652 | 9.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,293 | 69.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,886 | 30.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,193 | 48.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,428 | 51.8 % | 311,238 | 52.3 % |
| State Rep 22 | | | | |
| Deshotel - D | 7,575 | 100.0 % | 7,575 | 100.0 % |
| Jefferson Crim&Dist Att | | | | |
| Maness - D | 3,167 | 42.0 % | 10,073 | 61.7 % |
| Williams - D | 4,372 | 58.0 % | 6,244 | 38.3 % |
| Jefferson Co Clerk | | | | |
| Dugas - D | 390 | 4.7 % | 1,473 | 8.7 % |
| Seals - D | 1,192 | 14.5 % | 2,068 | 12.2 % |
| LeBlanc Guidry - D | 5,995 | 72.7 % | 9,558 | 56.5 % |
| Ferrell - D | 670 | 8.1 % | 3,829 | 22.6 % |
| Jefferson Treasurer | | | | |
| Hawkes - D | 1,761 | 23.9 % | 6,397 | 42.1 % |
| Guillory - D | 5,621 | 76.1 % | 8,792 | 57.9 % |
| Jefferson Co Comm 2 | | | | |
| Weaver - D | 499 | 52.3 % | 2,297 | 51.2 % |
| Domingue - D | 455 | 47.7 % | 2,186 | 48.8 % |
| Jefferson Co Comm 4 | | | | |
| Smith - D | 1,572 | 29.6 % | 1,766 | 31.0 % |
| Alfred - D | 3,732 | 70.4 % | 3,930 | 69.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,724 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,793 | 5.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,162 | 13.5 % | 694,077 | 5.4 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cherry - D | 1,062 | 32.9 % | 4,500 | 27.3 % |
| Cochran - D | 1,116 | 34.6 % | 5,113 | 31.1 % |
| Pruett - D | 1,050 | 32.5 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 197 | 29.8 % | 3,957 | 27.7 % |
| Rogers - D | 281 | 42.5 % | 7,468 | 52.3 % |
| Wieder - D | 183 | 27.7 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 68 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 87 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 46 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 42 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 29 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 371 | 7.3 % | 87,453 | 12.8 % |
| White - D | 4,423 | 87.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,068 | 47.8 % | 315,181 | 53.2 % |
| Earle - D | 1,776 | 41.0 % | 205,562 | 34.7 % |
| Katz - D | 486 | 11.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,550 | 62.7 % | 273,422 | 48.3 % |
| Uribe - D | 1,519 | 37.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,368 | 53.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,066 | 46.6 % | 311,238 | 52.3 % |
| State Rep 23 | | | | |
| Eiland - D | 4,297 | 100.0 % | 4,297 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| Galveston Ct at Law 2 | | | | |
| Baker - D | 1,490 | 39.5 % | 3,072 | 42.4 % |
| Schwab Radcliffe - D | 2,282 | 60.5 % | 4,165 | 57.6 % |
| Galveston Co Clerk | | | | |
| Godinich - D | 2,085 | 55.1 % | 3,669 | 51.1 % |
| Chapman - D | 1,700 | 44.9 % | 3,517 | 48.9 % |
| | | | | |
| Total Voter Registration (VR) | 90,921 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,455 | 14.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,071 | 5.6 % | 694,077 | 5.4 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cherry - D | 592 | 38.6 % | 4,500 | 27.3 % |
| Cochran - D | 476 | 31.1 % | 5,113 | 31.1 % |
| Pruett - D | 465 | 30.3 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 415 | 28.9 % | 3,957 | 27.7 % |
| Rogers - D | 380 | 26.5 % | 7,468 | 52.3 % |
| Wieder - D | 641 | 44.6 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 44 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 46 | 1.2 % | 33,768 | 5.0 % |
| Dear - D | 15 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 19 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 32 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 194 | 4.9 % | 87,453 | 12.8 % |
| White - D | 3,639 | 91.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,477 | 43.8 % | 315,181 | 53.2 % |
| Earle - D | 1,500 | 44.5 % | 205,562 | 34.7 % |
| Katz - D | 392 | 11.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,942 | 63.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,124 | 36.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,726 | 51.1 % | 283,723 | 47.7 % |
| Gilbert - D | 1,654 | 48.9 % | 311,238 | 52.3 % |
| Galveston Ct at Law 2 | | | | |
| Baker - D | 1,582 | 45.7 % | 3,072 | 42.4 % |
| Schwab Radcliffe - D | 1,883 | 54.3 % | 4,165 | 57.6 % |
| Galveston Co Clerk | | | | |
| Godinich - D | 1,584 | 46.6 % | 3,669 | 51.1 % |
| Chapman - D | 1,817 | 53.4 % | 3,517 | 48.9 % |
| | | | | |
| Total Voter Registration (VR) | 111,383 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,697 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,991 | 3.6 % | 694,077 | 5.4 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cherry - D | 386 | 22.5 % | 4,500 | 27.3 % |
| Cochran - D | 408 | 23.8 % | 5,113 | 31.1 % |
| Pruett - D | 921 | 53.7 % | 6,845 | 41.6 % |
| Governor | | | | |
| Aguado - D | 25 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 50 | 2.2 % | 33,768 | 5.0 % |
| Dear - D | 18 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 21 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 23 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 114 | 5.1 % | 87,453 | 12.8 % |
| White - D | 2,006 | 88.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 943 | 49.4 % | 315,181 | 53.2 % |
| Earle - D | 696 | 36.4 % | 205,562 | 34.7 % |
| Katz - D | 271 | 14.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,151 | 63.3 % | 273,422 | 48.3 % |
| Uribe - D | 666 | 36.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,038 | 52.7 % | 283,723 | 47.7 % |
| Gilbert - D | 931 | 47.3 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 12 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Jennings - D | 249 | 100.0 % | 41,182 | 100.0 % |
| 149th District Judge | | | | |
| Gordon - D | 1,518 | 75.5 % | 3,015 | 67.4 % |
| Bittick - D | 492 | 24.5 % | 1,455 | 32.6 % |
| Total Voter Registration (VR) | 78,596 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,999 | 16.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,260 | 2.9 % | 694,077 | 5.4 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 110 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 574 | 23.8 % | 3,957 | 27.7 % |
| Rogers - D | 1,417 | 58.7 % | 7,468 | 52.3 % |
| Wieder - D | 422 | 17.5 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 15 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 16 | 0.5 % | 33,768 | 5.0 % |
| Dear - D | 5 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 15 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 9 | 0.3 % | 6,292 | 0.9 % |
| Shami - D | 280 | 8.5 % | 87,453 | 12.8 % |
| White - D | 2,964 | 89.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,362 | 48.3 % | 315,181 | 53.2 % |
| Earle - D | 1,119 | 39.7 % | 205,562 | 34.7 % |
| Katz - D | 337 | 12.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,365 | 52.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,235 | 47.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,153 | 41.1 % | 283,723 | 47.7 % |
| Gilbert - D | 1,651 | 58.9 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 2,396 | 100.0 % | 41,182 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 162 | 100.0 % | 35,766 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 479 | 100.0 % | 20,694 | 100.0 % |
| State Rep 26 | | | | |
| Andrews - D | 2,377 | 100.0 % | 2,377 | 100.0 % |
| Fort Bend Co Judge | | | | |
| Aitsebaomo - D | 1,001 | 41.0 % | 4,130 | 38.9 % |
| Carreon - D | 1,439 | 59.0 % | 6,489 | 61.1 % |
| Total Voter Registration (VR) | 102,813 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,263 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,304 | 3.2 % | 694,077 | 5.4 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 4,292 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 548 | 15.9 % | 3,957 | 27.7 % |
| Rogers - D | 2,304 | 66.9 % | 7,468 | 52.3 % |
| Wieder - D | 594 | 17.2 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 51 | 0.6 % | 19,301 | 2.8 % |
| Alvarado - D | 86 | 0.9 % | 33,768 | 5.0 % |
| Dear - D | 24 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 55 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 34 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 572 | 6.3 % | 87,453 | 12.8 % |
| White - D | 8,325 | 91.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,435 | 44.7 % | 315,181 | 53.2 % |
| Earle - D | 3,604 | 46.9 % | 205,562 | 34.7 % |
| Katz - D | 639 | 8.3 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 4,385 | 61.5 % | 273,422 | 48.3 % |
| Uribe - D | 2,750 | 38.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,737 | 36.8 % | 283,723 | 47.7 % |
| Gilbert - D | 4,694 | 63.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,218 | 100.0 % | 41,027 | 100.0 % |
| SBOE 10 | | | | |
| Jennings - D | 3,230 | 100.0 % | 41,182 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 5,407 | 100.0 % | 35,766 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 1,032 | 100.0 % | 20,694 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 3,791 | 42.4 % | 3,791 | 42.4 % |
| Reynolds - D | 5,159 | 57.6 % | 5,159 | 57.6 % |
| Fort Bend Co Judge | | | | |
| Aitsebaomo - D | 2,465 | 37.4 % | 4,130 | 38.9 % |
| Carreon - D | 4,121 | 62.6 % | 6,489 | 61.1 % |
| Total Voter Registration (VR) | 113,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,226 | 18.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,167 | 8.1 % | 694,077 | 5.4 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 613 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 616 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 14 | | | | |
| Cherry - D | 386 | 24.8 % | 4,500 | 27.3 % |
| Cochran - D | 660 | 42.3 % | 5,113 | 31.1 % |
| Pruett - D | 513 | 32.9 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 102 | 20.8 % | 3,957 | 27.7 % |
| Rogers - D | 276 | 56.2 % | 7,468 | 52.3 % |
| Wieder - D | 113 | 23.0 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 36 | 0.8 % | 19,301 | 2.8 % |
| Alvarado - D | 65 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 14 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 84 | 1.9 % | 9,845 | 1.4 % |
| Locke - D | 32 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 323 | 7.5 % | 87,453 | 12.8 % |
| White - D | 3,766 | 87.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,862 | 50.8 % | 315,181 | 53.2 % |
| Earle - D | 1,302 | 35.5 % | 205,562 | 34.7 % |
| Katz - D | 503 | 13.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,167 | 61.9 % | 273,422 | 48.3 % |
| Uribe - D | 1,333 | 38.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,630 | 44.1 % | 283,723 | 47.7 % |
| Gilbert - D | 2,070 | 55.9 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 2,385 | 100.0 % | 41,182 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 3,088 | 100.0 % | 20,694 | 100.0 % |
| State Rep 28 | | | | |
| Raasch - D | 3,116 | 100.0 % | 3,116 | 100.0 % |
| Fort Bend Co Judge | | | | |
| Aitsebaomo - D | 664 | 41.7 % | 4,130 | 38.9 % |
| Carreon - D | 929 | 58.3 % | 6,489 | 61.1 % |
| Total Voter Registration (VR) | 138,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,196 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,321 | 3.1 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 14 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Cherry - D | 728 | 26.8 % | 4,500 | 27.3 % |
| Cochran - D | 650 | 23.9 % | 5,113 | 31.1 % |
| Pruett - D | 1,336 | 49.2 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 392 | 23.5 % | 3,957 | 27.7 % |
| Rogers - D | 1,020 | 61.2 % | 7,468 | 52.3 % |
| Wieder - D | 256 | 15.3 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 77 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 114 | 2.0 % | 33,768 | 5.0 % |
| Dear - D | 40 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 47 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 44 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 353 | 6.3 % | 87,453 | 12.8 % |
| White - D | 4,911 | 87.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,309 | 49.1 % | 315,181 | 53.2 % |
| Earle - D | 1,623 | 34.5 % | 205,562 | 34.7 % |
| Katz - D | 767 | 16.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,008 | 67.4 % | 273,422 | 48.3 % |
| Uribe - D | 1,454 | 32.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,371 | 48.6 % | 283,723 | 47.7 % |
| Gilbert - D | 2,512 | 51.4 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 343 | 100.0 % | 41,182 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 1,843 | 100.0 % | 20,694 | 100.0 % |
| 149th District Judge | | | | |
| Gordon - D | 1,497 | 60.9 % | 3,015 | 67.4 % |
| Bittick - D | 963 | 39.1 % | 1,455 | 32.6 % |
| | | | | |
| Total Voter Registration (VR) | 110,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,237 | 16.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,586 | 5.1 % | 694,077 | 5.4 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Cherry - D | 803 | 22.1 % | 4,500 | 27.3 % |
| Cochran - D | 1,171 | 32.2 % | 5,113 | 31.1 % |
| Pruett - D | 1,662 | 45.7 % | 6,845 | 41.6 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,079 | 83.3 % | 37,460 | 83.7 % |
| Purl - D | 216 | 16.7 % | 7,289 | 16.3 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 923 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 389 | 5.5 % | 19,301 | 2.8 % |
| Alvarado - D | 770 | 10.9 % | 33,768 | 5.0 % |
| Dear - D | 108 | 1.5 % | 6,556 | 1.0 % |
| Glenn - D | 279 | 4.0 % | 9,845 | 1.4 % |
| Locke - D | 97 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 668 | 9.5 % | 87,453 | 12.8 % |
| White - D | 4,747 | 67.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,142 | 51.2 % | 315,181 | 53.2 % |
| Earle - D | 1,751 | 28.5 % | 205,562 | 34.7 % |
| Katz - D | 1,246 | 20.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,167 | 54.3 % | 273,422 | 48.3 % |
| Uribe - D | 2,666 | 45.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,973 | 46.6 % | 283,723 | 47.7 % |
| Gilbert - D | 3,412 | 53.4 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 1,236 | 100.0 % | 41,182 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 18 | | | | |
| Olney - D | 4,950 | 100.0 % | 20,694 | 100.0 % |
| Total Voter Registration (VR) | 90,283 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,744 | 27.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,078 | 7.8 % | 694,077 | 5.4 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,321 | 90.3 % | 37,460 | 83.7 % |
| Purl - D | 358 | 9.7 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 12,751 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 966 | 5.1 % | 19,301 | 2.8 % |
| Alvarado - D | 2,438 | 12.8 % | 33,768 | 5.0 % |
| Dear - D | 159 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 318 | 1.7 % | 9,845 | 1.4 % |
| Locke - D | 118 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 5,856 | 30.8 % | 87,453 | 12.8 % |
| White - D | 9,163 | 48.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 12,463 | 78.7 % | 315,181 | 53.2 % |
| Earle - D | 2,203 | 13.9 % | 205,562 | 34.7 % |
| Katz - D | 1,180 | 7.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,443 | 15.4 % | 273,422 | 48.3 % |
| Uribe - D | 13,453 | 84.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 8,979 | 59.4 % | 283,723 | 47.7 % |
| Gilbert - D | 6,143 | 40.6 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 9,901 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
| Soto - D | 2,459 | 100.0 % | 41,167 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 14,089 | 100.0 % | 14,089 | 100.0 % |
| 111th District Judge | | | | |
| Arce-Flores - D | 1,637 | 21.2 % | 7,471 | 26.2 % |
| Dominguez - D | 2,800 | 36.3 % | 7,937 | 27.8 % |
| Notzon - D | 3,287 | 42.6 % | 13,138 | 46.0 % |
| Webb Co Judge | | | | |
| Tijerina - D | 3,259 | 40.3 % | 10,969 | 37.4 % |
| Reyes - D | 1,526 | 18.9 % | 5,242 | 17.9 % |
| Bruni - D | 430 | 5.3 % | 1,491 | 5.1 % |
| Valdez - D | 2,865 | 35.5 % | 11,615 | 39.6 % |
| Webb Dist Clerk | | | | |
| Ramos - D | 1,195 | 15.9 % | 4,729 | 16.8 % |
| Parra - D | 1,295 | 17.2 % | 3,884 | 13.8 % |
| Palumbo - D | 2,205 | 29.2 % | 9,471 | 33.7 % |
| Degollado - D | 2,844 | 37.7 % | 9,994 | 35.6 % |
| Webb Co Clerk | | | | |
| Ramirez Ibarra - D | 4,709 | 64.6 % | 18,606 | 67.8 % |
| Garcia - D | 2,580 | 35.4 % | 8,829 | 32.2 % |
| Webb Treasurer | | | | |
| Perales - D | 4,415 | 61.3 % | 17,580 | 64.5 % |
| Valdez - D | 2,793 | 38.7 % | 9,655 | 35.5 % |
| Webb Co Comm 2 | | | | |
| Tijerina - D | 1,315 | 52.2 % | 3,859 | 48.3 % |
| Salinas - D | 335 | 13.3 % | 1,286 | 16.1 % |
| Gutierrez - D | 867 | 34.4 % | 2,851 | 35.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| Webb Co Comm 4 | | | | |
| Martinez - D | 13 | 32.5 % | 2,237 | 40.2 % |
| Chavez - D | 6 | 15.0 % | 775 | 13.9 % |
| Canales - D | 21 | 52.5 % | 2,547 | 45.8 % |
| Total Voter Registration (VR) | 71,956 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 65,618 | 91.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,759 | 27.5 % | 694,077 | 5.4 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Cherry - D | 543 | 26.2 % | 4,500 | 27.3 % |
| Cochran - D | 632 | 30.5 % | 5,113 | 31.1 % |
| Pruett - D | 898 | 43.3 % | 6,845 | 41.6 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,081 | 88.2 % | 37,460 | 83.7 % |
| Purl - D | 144 | 11.8 % | 7,289 | 16.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 1,296 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 214 | 3.8 % | 19,301 | 2.8 % |
| Alvarado - D | 423 | 7.5 % | 33,768 | 5.0 % |
| Dear - D | 71 | 1.3 % | 6,556 | 1.0 % |
| Glenn - D | 69 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 60 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 838 | 14.9 % | 87,453 | 12.8 % |
| White - D | 3,944 | 70.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,970 | 58.8 % | 315,181 | 53.2 % |
| Earle - D | 1,454 | 28.8 % | 205,562 | 34.7 % |
| Katz - D | 629 | 12.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,390 | 50.1 % | 273,422 | 48.3 % |
| Uribe - D | 2,383 | 49.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,475 | 49.3 % | 283,723 | 47.7 % |
| Gilbert - D | 2,544 | 50.7 % | 311,238 | 52.3 % |
| State Sen 18 | | | | |
| Olney - D | 1,855 | 100.0 % | 20,694 | 100.0 % |
| Nueces Co Judge | | | | |
| Reyna - D | 420 | 43.6 % | 3,726 | 38.8 % |
| Gonzales - D | 543 | 56.4 % | 5,875 | 61.2 % |
| Nueces Dist Clerk | | | | |
| Perez - D | 786 | 79.8 % | 7,327 | 75.5 % |
| Cueva - D | 199 | 20.2 % | 2,372 | 24.5 % |
| Total Voter Registration (VR) | 98,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,208 | 32.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,625 | 5.7 % | 694,077 | 5.4 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Ortiz - D | 3,680 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 172 | 3.6 % | 19,301 | 2.8 % |
| Alvarado - D | 226 | 4.7 % | 33,768 | 5.0 % |
| Dear - D | 19 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 29 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 28 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,229 | 25.6 % | 87,453 | 12.8 % |
| White - D | 3,090 | 64.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,387 | 74.1 % | 315,181 | 53.2 % |
| Earle - D | 865 | 18.9 % | 205,562 | 34.7 % |
| Katz - D | 316 | 6.9 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Burton - D | 991 | 22.4 % | 273,422 | 48.3 % |
| Uribe - D | 3,424 | 77.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,948 | 45.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,344 | 54.6 % | 311,238 | 52.3 % |
| State Rep 33 | | | | |
| Ortiz - D | 3,871 | 100.0 % | 3,871 | 100.0 % |
| Nueces Co Judge | | | | |
| Reyna - D | 1,664 | 37.8 % | 3,726 | 38.8 % |
| Gonzales - D | 2,736 | 62.2 % | 5,875 | 61.2 % |
| Nueces Dist Clerk | | | | |
| Perez - D | 3,349 | 75.0 % | 7,327 | 75.5 % |
| Cueva - D | 1,115 | 25.0 % | 2,372 | 24.5 % |
| Nueces Co Comm 2 | | | | |
| Caceres - D | 653 | 27.4 % | 1,161 | 32.3 % |
| Noyola - D | 720 | 30.2 % | 1,057 | 29.5 % |
| Gonzalez - D | 1,008 | 42.3 % | 1,371 | 38.2 % |
| Total Voter Registration (VR) | 80,080 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,914 | 54.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,813 | 6.0 % | 694,077 | 5.4 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Ortiz - D | 3,581 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 186 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 294 | 6.3 % | 33,768 | 5.0 % |
| Dear - D | 21 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 39 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 28 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,100 | 23.4 % | 87,453 | 12.8 % |
| White - D | 3,025 | 64.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,092 | 71.2 % | 315,181 | 53.2 % |
| Earle - D | 950 | 21.9 % | 205,562 | 34.7 % |
| Katz - D | 299 | 6.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,020 | 24.6 % | 273,422 | 48.3 % |
| Uribe - D | 3,119 | 75.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,904 | 46.7 % | 283,723 | 47.7 % |
| Gilbert - D | 2,170 | 53.3 % | 311,238 | 52.3 % |
| State Rep 34 | | | | |
| Herrero - D | 4,038 | 100.0 % | 4,038 | 100.0 % |
| Nueces Co Judge | | | | |
| Reyna - D | 1,642 | 38.7 % | 3,726 | 38.8 % |
| Gonzales - D | 2,596 | 61.3 % | 5,875 | 61.2 % |
| Nueces Dist Clerk | | | | |
| Perez - D | 3,192 | 75.1 % | 7,327 | 75.5 % |
| Cueva - D | 1,058 | 24.9 % | 2,372 | 24.5 % |
| Nueces Co Comm 2 | | | | |
| Caceres - D | 508 | 42.1 % | 1,161 | 32.3 % |
| Noyola - D | 337 | 27.9 % | 1,057 | 29.5 % |
| Gonzalez - D | 363 | 30.0 % | 1,371 | 38.2 % |
| Total Voter Registration (VR) | 79,281 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,750 | 53.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,735 | 6.0 % | 694,077 | 5.4 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,235 | 86.4 % | 37,460 | 83.7 % |
| Purl - D | 1,136 | 13.6 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,806 | 100.0 % | 48,636 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 460 | 4.3 % | 19,301 | 2.8 % |
| Alvarado - D | 1,195 | 11.1 % | 33,768 | 5.0 % |
| Dear - D | 94 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 131 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 90 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 2,278 | 21.2 % | 87,453 | 12.8 % |
| White - D | 6,512 | 60.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 6,364 | 67.2 % | 315,181 | 53.2 % |
| Earle - D | 1,945 | 20.5 % | 205,562 | 34.7 % |
| Katz - D | 1,167 | 12.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,222 | 34.5 % | 273,422 | 48.3 % |
| Uribe - D | 6,130 | 65.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 5,386 | 56.4 % | 283,723 | 47.7 % |
| Gilbert - D | 4,165 | 43.6 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 6,864 | 100.0 % | 41,167 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 361 | 100.0 % | 20,694 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 8,522 | 100.0 % | 8,522 | 100.0 % |
| Total Voter Registration (VR) | 84,307 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,405 | 55.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,824 | 12.8 % | 694,077 | 5.4 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,613 | 84.5 % | 37,460 | 83.7 % |
| Purl - D | 297 | 15.5 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 5,235 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 638 | 6.2 % | 19,301 | 2.8 % |
| Alvarado - D | 998 | 9.8 % | 33,768 | 5.0 % |
| Dear - D | 77 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 115 | 1.1 % | 9,845 | 1.4 % |
| Locke - D | 66 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 2,693 | 26.3 % | 87,453 | 12.8 % |
| White - D | 5,645 | 55.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 5,937 | 75.2 % | 315,181 | 53.2 % |
| Earle - D | 1,204 | 15.2 % | 205,562 | 34.7 % |
| Katz - D | 759 | 9.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,396 | 18.2 % | 273,422 | 48.3 % |
| Uribe - D | 6,259 | 81.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,982 | 56.1 % | 283,723 | 47.7 % |
| Gilbert - D | 3,121 | 43.9 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 894 | 100.0 % | 41,167 | 100.0 % |
| State Rep 36 | | | | |
| Munoz - D | 7,071 | 58.1 % | 7,071 | 58.1 % |
| Rodriguez - D | 5,094 | 41.9 % | 5,094 | 41.9 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 7,888 | 67.1 % | 25,377 | 64.0 % |
| Pulido - D | 3,875 | 32.9 % | 14,272 | 36.0 % |
| Hidalgo DA | | | | |
| Garza - D | 3,401 | 31.0 % | 13,754 | 36.2 % |
| Guerra - D | 6,174 | 56.2 % | 19,771 | 52.1 % |
| Guerra - D | 1,411 | 12.8 % | 4,441 | 11.7 % |
| Total Voter Registration (VR) | 74,586 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,418 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,186 | 16.3 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Ortiz - D | 3,743 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 355 | 7.0 % | 19,301 | 2.8 % |
| Alvarado - D | 462 | 9.1 % | 33,768 | 5.0 % |
| Dear - D | 58 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 83 | 1.6 % | 9,845 | 1.4 % |
| Locke - D | 29 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,313 | 25.8 % | 87,453 | 12.8 % |
| White - D | 2,786 | 54.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,431 | 76.4 % | 315,181 | 53.2 % |
| Earle - D | 532 | 11.9 % | 205,562 | 34.7 % |
| Katz - D | 525 | 11.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 899 | 19.3 % | 273,422 | 48.3 % |
| Uribe - D | 3,756 | 80.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,131 | 49.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,183 | 50.6 % | 311,238 | 52.3 % |
| State Rep 37 | | | | |
| Oliveira - D | 3,632 | 100.0 % | 3,632 | 100.0 % |
| Cameron Co Judge | | | | |
| Trevino - D | 2,538 | 48.5 % | 7,847 | 49.9 % |
| Gomez - D | 760 | 14.5 % | 2,406 | 15.3 % |
| Wood - D | 1,937 | 37.0 % | 5,476 | 34.8 % |
| Cameron Ct at Law 3 | | | | |
| Garcia - D | 505 | 9.9 % | 1,889 | 12.2 % |
| Zarate - D | 1,693 | 33.2 % | 4,392 | 28.4 % |
| Gonzales - D | 2,373 | 46.6 % | 7,858 | 50.7 % |
| Mendoza - D | 522 | 10.2 % | 1,353 | 8.7 % |
| Cameron Treasurer | | | | |
| Betancourt - D | 3,657 | 75.8 % | 11,462 | 78.6 % |
| Hasse - D | 1,168 | 24.2 % | 3,119 | 21.4 % |
| Total Voter Registration (VR) | 61,922 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,508 | 81.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,250 | 8.5 % | 694,077 | 5.4 % |

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,040 | 72.7 % | 37,460 | 83.7 % |
| Purl - D | 390 | 27.3 % | 7,289 | 16.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 4,062 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 436 | 6.2 % | 19,301 | 2.8 % |
| Alvarado - D | 643 | 9.1 % | 33,768 | 5.0 % |
| Dear - D | 92 | 1.3 % | 6,556 | 1.0 % |
| Glenn - D | 97 | 1.4 % | 9,845 | 1.4 % |
| Locke - D | 45 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,660 | 23.6 % | 87,453 | 12.8 % |
| White - D | 4,060 | 57.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,875 | 77.9 % | 315,181 | 53.2 % |
| Earle - D | 692 | 11.1 % | 205,562 | 34.7 % |
| Katz - D | 689 | 11.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,230 | 19.2 % | 273,422 | 48.3 % |
| Uribe - D | 5,192 | 80.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,799 | 46.4 % | 283,723 | 47.7 % |
| Gilbert - D | 3,239 | 53.6 % | 311,238 | 52.3 % |
| State Rep 38 | | | | |
| Lucio - D | 5,217 | 100.0 % | 5,217 | 100.0 % |
| Cameron Co Judge | | | | |
| Trevino - D | 3,500 | 49.1 % | 7,847 | 49.9 % |
| Gomez - D | 1,098 | 15.4 % | 2,406 | 15.3 % |
| Wood - D | 2,528 | 35.5 % | 5,476 | 34.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 20 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| Cameron Ct at Law 3 | | | | |
| Garcia - D | 840 | 11.9 % | 1,889 | 12.2 % |
| Zarate - D | 1,916 | 27.2 % | 4,392 | 28.4 % |
| Gonzales - D | 3,661 | 52.1 % | 7,858 | 50.7 % |
| Mendoza - D | 616 | 8.8 % | 1,353 | 8.7 % |
| Cameron Treasurer | | | | |
| Betancourt - D | 5,217 | 78.5 % | 11,462 | 78.6 % |
| Hasse - D | 1,428 | 21.5 % | 3,119 | 21.4 % |
| Total Voter Registration (VR) | 73,951 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,191 | 77.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,207 | 9.7 % | 694,077 | 5.4 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,703 | 82.4 % | 37,460 | 83.7 % |
| Purl - D | 1,219 | 17.6 % | 7,289 | 16.3 % |
| Governor | | | | |
| Aguado - D | 430 | 6.0 % | 19,301 | 2.8 % |
| Alvarado - D | 571 | 8.0 % | 33,768 | 5.0 % |
| Dear - D | 59 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 65 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 40 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,440 | 20.1 % | 87,453 | 12.8 % |
| White - D | 4,575 | 63.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,590 | 76.6 % | 315,181 | 53.2 % |
| Earle - D | 897 | 15.0 % | 205,562 | 34.7 % |
| Katz - D | 505 | 8.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,244 | 21.4 % | 273,422 | 48.3 % |
| Uribe - D | 4,579 | 78.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,767 | 51.1 % | 283,723 | 47.7 % |
| Gilbert - D | 2,648 | 48.9 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 518 | 100.0 % | 41,167 | 100.0 % |
| State Rep 39 | | | | |
| De Los Santos - D | 1,446 | 19.5 % | 1,446 | 19.5 % |
| Martinez - D | 5,963 | 80.5 % | 5,963 | 80.5 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 4,440 | 56.9 % | 25,377 | 64.0 % |
| Pulido - D | 3,363 | 43.1 % | 14,272 | 36.0 % |
| Hidalgo DA | | | | |
| Garza - D | 2,439 | 33.3 % | 13,754 | 36.2 % |
| Guerra - D | 4,041 | 55.2 % | 19,771 | 52.1 % |
| Guerra - D | 844 | 11.5 % | 4,441 | 11.7 % |
| Total Voter Registration (VR) | 66,889 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 55,042 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,815 | 11.7 % | 694,077 | 5.4 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 8,043 | 85.4 % | 37,460 | 83.7 % |
| Purl - D | 1,375 | 14.6 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 533 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 696 | 6.5 % | 19,301 | 2.8 % |
| Alvarado - D | 957 | 8.9 % | 33,768 | 5.0 % |
| Dear - D | 74 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 98 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 55 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 2,635 | 24.5 % | 87,453 | 12.8 % |
| White - D | 6,226 | 58.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 6,593 | 76.2 % | 315,181 | 53.2 % |
| Earle - D | 1,334 | 15.4 % | 205,562 | 34.7 % |
| Katz - D | 730 | 8.4 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Burton - D | 1,546 | 18.2 % | 273,422 | 48.3 % |
| Uribe - D | 6,931 | 81.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,417 | 56.4 % | 283,723 | 47.7 % |
| Gilbert - D | 3,416 | 43.6 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 3,162 | 100.0 % | 41,167 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 6,696 | 100.0 % | 6,696 | 100.0 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 7,691 | 61.9 % | 25,377 | 64.0 % |
| Pulido - D | 4,732 | 38.1 % | 14,272 | 36.0 % |
| Hidalgo DA | | | | |
| Garza - D | 5,241 | 43.4 % | 13,754 | 36.2 % |
| Guerra - D | 5,932 | 49.1 % | 19,771 | 52.1 % |
| Guerra - D | 903 | 7.5 % | 4,441 | 11.7 % |
| Total Voter Registration (VR) | 62,404 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,987 | 88.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,451 | 20.0 % | 694,077 | 5.4 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 4,098 | 75.8 % | 37,460 | 83.7 % |
| Purl - D | 1,308 | 24.2 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,382 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 358 | 4.8 % | 19,301 | 2.8 % |
| Alvarado - D | 430 | 5.8 % | 33,768 | 5.0 % |
| Dear - D | 32 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 71 | 1.0 % | 9,845 | 1.4 % |
| Locke - D | 39 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 1,576 | 21.3 % | 87,453 | 12.8 % |
| White - D | 4,907 | 66.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,803 | 73.3 % | 315,181 | 53.2 % |
| Earle - D | 1,076 | 16.4 % | 205,562 | 34.7 % |
| Katz - D | 673 | 10.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,430 | 22.2 % | 273,422 | 48.3 % |
| Uribe - D | 5,008 | 77.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,495 | 55.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,816 | 44.6 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 355 | 100.0 % | 41,167 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 5,759 | 100.0 % | 5,759 | 100.0 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 5,358 | 69.9 % | 25,377 | 64.0 % |
| Pulido - D | 2,302 | 30.1 % | 14,272 | 36.0 % |
| Hidalgo DA | | | | |
| Garza - D | 2,673 | 35.3 % | 13,754 | 36.2 % |
| Guerra - D | 3,624 | 47.8 % | 19,771 | 52.1 % |
| Guerra - D | 1,283 | 16.9 % | 4,441 | 11.7 % |
| Total Voter Registration (VR) | 70,447 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,625 | 70.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,728 | 11.0 % | 694,077 | 5.4 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Cuellar - D | 18,705 | 100.0 % | 48,636 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 807 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 1,876 | 9.2 % | 33,768 | 5.0 % |
| Dear - D | 106 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 164 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 85 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 5,081 | 25.0 % | 87,453 | 12.8 % |
| White - D | 12,192 | 60.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 15,256 | 81.7 % | 315,181 | 53.2 % |
| Earle - D | 2,126 | 11.4 % | 205,562 | 34.7 % |
| Katz - D | 1,291 | 6.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,398 | 12.9 % | 273,422 | 48.3 % |
| Uribe - D | 16,180 | 87.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 11,449 | 62.6 % | 283,723 | 47.7 % |
| Gilbert - D | 6,853 | 37.4 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 16,282 | 100.0 % | 73,152 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 17,670 | 100.0 % | 17,670 | 100.0 % |
| 111th District Judge | | | | |
| Arce-Flores - D | 5,834 | 28.0 % | 7,471 | 26.2 % |
| Dominguez - D | 5,137 | 24.7 % | 7,937 | 27.8 % |
| Notzon - D | 9,851 | 47.3 % | 13,138 | 46.0 % |
| Webb Co Judge | | | | |
| Tijerina - D | 7,710 | 36.3 % | 10,969 | 37.4 % |
| Reyes - D | 3,716 | 17.5 % | 5,242 | 17.9 % |
| Bruni - D | 1,061 | 5.0 % | 1,491 | 5.1 % |
| Valdez - D | 8,750 | 41.2 % | 11,615 | 39.6 % |
| Webb Dist Clerk | | | | |
| Ramos - D | 3,534 | 17.2 % | 4,729 | 16.8 % |
| Parra - D | 2,589 | 12.6 % | 3,884 | 13.8 % |
| Palumbo - D | 7,266 | 35.4 % | 9,471 | 33.7 % |
| Degollado - D | 7,150 | 34.8 % | 9,994 | 35.6 % |
| Webb Co Clerk | | | | |
| Ramirez Ibarra - D | 13,897 | 69.0 % | 18,606 | 67.8 % |
| Garcia - D | 6,249 | 31.0 % | 8,829 | 32.2 % |
| Webb Treasurer | | | | |
| Perales - D | 13,165 | 65.7 % | 17,580 | 64.5 % |
| Valdez - D | 6,862 | 34.3 % | 9,655 | 35.5 % |
| Webb Co Comm 2 | | | | |
| Tijerina - D | 2,544 | 46.4 % | 3,859 | 48.3 % |
| Salinas - D | 951 | 17.4 % | 1,286 | 16.1 % |
| Gutierrez - D | 1,984 | 36.2 % | 2,851 | 35.7 % |
| Webb Co Comm 4 | | | | |
| Martinez - D | 2,224 | 40.3 % | 2,237 | 40.2 % |
| Chavez - D | 769 | 13.9 % | 775 | 13.9 % |
| Canales - D | 2,526 | 45.8 % | 2,547 | 45.8 % |
| Total Voter Registration (VR) | 73,412 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,195 | 86.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 21,241 | 28.9 % | 694,077 | 5.4 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 4,247 | 83.4 % | 37,460 | 83.7 % |
| Purl - D | 846 | 16.6 % | 7,289 | 16.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 5,586 | 100.0 % | 21,948 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,610 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 789 | 5.4 % | 19,301 | 2.8 % |
| Alvarado - D | 1,894 | 13.0 % | 33,768 | 5.0 % |
| Dear - D | 140 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 197 | 1.4 % | 9,845 | 1.4 % |
| Locke - D | 98 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 3,699 | 25.4 % | 87,453 | 12.8 % |
| White - D | 7,764 | 53.2 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 10,188 | 77.5 % | 315,181 | 53.2 % |
| Earle - D | 1,546 | 11.8 % | 205,562 | 34.7 % |
| Katz - D | 1,417 | 10.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,857 | 21.8 % | 273,422 | 48.3 % |
| Uribe - D | 10,226 | 78.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 5,842 | 45.9 % | 283,723 | 47.7 % |
| Gilbert - D | 6,897 | 54.1 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 1,407 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
| Soto - D | 2,021 | 100.0 % | 41,167 | 100.0 % |
| State Rep 43 | | | | |
| Lozano - D | 8,857 | 56.9 % | 8,857 | 56.9 % |
| Rios Ybarra - D | 6,708 | 43.1 % | 6,708 | 43.1 % |
| Cameron Co Judge | | | | |
| Trevino - D | 1,809 | 53.7 % | 7,847 | 49.9 % |
| Gomez - D | 548 | 16.3 % | 2,406 | 15.3 % |
| Wood - D | 1,011 | 30.0 % | 5,476 | 34.8 % |
| Cameron Ct at Law 3 | | | | |
| Garcia - D | 544 | 16.2 % | 1,889 | 12.2 % |
| Zarate - D | 783 | 23.3 % | 4,392 | 28.4 % |
| Gonzales - D | 1,824 | 54.2 % | 7,858 | 50.7 % |
| Mendoza - D | 215 | 6.4 % | 1,353 | 8.7 % |
| Cameron Treasurer | | | | |
| Betancourt - D | 2,588 | 83.2 % | 11,462 | 78.6 % |
| Hasse - D | 523 | 16.8 % | 3,119 | 21.4 % |
| Total Voter Registration (VR) | 73,896 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,984 | 70.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,598 | 21.1 % | 694,077 | 5.4 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Doggett - D | 876 | 100.0 % | 29,927 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 3,388 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 173 | 3.3 % | 19,301 | 2.8 % |
| Alvarado - D | 425 | 8.1 % | 33,768 | 5.0 % |
| Dear - D | 30 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 34 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 45 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 568 | 10.9 % | 87,453 | 12.8 % |
| White - D | 3,947 | 75.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,954 | 63.8 % | 315,181 | 53.2 % |
| Earle - D | 1,218 | 26.3 % | 205,562 | 34.7 % |
| Katz - D | 455 | 9.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,321 | 52.4 % | 273,422 | 48.3 % |
| Uribe - D | 2,110 | 47.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,285 | 48.9 % | 283,723 | 47.7 % |
| Gilbert - D | 2,386 | 51.1 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 1,603 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 820 | 48.5 % | 23,064 | 61.9 % |
| Bohmfalk - D | 166 | 9.8 % | 2,254 | 6.0 % |
| Boone - D | 509 | 30.1 % | 8,366 | 22.5 % |
| Ingalls - D | 197 | 11.6 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 765 | 100.0 % | 41,182 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 748 | 100.0 % | 20,694 | 100.0 % |
| Total Voter Registration (VR) | 114,490 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 30,308 | 26.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,227 | 4.6 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Melnick - D | 176 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,192 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 178 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 380 | 4.6 % | 33,768 | 5.0 % |
| Dear - D | 58 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 68 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 67 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 681 | 8.2 % | 87,453 | 12.8 % |
| White - D | 6,843 | 82.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,636 | 33.9 % | 315,181 | 53.2 % |
| Earle - D | 4,190 | 53.9 % | 205,562 | 34.7 % |
| Katz - D | 950 | 12.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,558 | 52.0 % | 273,422 | 48.3 % |
| Uribe - D | 3,282 | 48.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,492 | 45.0 % | 283,723 | 47.7 % |
| Gilbert - D | 4,270 | 55.0 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 4,077 | 59.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 369 | 5.4 % | 2,254 | 6.0 % |
| Boone - D | 1,625 | 23.8 % | 8,366 | 22.5 % |
| Ingalls - D | 749 | 11.0 % | 3,575 | 9.6 % |
| State Sen 18 | | | | |
| Olney - D | 1,812 | 100.0 % | 20,694 | 100.0 % |
| State Rep 45 | | | | |
| Backus - D | 1,689 | 20.3 % | 1,689 | 20.3 % |
| Rose - D | 6,632 | 79.7 % | 6,632 | 79.7 % |
| | | | | |
| Total Voter Registration (VR) | 120,219 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,187 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,386 | 7.0 % | 694,077 | 5.4 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 1,124 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 3,662 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 46 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 81 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 65 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 41 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 23 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 508 | 9.6 % | 87,453 | 12.8 % |
| White - D | 4,533 | 85.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,145 | 22.3 % | 315,181 | 53.2 % |
| Earle - D | 3,459 | 67.3 % | 205,562 | 34.7 % |
| Katz - D | 539 | 10.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,039 | 44.1 % | 273,422 | 48.3 % |
| Uribe - D | 2,588 | 55.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,691 | 34.1 % | 283,723 | 47.7 % |
| Gilbert - D | 3,268 | 65.9 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 4,353 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 4,792 | 100.0 % | 27,463 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 4,557 | 100.0 % | 4,557 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 3,735 | 79.0 % | 22,587 | 70.9 % |
| Gammon - D | 993 | 21.0 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 3,200 | 66.9 % | 23,276 | 68.4 % |
| Patterson - D | 1,580 | 33.1 % | 10,732 | 31.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 25 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Martinez - D | 663 | 13.4 % | 4,437 | 12.7 % |
| Sage - D | 1,733 | 35.0 % | 13,033 | 37.3 % |
| Montford - D | 2,366 | 47.8 % | 15,888 | 45.5 % |
| Alcantar - D | 192 | 3.9 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 3,392 | 77.3 % | 23,841 | 78.4 % |
| Lauerman - D | 997 | 22.7 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 2,018 | 43.0 % | 15,745 | 47.4 % |
| Lipscombe - D | 2,679 | 57.0 % | 17,442 | 52.6 % |
| Total Voter Registration (VR) | 73,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,336 | 19.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,297 | 7.2 % | 694,077 | 5.4 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Melnick - D | 906 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 5,875 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 54 | 0.7 % | 19,301 | 2.8 % |
| Alvarado - D | 99 | 1.3 % | 33,768 | 5.0 % |
| Dear - D | 47 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 15 | 0.2 % | 9,845 | 1.4 % |
| Locke - D | 24 | 0.3 % | 6,292 | 0.9 % |
| Shami - D | 429 | 5.7 % | 87,453 | 12.8 % |
| White - D | 6,833 | 91.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,787 | 24.6 % | 315,181 | 53.2 % |
| Earle - D | 4,861 | 66.8 % | 205,562 | 34.7 % |
| Katz - D | 625 | 8.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,482 | 38.8 % | 273,422 | 48.3 % |
| Uribe - D | 3,912 | 61.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,729 | 38.4 % | 283,723 | 47.7 % |
| Gilbert - D | 4,381 | 61.6 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 4,556 | 72.4 % | 23,064 | 61.9 % |
| Bohmfalk - D | 318 | 5.1 % | 2,254 | 6.0 % |
| Boone - D | 996 | 15.8 % | 8,366 | 22.5 % |
| Ingalls - D | 421 | 6.7 % | 3,575 | 9.6 % |
| State Sen 14 | | | | |
| Watson - D | 2,522 | 100.0 % | 27,463 | 100.0 % |
| State Rep 47 | | | | |
| Bolton - D | 6,576 | 100.0 % | 6,576 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 4,098 | 65.6 % | 22,587 | 70.9 % |
| Gammon - D | 2,145 | 34.4 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 4,355 | 66.0 % | 23,276 | 68.4 % |
| Patterson - D | 2,247 | 34.0 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 1,035 | 15.2 % | 4,437 | 12.7 % |
| Sage - D | 1,994 | 29.3 % | 13,033 | 37.3 % |
| Montford - D | 3,408 | 50.1 % | 15,888 | 45.5 % |
| Alcantar - D | 367 | 5.4 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 4,504 | 75.6 % | 23,841 | 78.4 % |
| Lauerman - D | 1,454 | 24.4 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 3,391 | 52.2 % | 15,745 | 47.4 % |
| Lipscombe - D | 3,110 | 47.8 % | 17,442 | 52.6 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 577 | 58.1 % | 3,684 | 53.4 % |
| Alvarez - D | 416 | 41.9 % | 3,209 | 46.6 % |
| Total Voter Registration (VR) | 127,507 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,354 | 13.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,503 | 5.9 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 26 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 2,696 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 2,439 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 281 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 32 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 45 | 0.6 % | 33,768 | 5.0 % |
| Dear - D | 58 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 8 | 0.1 % | 9,845 | 1.4 % |
| Locke - D | 8 | 0.1 % | 6,292 | 0.9 % |
| Shami - D | 279 | 3.9 % | 87,453 | 12.8 % |
| White - D | 6,754 | 94.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,415 | 20.5 % | 315,181 | 53.2 % |
| Earle - D | 4,994 | 72.5 % | 205,562 | 34.7 % |
| Katz - D | 478 | 6.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,968 | 34.0 % | 273,422 | 48.3 % |
| Uribe - D | 3,813 | 66.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,303 | 34.6 % | 283,723 | 47.7 % |
| Gilbert - D | 4,362 | 65.4 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 928 | 80.4 % | 23,064 | 61.9 % |
| Bohmfalk - D | 72 | 6.2 % | 2,254 | 6.0 % |
| Boone - D | 114 | 9.9 % | 8,366 | 22.5 % |
| Ingalls - D | 40 | 3.5 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 4,408 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 6,306 | 100.0 % | 27,463 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 6,239 | 100.0 % | 6,239 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 4,022 | 69.8 % | 22,587 | 70.9 % |
| Gammon - D | 1,740 | 30.2 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 4,350 | 68.2 % | 23,276 | 68.4 % |
| Patterson - D | 2,025 | 31.8 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 458 | 7.0 % | 4,437 | 12.7 % |
| Sage - D | 2,674 | 40.7 % | 13,033 | 37.3 % |
| Montford - D | 3,194 | 48.6 % | 15,888 | 45.5 % |
| Alcantar - D | 246 | 3.7 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 4,502 | 81.6 % | 23,841 | 78.4 % |
| Lauerman - D | 1,017 | 18.4 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 2,865 | 47.0 % | 15,745 | 47.4 % |
| Lipscombe - D | 3,232 | 53.0 % | 17,442 | 52.6 % |
| Total Voter Registration (VR) | 105,382 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,912 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,184 | 6.8 % | 694,077 | 5.4 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 2,444 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 782 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 4,541 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 46 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 78 | 0.9 % | 33,768 | 5.0 % |
| Dear - D | 67 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 27 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 18 | 0.2 % | 6,292 | 0.9 % |
| Shami - D | 397 | 4.4 % | 87,453 | 12.8 % |
| White - D | 8,372 | 93.0 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,801 | 20.8 % | 315,181 | 53.2 % |
| Earle - D | 6,291 | 72.6 % | 205,562 | 34.7 % |
| Katz - D | 573 | 6.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,004 | 26.4 % | 273,422 | 48.3 % |
| Uribe - D | 5,588 | 73.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,036 | 35.7 % | 283,723 | 47.7 % |
| Gilbert - D | 5,477 | 64.3 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 2,352 | 79.1 % | 23,064 | 61.9 % |
| Bohmfalk - D | 133 | 4.5 % | 2,254 | 6.0 % |
| Boone - D | 340 | 11.4 % | 8,366 | 22.5 % |
| Ingalls - D | 147 | 4.9 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 4,358 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 5,703 | 100.0 % | 27,463 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 7,877 | 100.0 % | 7,877 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 5,327 | 72.2 % | 22,587 | 70.9 % |
| Gammon - D | 2,050 | 27.8 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 6,027 | 74.7 % | 23,276 | 68.4 % |
| Patterson - D | 2,037 | 25.3 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 698 | 8.6 % | 4,437 | 12.7 % |
| Sage - D | 4,203 | 51.5 % | 13,033 | 37.3 % |
| Montford - D | 2,947 | 36.1 % | 15,888 | 45.5 % |
| Alcantar - D | 315 | 3.9 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 5,839 | 82.9 % | 23,841 | 78.4 % |
| Lauerman - D | 1,204 | 17.1 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 3,389 | 43.3 % | 15,745 | 47.4 % |
| Lipscombe - D | 4,437 | 56.7 % | 17,442 | 52.6 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 1,193 | 51.1 % | 3,684 | 53.4 % |
| Alvarez - D | 1,142 | 48.9 % | 3,209 | 46.6 % |
| Total Voter Registration (VR) | 102,305 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,823 | 11.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,005 | 8.8 % | 694,077 | 5.4 % |

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 3,370 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 829 | 100.0 % | 14,782 | 100.0 % |
| Governor | | | | |
| Aguado - D | 43 | 0.8 % | 19,301 | 2.8 % |
| Alvarado - D | 67 | 1.3 % | 33,768 | 5.0 % |
| Dear - D | 53 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 25 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 28 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 396 | 7.4 % | 87,453 | 12.8 % |
| White - D | 4,728 | 88.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,314 | 25.4 % | 315,181 | 53.2 % |
| Earle - D | 3,320 | 64.2 % | 205,562 | 34.7 % |
| Katz - D | 534 | 10.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,982 | 43.2 % | 273,422 | 48.3 % |
| Uribe - D | 2,604 | 56.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,820 | 36.0 % | 283,723 | 47.7 % |
| Gilbert - D | 3,231 | 64.0 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 4,413 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 4,770 | 100.0 % | 27,463 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 50 | | | | |
| Strama - D | 4,793 | 100.0 % | 4,793 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 3,090 | 68.8 % | 22,587 | 70.9 % |
| Gammon - D | 1,400 | 31.2 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 3,071 | 64.7 % | 23,276 | 68.4 % |
| Patterson - D | 1,673 | 35.3 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 574 | 11.7 % | 4,437 | 12.7 % |
| Sage - D | 1,447 | 29.5 % | 13,033 | 37.3 % |
| Montford - D | 2,601 | 53.1 % | 15,888 | 45.5 % |
| Alcantar - D | 276 | 5.6 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 3,197 | 74.0 % | 23,841 | 78.4 % |
| Lauerman - D | 1,121 | 26.0 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 2,311 | 49.8 % | 15,745 | 47.4 % |
| Lipscombe - D | 2,331 | 50.2 % | 17,442 | 52.6 % |
| Total Voter Registration (VR) | 109,587 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,736 | 12.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,342 | 4.9 % | 694,077 | 5.4 % |

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Doggett - D | 3,581 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 68 | 1.8 % | 19,301 | 2.8 % |
| Alvarado - D | 134 | 3.5 % | 33,768 | 5.0 % |
| Dear - D | 41 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 12 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 375 | 9.7 % | 87,453 | 12.8 % |
| White - D | 3,206 | 83.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,070 | 28.7 % | 315,181 | 53.2 % |
| Earle - D | 2,285 | 61.2 % | 205,562 | 34.7 % |
| Katz - D | 379 | 10.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,081 | 31.4 % | 273,422 | 48.3 % |
| Uribe - D | 2,365 | 68.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,474 | 40.6 % | 283,723 | 47.7 % |
| Gilbert - D | 2,159 | 59.4 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 1,748 | 66.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 112 | 4.3 % | 2,254 | 6.0 % |
| Boone - D | 513 | 19.6 % | 8,366 | 22.5 % |
| Ingalls - D | 245 | 9.4 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 625 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 3,370 | 100.0 % | 27,463 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 3,423 | 100.0 % | 3,423 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 2,315 | 70.8 % | 22,587 | 70.9 % |
| Gammon - D | 956 | 29.2 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 2,273 | 66.0 % | 23,276 | 68.4 % |
| Patterson - D | 1,170 | 34.0 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 1,009 | 28.5 % | 4,437 | 12.7 % |
| Sage - D | 982 | 27.7 % | 13,033 | 37.3 % |
| Montford - D | 1,372 | 38.7 % | 15,888 | 45.5 % |
| Alcantar - D | 183 | 5.2 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 2,407 | 76.1 % | 23,841 | 78.4 % |
| Lauerman - D | 758 | 23.9 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 1,771 | 51.7 % | 15,745 | 47.4 % |
| Lipscombe - D | 1,653 | 48.3 % | 17,442 | 52.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 29 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| Travis Co Comm 4 | | | | |
| Gomez - D | 1,914 | 53.7 % | 3,684 | 53.4 % |
| Alvarez - D | 1,651 | 46.3 % | 3,209 | 46.6 % |
| Total Voter Registration (VR) | 68,487 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,154 | 39.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,855 | 5.6 % | 694,077 | 5.4 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 39 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 66 | 2.0 % | 33,768 | 5.0 % |
| Dear - D | 20 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 27 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 23 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 236 | 7.0 % | 87,453 | 12.8 % |
| White - D | 2,940 | 87.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,009 | 31.3 % | 315,181 | 53.2 % |
| Earle - D | 1,833 | 56.9 % | 205,562 | 34.7 % |
| Katz - D | 379 | 11.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,303 | 45.2 % | 273,422 | 48.3 % |
| Uribe - D | 1,582 | 54.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,343 | 42.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,833 | 57.7 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 2,668 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 2,618 | 100.0 % | 16,062 | 100.0 % |
| State Rep 52 | | | | |
| Maldonado - D | 2,934 | 100.0 % | 2,934 | 100.0 % |
| Total Voter Registration (VR) | 111,963 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,656 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,353 | 3.0 % | 694,077 | 5.4 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 972 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 140 | 100.0 % | 8,255 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 563 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 279 | 31.4 % | 6,819 | 16.6 % |
| Rodriguez - D | 610 | 68.6 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 123 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 294 | 9.5 % | 33,768 | 5.0 % |
| Dear - D | 65 | 2.1 % | 6,556 | 1.0 % |
| Glenn - D | 67 | 2.2 % | 9,845 | 1.4 % |
| Locke - D | 30 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 303 | 9.8 % | 87,453 | 12.8 % |
| White - D | 2,205 | 71.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,265 | 44.2 % | 315,181 | 53.2 % |
| Earle - D | 1,228 | 42.9 % | 205,562 | 34.7 % |
| Katz - D | 367 | 12.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,656 | 59.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,112 | 40.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,484 | 49.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,496 | 50.2 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 30 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Nunez - D | 1,318 | 100.0 % | 73,152 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 235 | 54.7 % | 23,064 | 61.9 % |
| Bohmfalk - D | 27 | 6.3 % | 2,254 | 6.0 % |
| Boone - D | 125 | 29.1 % | 8,366 | 22.5 % |
| Ingalls - D | 43 | 10.0 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 276 | 36.5 % | 8,168 | 23.9 % |
| Uresti - D | 481 | 63.5 % | 25,989 | 76.1 % |
| Total Voter Registration (VR) | 96,419 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,532 | 14.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,263 | 3.4 % | 694,077 | 5.4 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 781 | 100.0 % | 8,447 | 100.0 % |
| Governor | | | | |
| Aguado - D | 47 | 2.1 % | 19,301 | 2.8 % |
| Alvarado - D | 77 | 3.4 % | 33,768 | 5.0 % |
| Dear - D | 40 | 1.8 % | 6,556 | 1.0 % |
| Glenn - D | 29 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 31 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 162 | 7.1 % | 87,453 | 12.8 % |
| White - D | 1,893 | 83.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 982 | 45.7 % | 315,181 | 53.2 % |
| Earle - D | 952 | 44.3 % | 205,562 | 34.7 % |
| Katz - D | 213 | 9.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,199 | 59.7 % | 273,422 | 48.3 % |
| Uribe - D | 808 | 40.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 896 | 42.2 % | 283,723 | 47.7 % |
| Gilbert - D | 1,229 | 57.8 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 907 | 51.4 % | 23,064 | 61.9 % |
| Bohmfalk - D | 134 | 7.6 % | 2,254 | 6.0 % |
| Boone - D | 477 | 27.0 % | 8,366 | 22.5 % |
| Ingalls - D | 247 | 14.0 % | 3,575 | 9.6 % |
| Total Voter Registration (VR) | 96,815 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,682 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,283 | 2.4 % | 694,077 | 5.4 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 27 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 34 | 1.8 % | 33,768 | 5.0 % |
| Dear - D | 16 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 25 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 18 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 121 | 6.5 % | 87,453 | 12.8 % |
| White - D | 1,631 | 87.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 749 | 43.5 % | 315,181 | 53.2 % |
| Earle - D | 741 | 43.0 % | 205,562 | 34.7 % |
| Katz - D | 232 | 13.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,013 | 62.0 % | 273,422 | 48.3 % |
| Uribe - D | 621 | 38.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 804 | 45.8 % | 283,723 | 47.7 % |
| Gilbert - D | 950 | 54.2 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 31 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Bell-Metereau - D | 788 | 50.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 164 | 10.6 % | 2,254 | 6.0 % |
| Boone - D | 424 | 27.3 % | 8,366 | 22.5 % |
| Ingalls - D | 176 | 11.3 % | 3,575 | 9.6 % |
| Total Voter Registration (VR) | 91,730 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,110 | 11.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,874 | 2.0 % | 694,077 | 5.4 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Edwards - D | 2,306 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 33 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 47 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 12 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 19 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 125 | 5.1 % | 87,453 | 12.8 % |
| White - D | 2,214 | 89.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 927 | 41.1 % | 315,181 | 53.2 % |
| Earle - D | 764 | 33.9 % | 205,562 | 34.7 % |
| Katz - D | 565 | 25.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,584 | 72.7 % | 273,422 | 48.3 % |
| Uribe - D | 595 | 27.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 974 | 41.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,363 | 58.3 % | 311,238 | 52.3 % |
| State Rep 56 | | | | |
| Mabry - D | 2,199 | 100.0 % | 2,199 | 100.0 % |
| Total Voter Registration (VR) | 90,231 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,125 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,476 | 2.7 % | 694,077 | 5.4 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 194 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,998 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 79 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 147 | 4.1 % | 33,768 | 5.0 % |
| Dear - D | 44 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 74 | 2.1 % | 9,845 | 1.4 % |
| Locke - D | 56 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 234 | 6.5 % | 87,453 | 12.8 % |
| White - D | 2,974 | 82.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,486 | 46.5 % | 315,181 | 53.2 % |
| Earle - D | 1,156 | 36.2 % | 205,562 | 34.7 % |
| Katz - D | 553 | 17.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,278 | 73.2 % | 273,422 | 48.3 % |
| Uribe - D | 835 | 26.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,397 | 42.9 % | 283,723 | 47.7 % |
| Gilbert - D | 1,857 | 57.1 % | 311,238 | 52.3 % |
| State Sen 5 | | | | |
| Wyman - D | 1,295 | 100.0 % | 16,062 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| State Rep 57 | | | | |
| Dunnam - D | 3,104 | 100.0 % | 3,104 | 100.0 % |
| Total Voter Registration (VR) | 73,742 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,979 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,628 | 4.9 % | 694,077 | 5.4 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Edwards - D | 1,878 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 36 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 42 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 20 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 24 | 1.1 % | 9,845 | 1.4 % |
| Locke - D | 11 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 75 | 3.4 % | 87,453 | 12.8 % |
| White - D | 1,990 | 90.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 916 | 46.7 % | 315,181 | 53.2 % |
| Earle - D | 692 | 35.3 % | 205,562 | 34.7 % |
| Katz - D | 353 | 18.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,462 | 75.7 % | 273,422 | 48.3 % |
| Uribe - D | 470 | 24.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,049 | 49.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,060 | 50.3 % | 311,238 | 52.3 % |
| State Rep 58 | | | | |
| Greene - D | 1,767 | 100.0 % | 1,767 | 100.0 % |
| Total Voter Registration (VR) | 91,711 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,119 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,215 | 2.4 % | 694,077 | 5.4 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Quillian - D | 888 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 591 | 100.0 % | 11,248 | 100.0 % |
| Governor | | | | |
| Aguado - D | 75 | 2.1 % | 19,301 | 2.8 % |
| Alvarado - D | 124 | 3.5 % | 33,768 | 5.0 % |
| Dear - D | 52 | 1.5 % | 6,556 | 1.0 % |
| Glenn - D | 86 | 2.5 % | 9,845 | 1.4 % |
| Locke - D | 58 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 192 | 5.5 % | 87,453 | 12.8 % |
| White - D | 2,908 | 83.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,144 | 38.3 % | 315,181 | 53.2 % |
| Earle - D | 1,446 | 48.5 % | 205,562 | 34.7 % |
| Katz - D | 394 | 13.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,259 | 78.3 % | 273,422 | 48.3 % |
| Uribe - D | 626 | 21.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,578 | 47.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,729 | 52.3 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 80,751 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,723 | 8.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,523 | 4.4 % | 694,077 | 5.4 % |

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Quillian - D | 360 | 100.0 % | 8,447 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Edwards - D | 556 | 100.0 % | 11,248 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 242 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 37 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 43 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 24 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 65 | 2.9 % | 9,845 | 1.4 % |
| Locke - D | 26 | 1.2 % | 6,292 | 0.9 % |
| Shami - D | 118 | 5.2 % | 87,453 | 12.8 % |
| White - D | 1,935 | 86.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 779 | 38.3 % | 315,181 | 53.2 % |
| Earle - D | 997 | 49.0 % | 205,562 | 34.7 % |
| Katz - D | 260 | 12.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,454 | 74.6 % | 273,422 | 48.3 % |
| Uribe - D | 496 | 25.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 952 | 44.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,173 | 55.2 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 91,043 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,361 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,261 | 2.5 % | 694,077 | 5.4 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Smith - D | 1,325 | 100.0 % | 6,848 | 100.0 % |
| Governor | | | | |
| Aguado - D | 31 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 27 | 1.4 % | 33,768 | 5.0 % |
| Dear - D | 23 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 30 | 1.6 % | 9,845 | 1.4 % |
| Locke - D | 23 | 1.2 % | 6,292 | 0.9 % |
| Shami - D | 87 | 4.5 % | 87,453 | 12.8 % |
| White - D | 1,707 | 88.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 780 | 43.9 % | 315,181 | 53.2 % |
| Earle - D | 761 | 42.8 % | 205,562 | 34.7 % |
| Katz - D | 236 | 13.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,252 | 73.9 % | 273,422 | 48.3 % |
| Uribe - D | 443 | 26.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 837 | 46.0 % | 283,723 | 47.7 % |
| Gilbert - D | 983 | 54.0 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 106,597 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,243 | 4.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,932 | 1.8 % | 694,077 | 5.4 % |

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hathcox - D | 1,648 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
| Aguado - D | 54 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 75 | 3.0 % | 33,768 | 5.0 % |
| Dear - D | 51 | 2.0 % | 6,556 | 1.0 % |
| Glenn - D | 79 | 3.2 % | 9,845 | 1.4 % |
| Locke - D | 43 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 147 | 5.9 % | 87,453 | 12.8 % |
| White - D | 2,052 | 82.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 942 | 40.9 % | 315,181 | 53.2 % |
| Earle - D | 996 | 43.2 % | 205,562 | 34.7 % |
| Katz - D | 366 | 15.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,570 | 72.1 % | 273,422 | 48.3 % |
| Uribe - D | 607 | 27.9 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 1,060 | 45.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,257 | 54.3 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 594 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 90,717 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,951 | 3.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,510 | 2.8 % | 694,077 | 5.4 % |

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Durrance - D | 1,161 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 19 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 37 | 2.4 % | 33,768 | 5.0 % |
| Dear - D | 6 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 18 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 14 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 90 | 5.9 % | 87,453 | 12.8 % |
| White - D | 1,340 | 87.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 707 | 50.5 % | 315,181 | 53.2 % |
| Earle - D | 508 | 36.3 % | 205,562 | 34.7 % |
| Katz - D | 186 | 13.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 802 | 60.1 % | 273,422 | 48.3 % |
| Uribe - D | 533 | 39.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 747 | 51.3 % | 283,723 | 47.7 % |
| Gilbert - D | 710 | 48.7 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 128,720 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,287 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,527 | 1.2 % | 694,077 | 5.4 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Durrance - D | 1,355 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 28 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 49 | 2.9 % | 33,768 | 5.0 % |
| Dear - D | 7 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 30 | 1.8 % | 9,845 | 1.4 % |
| Locke - D | 25 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 115 | 6.8 % | 87,453 | 12.8 % |
| White - D | 1,443 | 85.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 749 | 49.1 % | 315,181 | 53.2 % |
| Earle - D | 573 | 37.6 % | 205,562 | 34.7 % |
| Katz - D | 202 | 13.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 820 | 56.2 % | 273,422 | 48.3 % |
| Uribe - D | 640 | 43.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 825 | 52.2 % | 283,723 | 47.7 % |
| Gilbert - D | 756 | 47.8 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 112,690 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,969 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,698 | 1.5 % | 694,077 | 5.4 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Durrance - D | 441 | 100.0 % | 7,450 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 35 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 24 | 1.7 % | 19,301 | 2.8 % |
| Alvarado - D | 46 | 3.2 % | 33,768 | 5.0 % |
| Dear - D | 14 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 22 | 1.6 % | 9,845 | 1.4 % |
| Locke - D | 14 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 113 | 8.0 % | 87,453 | 12.8 % |
| White - D | 1,185 | 83.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 707 | 53.2 % | 315,181 | 53.2 % |
| Earle - D | 433 | 32.6 % | 205,562 | 34.7 % |
| Katz - D | 190 | 14.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 762 | 59.7 % | 273,422 | 48.3 % |
| Uribe - D | 515 | 40.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 669 | 49.9 % | 283,723 | 47.7 % |
| Gilbert - D | 673 | 50.1 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 113,810 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,529 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,419 | 1.2 % | 694,077 | 5.4 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 1,116 | 100.0 % | 5,306 | 100.0 % |
| Governor | | | | |
| Aguado - D | 25 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 40 | 2.6 % | 33,768 | 5.0 % |
| Dear - D | 11 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 14 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 22 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 148 | 9.8 % | 87,453 | 12.8 % |
| White - D | 1,256 | 82.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 620 | 47.0 % | 315,181 | 53.2 % |
| Earle - D | 472 | 35.8 % | 205,562 | 34.7 % |
| Katz - D | 227 | 17.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 599 | 50.5 % | 273,422 | 48.3 % |
| Uribe - D | 586 | 49.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 824 | 59.8 % | 283,723 | 47.7 % |
| Gilbert - D | 554 | 40.2 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 93,700 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,517 | 1.6 % | 694,077 | 5.4 % |

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 962 | 100.0 % | 5,306 | 100.0 % |
| Governor | | | | |
| Aguado - D | 23 | 1.7 % | 19,301 | 2.8 % |
| Alvarado - D | 37 | 2.7 % | 33,768 | 5.0 % |
| Dear - D | 9 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 13 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 14 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 116 | 8.4 % | 87,453 | 12.8 % |
| White - D | 1,175 | 84.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 574 | 47.1 % | 315,181 | 53.2 % |
| Earle - D | 455 | 37.3 % | 205,562 | 34.7 % |
| Katz - D | 190 | 15.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 561 | 51.4 % | 273,422 | 48.3 % |
| Uribe - D | 531 | 48.6 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 747 | 60.3 % | 283,723 | 47.7 % |
| Gilbert - D | 492 | 39.7 % | 311,238 | 52.3 % |
| | | | | |
| Total Voter Registration (VR) | 75,849 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,702 | 6.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,388 | 1.8 % | 694,077 | 5.4 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Wilson - D | 205 | 100.0 % | 8,255 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 192 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 154 | 2.9 % | 19,301 | 2.8 % |
| Alvarado - D | 215 | 4.0 % | 33,768 | 5.0 % |
| Dear - D | 132 | 2.5 % | 6,556 | 1.0 % |
| Glenn - D | 225 | 4.2 % | 9,845 | 1.4 % |
| Locke - D | 115 | 2.1 % | 6,292 | 0.9 % |
| Shami - D | 260 | 4.9 % | 87,453 | 12.8 % |
| White - D | 4,252 | 79.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,680 | 35.9 % | 315,181 | 53.2 % |
| Earle - D | 2,297 | 49.1 % | 205,562 | 34.7 % |
| Katz - D | 705 | 15.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,785 | 82.6 % | 273,422 | 48.3 % |
| Uribe - D | 796 | 17.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,270 | 43.8 % | 283,723 | 47.7 % |
| Gilbert - D | 2,912 | 56.2 % | 311,238 | 52.3 % |
| | | | | |
| Total Voter Registration (VR) | 85,295 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,929 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,478 | 6.4 % | 694,077 | 5.4 % |

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Wilson - D | 81 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 46 | 2.7 % | 19,301 | 2.8 % |
| Alvarado - D | 92 | 5.3 % | 33,768 | 5.0 % |
| Dear - D | 43 | 2.5 % | 6,556 | 1.0 % |
| Glenn - D | 95 | 5.5 % | 9,845 | 1.4 % |
| Locke - D | 35 | 2.0 % | 6,292 | 0.9 % |
| Shami - D | 96 | 5.5 % | 87,453 | 12.8 % |
| White - D | 1,328 | 76.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 855 | 53.3 % | 315,181 | 53.2 % |
| Earle - D | 527 | 32.8 % | 205,562 | 34.7 % |
| Katz - D | 223 | 13.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,151 | 73.5 % | 273,422 | 48.3 % |
| Uribe - D | 414 | 26.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 671 | 41.1 % | 283,723 | 47.7 % |
| Gilbert - D | 961 | 58.9 % | 311,238 | 52.3 % |
| State Rep 69 | | | | |
| Smith - D | 1,512 | 100.0 % | 1,512 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 84,608 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,120 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,737 | 2.1 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 37 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 865 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 412 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
| Aguado - D | 42 | 2.3 % | 19,301 | 2.8 % |
| Alvarado - D | 63 | 3.5 % | 33,768 | 5.0 % |
| Dear - D | 24 | 1.3 % | 6,556 | 1.0 % |
| Glenn - D | 21 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 26 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 162 | 9.0 % | 87,453 | 12.8 % |
| White - D | 1,464 | 81.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 851 | 54.1 % | 315,181 | 53.2 % |
| Earle - D | 470 | 29.9 % | 205,562 | 34.7 % |
| Katz - D | 252 | 16.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 819 | 56.3 % | 273,422 | 48.3 % |
| Uribe - D | 635 | 43.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 891 | 55.7 % | 283,723 | 47.7 % |
| Gilbert - D | 710 | 44.3 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 152,085 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,511 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,806 | 1.2 % | 694,077 | 5.4 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 605 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 1,123 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 93 | 4.1 % | 19,301 | 2.8 % |
| Alvarado - D | 142 | 6.2 % | 33,768 | 5.0 % |
| Dear - D | 43 | 1.9 % | 6,556 | 1.0 % |
| Glenn - D | 63 | 2.7 % | 9,845 | 1.4 % |
| Locke - D | 38 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 268 | 11.7 % | 87,453 | 12.8 % |
| White - D | 1,646 | 71.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 951 | 46.1 % | 315,181 | 53.2 % |
| Earle - D | 804 | 38.9 % | 205,562 | 34.7 % |
| Katz - D | 310 | 15.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,503 | 75.2 % | 273,422 | 48.3 % |
| Uribe - D | 496 | 24.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 834 | 38.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,345 | 61.7 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 83,357 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,928 | 14.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,315 | 2.8 % | 694,077 | 5.4 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 1,487 | 100.0 % | 8,447 | 100.0 % |
| Governor | | | | |
| Aguado - D | 65 | 3.1 % | 19,301 | 2.8 % |
| Alvarado - D | 159 | 7.6 % | 33,768 | 5.0 % |
| Dear - D | 33 | 1.6 % | 6,556 | 1.0 % |
| Glenn - D | 84 | 4.0 % | 9,845 | 1.4 % |
| Locke - D | 34 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 286 | 13.7 % | 87,453 | 12.8 % |
| White - D | 1,423 | 68.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 878 | 46.5 % | 315,181 | 53.2 % |
| Earle - D | 757 | 40.1 % | 205,562 | 34.7 % |
| Katz - D | 252 | 13.4 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 1,164 | 62.4 % | 273,422 | 48.3 % |
| Uribe - D | 701 | 37.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 792 | 39.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,214 | 60.5 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 78,399 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,610 | 23.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,100 | 2.7 % | 694,077 | 5.4 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 273 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 1,738 | 100.0 % | 14,782 | 100.0 % |
| Governor | | | | |
| Aguado - D | 25 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 21 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 17 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 22 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 19 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 203 | 7.7 % | 87,453 | 12.8 % |
| White - D | 2,317 | 88.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,173 | 50.3 % | 315,181 | 53.2 % |
| Earle - D | 829 | 35.6 % | 205,562 | 34.7 % |
| Katz - D | 328 | 14.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,056 | 48.0 % | 273,422 | 48.3 % |
| Uribe - D | 1,142 | 52.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,250 | 51.1 % | 283,723 | 47.7 % |
| Gilbert - D | 1,196 | 48.9 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 250 | 100.0 % | 73,152 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 839 | 39.6 % | 23,064 | 61.9 % |
| Bohmfalk - D | 96 | 4.5 % | 2,254 | 6.0 % |
| Boone - D | 1,063 | 50.1 % | 8,366 | 22.5 % |
| Ingalls - D | 123 | 5.8 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 66 | 24.0 % | 8,168 | 23.9 % |
| Uresti - D | 209 | 76.0 % | 25,989 | 76.1 % |
| Total Voter Registration (VR) | 126,899 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,579 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,633 | 2.1 % | 694,077 | 5.4 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 451 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 2,936 | 19.5 % | 6,819 | 16.6 % |
| Rodriguez - D | 12,122 | 80.5 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 1,107 | 7.3 % | 19,301 | 2.8 % |
| Alvarado - D | 2,635 | 17.4 % | 33,768 | 5.0 % |
| Dear - D | 251 | 1.7 % | 6,556 | 1.0 % |
| Glenn - D | 298 | 2.0 % | 9,845 | 1.4 % |
| Locke - D | 202 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 2,601 | 17.2 % | 87,453 | 12.8 % |
| White - D | 8,010 | 53.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 9,114 | 69.1 % | 315,181 | 53.2 % |
| Earle - D | 2,604 | 19.7 % | 205,562 | 34.7 % |
| Katz - D | 1,473 | 11.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,506 | 33.6 % | 273,422 | 48.3 % |
| Uribe - D | 8,894 | 66.4 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 39 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Friedman - D | 7,093 | 53.0 % | 283,723 | 47.7 % |
| Gilbert - D | 6,289 | 47.0 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 10,436 | 100.0 % | 73,152 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 4,263 | 28.6 % | 8,168 | 23.9 % |
| Uresti - D | 10,633 | 71.4 % | 25,989 | 76.1 % |
| State Rep 74 | | | | |
| Gallego - D | 12,999 | 100.0 % | 12,999 | 100.0 % |
| Total Voter Registration (VR) | 81,661 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,082 | 56.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,132 | 19.8 % | 694,077 | 5.4 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Reyes - D | 4,290 | 100.0 % | 26,066 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 223 | 26.2 % | 6,819 | 16.6 % |
| Rodriguez - D | 629 | 73.8 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 254 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 466 | 7.3 % | 33,768 | 5.0 % |
| Dear - D | 58 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 84 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 47 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 1,896 | 29.7 % | 87,453 | 12.8 % |
| White - D | 3,577 | 56.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,713 | 81.3 % | 315,181 | 53.2 % |
| Earle - D | 621 | 10.7 % | 205,562 | 34.7 % |
| Katz - D | 461 | 8.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,299 | 23.4 % | 273,422 | 48.3 % |
| Uribe - D | 4,264 | 76.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,437 | 43.7 % | 283,723 | 47.7 % |
| Gilbert - D | 3,142 | 56.3 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 4,556 | 100.0 % | 73,152 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 456 | 44.5 % | 8,168 | 23.9 % |
| Uresti - D | 569 | 55.5 % | 25,989 | 76.1 % |
| State Sen 29 | | | | |
| Irwin - D | 444 | 8.9 % | 3,382 | 10.6 % |
| Montelongo - D | 1,014 | 20.2 % | 6,388 | 19.9 % |
| Rodriguez - D | 3,551 | 70.9 % | 22,253 | 69.5 % |
| State Rep 75 | | | | |
| Quintanilla - D | 5,133 | 100.0 % | 5,133 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 3,073 | 52.2 % | 16,282 | 51.5 % |
| Pacheco - D | 2,811 | 47.8 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 4,045 | 69.4 % | 21,869 | 69.9 % |
| Labrado - D | 1,783 | 30.6 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 1,606 | 25.1 % | 8,441 | 24.8 % |
| Escobar - D | 3,467 | 54.2 % | 18,374 | 53.9 % |
| Ledesma - D | 761 | 11.9 % | 3,974 | 11.7 % |
| Medina - D | 568 | 8.9 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 2,902 | 49.0 % | 14,351 | 45.0 % |
| Chew - D | 3,021 | 51.0 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 3,149 | 54.5 % | 16,866 | 55.2 % |
| Acosta - D | 2,632 | 45.5 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 2,864 | 47.6 % | 16,854 | 53.5 % |
| Macias - D | 3,159 | 52.4 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 3,464 | 55.5 % | 18,417 | 54.9 % |
| Caballero - D | 2,783 | 44.5 % | 15,157 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 40 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 1,866 | 30.0 % | 9,492 | 28.9 % |
| Telles-Odom - D | 724 | 11.6 % | 4,205 | 12.8 % |
| Pinon - D | 566 | 9.1 % | 3,385 | 10.3 % |
| Cervantes - D | 1,109 | 17.8 % | 5,349 | 16.3 % |
| Favela - D | 1,635 | 26.3 % | 8,417 | 25.6 % |
| McCrimmon - D | 326 | 5.2 % | 2,042 | 6.2 % |
| Total Voter Registration (VR) | 79,595 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,690 | 77.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,475 | 8.1 % | 694,077 | 5.4 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 6,719 | 100.0 % | 26,066 | 100.0 % |
| Governor | | | | |
| Aguado - D | 281 | 3.3 % | 19,301 | 2.8 % |
| Alvarado - D | 619 | 7.4 % | 33,768 | 5.0 % |
| Dear - D | 80 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 107 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 71 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 2,536 | 30.2 % | 87,453 | 12.8 % |
| White - D | 4,717 | 56.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 6,400 | 83.6 % | 315,181 | 53.2 % |
| Earle - D | 705 | 9.2 % | 205,562 | 34.7 % |
| Katz - D | 552 | 7.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,523 | 20.7 % | 273,422 | 48.3 % |
| Uribe - D | 5,833 | 79.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,994 | 41.6 % | 283,723 | 47.7 % |
| Gilbert - D | 4,198 | 58.4 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 6,159 | 100.0 % | 73,152 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 74 | 47.1 % | 8,168 | 23.9 % |
| Uresti - D | 83 | 52.9 % | 25,989 | 76.1 % |
| State Sen 29 | | | | |
| Irwin - D | 524 | 6.5 % | 3,382 | 10.6 % |
| Montelongo - D | 1,615 | 20.1 % | 6,388 | 19.9 % |
| Rodriguez - D | 5,905 | 73.4 % | 22,253 | 69.5 % |
| State Rep 76 | | | | |
| Chavez - D | 3,989 | 46.2 % | 3,989 | 46.2 % |
| Gonzalez - D | 4,125 | 47.7 % | 4,125 | 47.7 % |
| San Roman - D | 529 | 6.1 % | 529 | 6.1 % |
| 168th District Judge | | | | |
| Lizarraga - D | 4,467 | 56.7 % | 16,282 | 51.5 % |
| Pacheco - D | 3,407 | 43.3 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 5,060 | 66.0 % | 21,869 | 69.9 % |
| Labrado - D | 2,608 | 34.0 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 1,901 | 22.6 % | 8,441 | 24.8 % |
| Escobar - D | 4,505 | 53.5 % | 18,374 | 53.9 % |
| Ledesma - D | 1,081 | 12.8 % | 3,974 | 11.7 % |
| Medina - D | 926 | 11.0 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 4,066 | 52.2 % | 14,351 | 45.0 % |
| Chew - D | 3,720 | 47.8 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 4,239 | 55.6 % | 16,866 | 55.2 % |
| Acosta - D | 3,390 | 44.4 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 4,212 | 53.3 % | 16,854 | 53.5 % |
| Macias - D | 3,690 | 46.7 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 4,110 | 49.6 % | 18,417 | 54.9 % |
| Caballero - D | 4,168 | 50.4 % | 15,157 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 2,344 | 28.7 % | 9,492 | 28.9 % |
| Telles-Odom - D | 847 | 10.4 % | 4,205 | 12.8 % |
| Pinon - D | 808 | 9.9 % | 3,385 | 10.3 % |
| Cervantes - D | 1,320 | 16.2 % | 5,349 | 16.3 % |
| Favela - D | 2,497 | 30.6 % | 8,417 | 25.6 % |
| McCrimmon - D | 346 | 4.2 % | 2,042 | 6.2 % |
| El Paso Co Comm 2 | | | | |
| Mendoza - D | 1,254 | 47.2 % | 3,127 | 44.3 % |
| Lewis - D | 1,403 | 52.8 % | 3,924 | 55.7 % |
| Total Voter Registration (VR) | 65,898 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 56,631 | 85.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,653 | 13.1 % | 694,077 | 5.4 % |

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,014 | 100.0 % | 26,066 | 100.0 % |
| Governor | | | | |
| Aguado - D | 208 | 3.2 % | 19,301 | 2.8 % |
| Alvarado - D | 467 | 7.1 % | 33,768 | 5.0 % |
| Dear - D | 56 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 96 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 46 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 1,953 | 29.8 % | 87,453 | 12.8 % |
| White - D | 3,738 | 56.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,616 | 79.1 % | 315,181 | 53.2 % |
| Earle - D | 689 | 11.8 % | 205,562 | 34.7 % |
| Katz - D | 527 | 9.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,435 | 25.6 % | 273,422 | 48.3 % |
| Uribe - D | 4,172 | 74.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,648 | 46.4 % | 283,723 | 47.7 % |
| Gilbert - D | 3,057 | 53.6 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 4,603 | 100.0 % | 73,152 | 100.0 % |
| State Sen 29 | | | | |
| Irwin - D | 686 | 10.6 % | 3,382 | 10.6 % |
| Montelongo - D | 1,152 | 17.8 % | 6,388 | 19.9 % |
| Rodriguez - D | 4,627 | 71.6 % | 22,253 | 69.5 % |
| State Rep 77 | | | | |
| Marquez - D | 4,889 | 100.0 % | 4,889 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 3,249 | 53.6 % | 16,282 | 51.5 % |
| Pacheco - D | 2,809 | 46.4 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 4,140 | 69.4 % | 21,869 | 69.9 % |
| Labrado - D | 1,824 | 30.6 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 1,639 | 25.1 % | 8,441 | 24.8 % |
| Escobar - D | 3,677 | 56.3 % | 18,374 | 53.9 % |
| Ledesma - D | 562 | 8.6 % | 3,974 | 11.7 % |
| Medina - D | 656 | 10.0 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 2,477 | 40.5 % | 14,351 | 45.0 % |
| Chew - D | 3,646 | 59.5 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 3,146 | 54.4 % | 16,866 | 55.2 % |
| Acosta - D | 2,632 | 45.6 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 3,242 | 54.6 % | 16,854 | 53.5 % |
| Macias - D | 2,696 | 45.4 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 3,440 | 53.5 % | 18,417 | 54.9 % |
| Caballero - D | 2,985 | 46.5 % | 15,157 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 1,749 | 27.9 % | 9,492 | 28.9 % |
| Telles-Odom - D | 932 | 14.9 % | 4,205 | 12.8 % |
| Pinon - D | 685 | 10.9 % | 3,385 | 10.3 % |
| Cervantes - D | 993 | 15.9 % | 5,349 | 16.3 % |
| Favela - D | 1,522 | 24.3 % | 8,417 | 25.6 % |
| McCrimmon - D | 377 | 6.0 % | 2,042 | 6.2 % |
| El Paso Co Comm 2 | | | | |
| Mendoza - D | 1,787 | 42.3 % | 3,127 | 44.3 % |
| Lewis - D | 2,434 | 57.7 % | 3,924 | 55.7 % |
| Total Voter Registration (VR) | 55,786 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,526 | 74.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,634 | 11.9 % | 694,077 | 5.4 % |

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 5,634 | 100.0 % | 26,066 | 100.0 % |
| Governor | | | | |
| Aguado - D | 188 | 2.5 % | 19,301 | 2.8 % |
| Alvarado - D | 330 | 4.5 % | 33,768 | 5.0 % |
| Dear - D | 52 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 73 | 1.0 % | 9,845 | 1.4 % |
| Locke - D | 45 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 1,924 | 26.0 % | 87,453 | 12.8 % |
| White - D | 4,789 | 64.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,778 | 73.2 % | 315,181 | 53.2 % |
| Earle - D | 978 | 15.0 % | 205,562 | 34.7 % |
| Katz - D | 775 | 11.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,298 | 37.1 % | 273,422 | 48.3 % |
| Uribe - D | 3,895 | 62.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,562 | 53.5 % | 283,723 | 47.7 % |
| Gilbert - D | 3,102 | 46.5 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 5,235 | 100.0 % | 73,152 | 100.0 % |
| State Sen 29 | | | | |
| Irwin - D | 1,157 | 16.3 % | 3,382 | 10.6 % |
| Montelongo - D | 1,399 | 19.7 % | 6,388 | 19.9 % |
| Rodriguez - D | 4,557 | 64.1 % | 22,253 | 69.5 % |
| State Rep 78 | | | | |
| Moody - D | 5,825 | 100.0 % | 5,825 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 3,120 | 46.5 % | 16,282 | 51.5 % |
| Pacheco - D | 3,587 | 53.5 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 5,079 | 75.4 % | 21,869 | 69.9 % |
| Labrado - D | 1,658 | 24.6 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 2,110 | 29.0 % | 8,441 | 24.8 % |
| Escobar - D | 3,814 | 52.4 % | 18,374 | 53.9 % |
| Ledesma - D | 779 | 10.7 % | 3,974 | 11.7 % |
| Medina - D | 579 | 8.0 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 2,589 | 37.7 % | 14,351 | 45.0 % |
| Chew - D | 4,287 | 62.3 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 3,533 | 55.6 % | 16,866 | 55.2 % |
| Acosta - D | 2,821 | 44.4 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 3,780 | 57.8 % | 16,854 | 53.5 % |
| Macias - D | 2,762 | 42.2 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 4,415 | 61.1 % | 18,417 | 54.9 % |
| Caballero - D | 2,815 | 38.9 % | 15,157 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 1,933 | 27.9 % | 9,492 | 28.9 % |
| Telles-Odom - D | 1,032 | 14.9 % | 4,205 | 12.8 % |
| Pinon - D | 869 | 12.6 % | 3,385 | 10.3 % |
| Cervantes - D | 896 | 12.9 % | 5,349 | 16.3 % |
| Favela - D | 1,564 | 22.6 % | 8,417 | 25.6 % |
| McCrimmon - D | 626 | 9.0 % | 2,042 | 6.2 % |
| El Paso Co Comm 2 | | | | |
| Mendoza - D | 82 | 49.4 % | 3,127 | 44.3 % |
| Lewis - D | 84 | 50.6 % | 3,924 | 55.7 % |
| Total Voter Registration (VR) | 82,656 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,340 | 48.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,451 | 9.0 % | 694,077 | 5.4 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 4,409 | 100.0 % | 26,066 | 100.0 % |
| Governor | | | | |
| Aguado - D | 166 | 3.0 % | 19,301 | 2.8 % |
| Alvarado - D | 335 | 6.1 % | 33,768 | 5.0 % |
| Dear - D | 41 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 66 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 43 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 1,570 | 28.6 % | 87,453 | 12.8 % |
| White - D | 3,267 | 59.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,985 | 77.7 % | 315,181 | 53.2 % |
| Earle - D | 682 | 13.3 % | 205,562 | 34.7 % |
| Katz - D | 463 | 9.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,430 | 29.0 % | 273,422 | 48.3 % |
| Uribe - D | 3,493 | 71.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,190 | 44.0 % | 283,723 | 47.7 % |
| Gilbert - D | 2,789 | 56.0 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 4,206 | 100.0 % | 73,152 | 100.0 % |
| State Sen 29 | | | | |
| Irwin - D | 571 | 10.6 % | 3,382 | 10.6 % |
| Montelongo - D | 1,208 | 22.4 % | 6,388 | 19.9 % |
| Rodriguez - D | 3,613 | 67.0 % | 22,253 | 69.5 % |
| State Rep 79 | | | | |
| Pickett - D | 4,627 | 100.0 % | 4,627 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 2,373 | 46.6 % | 16,282 | 51.5 % |
| Pacheco - D | 2,714 | 53.4 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 3,545 | 69.4 % | 21,869 | 69.9 % |
| Labrado - D | 1,563 | 30.6 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 1,185 | 21.8 % | 8,441 | 24.8 % |
| Escobar - D | 2,911 | 53.5 % | 18,374 | 53.9 % |
| Ledesma - D | 791 | 14.5 % | 3,974 | 11.7 % |
| Medina - D | 556 | 10.2 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 2,317 | 44.8 % | 14,351 | 45.0 % |
| Chew - D | 2,860 | 55.2 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 2,799 | 56.0 % | 16,866 | 55.2 % |
| Acosta - D | 2,201 | 44.0 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 2,756 | 53.8 % | 16,854 | 53.5 % |
| Macias - D | 2,366 | 46.2 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 2,988 | 55.4 % | 18,417 | 54.9 % |
| Caballero - D | 2,406 | 44.6 % | 15,157 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| El Paso Dist Clerk | | | | |
| Sanchez - D | 1,600 | 30.1 % | 9,492 | 28.9 % |
| Telles-Odom - D | 670 | 12.6 % | 4,205 | 12.8 % |
| Pinon - D | 457 | 8.6 % | 3,385 | 10.3 % |
| Cervantes - D | 1,031 | 19.4 % | 5,349 | 16.3 % |
| Favela - D | 1,199 | 22.5 % | 8,417 | 25.6 % |
| McCrimmon - D | 367 | 6.9 % | 2,042 | 6.2 % |
| El Paso Co Comm 2 | | | | |
| Mendoza - D | 4 | 57.1 % | 3,127 | 44.3 % |
| Lewis - D | 3 | 42.9 % | 3,924 | 55.7 % |
| Total Voter Registration (VR) | 67,582 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,682 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,512 | 8.2 % | 694,077 | 5.4 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Ortiz - D | 1,779 | 15.2 % | 6,819 | 16.6 % |
| Rodriguez - D | 9,949 | 84.8 % | 34,231 | 83.4 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 2,994 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 1,912 | 12.8 % | 19,301 | 2.8 % |
| Alvarado - D | 2,538 | 17.0 % | 33,768 | 5.0 % |
| Dear - D | 185 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 263 | 1.8 % | 9,845 | 1.4 % |
| Locke - D | 164 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 3,225 | 21.5 % | 87,453 | 12.8 % |
| White - D | 6,681 | 44.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 9,331 | 73.9 % | 315,181 | 53.2 % |
| Earle - D | 1,841 | 14.6 % | 205,562 | 34.7 % |
| Katz - D | 1,463 | 11.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,137 | 24.7 % | 273,422 | 48.3 % |
| Uribe - D | 9,544 | 75.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 6,779 | 55.9 % | 283,723 | 47.7 % |
| Gilbert - D | 5,338 | 44.1 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 7,420 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
| Soto - D | 2,054 | 100.0 % | 41,167 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 1,255 | 19.8 % | 8,168 | 23.9 % |
| Uresti - D | 5,096 | 80.2 % | 25,989 | 76.1 % |
| State Rep 80 | | | | |
| King - D | 12,055 | 100.0 % | 12,055 | 100.0 % |
| Total Voter Registration (VR) | 83,931 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,343 | 68.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,725 | 18.7 % | 694,077 | 5.4 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 1,077 | 100.0 % | 8,447 | 100.0 % |
| Governor | | | | |
| Aguado - D | 105 | 6.4 % | 19,301 | 2.8 % |
| Alvarado - D | 178 | 10.8 % | 33,768 | 5.0 % |
| Dear - D | 30 | 1.8 % | 6,556 | 1.0 % |
| Glenn - D | 25 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 12 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 290 | 17.6 % | 87,453 | 12.8 % |
| White - D | 1,004 | 61.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 957 | 63.8 % | 315,181 | 53.2 % |
| Earle - D | 368 | 24.5 % | 205,562 | 34.7 % |
| Katz - D | 176 | 11.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 662 | 45.7 % | 273,422 | 48.3 % |
| Uribe - D | 785 | 54.3 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 45 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Friedman - D | 695 | 47.8 % | 283,723 | 47.7 % |
| Gilbert - D | 758 | 52.2 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 54 | 100.0 % | 73,152 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 21 | 30.0 % | 8,168 | 23.9 % |
| Uresti - D | 49 | 70.0 % | 25,989 | 76.1 % |
| Total Voter Registration (VR) | 77,935 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,416 | 35.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,653 | 2.1 % | 694,077 | 5.4 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Quillian - D | 1,441 | 100.0 % | 8,447 | 100.0 % |
| Governor | | | | |
| Aguado - D | 170 | 7.4 % | 19,301 | 2.8 % |
| Alvarado - D | 308 | 13.4 % | 33,768 | 5.0 % |
| Dear - D | 43 | 1.9 % | 6,556 | 1.0 % |
| Glenn - D | 58 | 2.5 % | 9,845 | 1.4 % |
| Locke - D | 31 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 237 | 10.3 % | 87,453 | 12.8 % |
| White - D | 1,446 | 63.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,095 | 54.1 % | 315,181 | 53.2 % |
| Earle - D | 691 | 34.1 % | 205,562 | 34.7 % |
| Katz - D | 239 | 11.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,095 | 56.5 % | 273,422 | 48.3 % |
| Uribe - D | 842 | 43.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 944 | 46.0 % | 283,723 | 47.7 % |
| Gilbert - D | 1,108 | 54.0 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 1,203 | 100.0 % | 73,152 | 100.0 % |
| Total Voter Registration (VR) | 86,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,806 | 25.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,299 | 2.7 % | 694,077 | 5.4 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Wilson - D | 1,485 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 74 | 4.1 % | 19,301 | 2.8 % |
| Alvarado - D | 207 | 11.5 % | 33,768 | 5.0 % |
| Dear - D | 60 | 3.3 % | 6,556 | 1.0 % |
| Glenn - D | 35 | 1.9 % | 9,845 | 1.4 % |
| Locke - D | 101 | 5.6 % | 6,292 | 0.9 % |
| Shami - D | 232 | 12.8 % | 87,453 | 12.8 % |
| White - D | 1,098 | 60.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 836 | 48.5 % | 315,181 | 53.2 % |
| Earle - D | 613 | 35.6 % | 205,562 | 34.7 % |
| Katz - D | 273 | 15.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 952 | 57.9 % | 273,422 | 48.3 % |
| Uribe - D | 693 | 42.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 784 | 45.4 % | 283,723 | 47.7 % |
| Gilbert - D | 941 | 54.6 % | 311,238 | 52.3 % |
| State Rep 84 | | | | |
| Morgan - D | 0 | 0.0 % | 2,121 | 100.0 % |
| Total Voter Registration (VR) | 97,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,566 | 20.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,830 | 1.9 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Wilson - D | 1,959 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 168 | 6.4 % | 19,301 | 2.8 % |
| Alvarado - D | 419 | 16.1 % | 33,768 | 5.0 % |
| Dear - D | 91 | 3.5 % | 6,556 | 1.0 % |
| Glenn - D | 63 | 2.4 % | 9,845 | 1.4 % |
| Locke - D | 168 | 6.4 % | 6,292 | 0.9 % |
| Shami - D | 432 | 16.6 % | 87,453 | 12.8 % |
| White - D | 1,268 | 48.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,462 | 58.6 % | 315,181 | 53.2 % |
| Earle - D | 670 | 26.8 % | 205,562 | 34.7 % |
| Katz - D | 364 | 14.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,098 | 45.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,297 | 54.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,046 | 43.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,361 | 56.5 % | 311,238 | 52.3 % |
| State Rep 84 | | | | |
| Morgan - D | 2,121 | 100.0 % | 2,121 | 100.0 % |
| Total Voter Registration (VR) | 76,839 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,851 | 28.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,621 | 3.4 % | 694,077 | 5.4 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Quillian - D | 112 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 2,409 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 182 | 3.9 % | 19,301 | 2.8 % |
| Alvarado - D | 369 | 7.9 % | 33,768 | 5.0 % |
| Dear - D | 120 | 2.6 % | 6,556 | 1.0 % |
| Glenn - D | 205 | 4.4 % | 9,845 | 1.4 % |
| Locke - D | 102 | 2.2 % | 6,292 | 0.9 % |
| Shami - D | 472 | 10.1 % | 87,453 | 12.8 % |
| White - D | 3,205 | 68.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,748 | 42.2 % | 315,181 | 53.2 % |
| Earle - D | 1,764 | 42.5 % | 205,562 | 34.7 % |
| Katz - D | 635 | 15.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,968 | 73.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,069 | 26.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,763 | 39.3 % | 283,723 | 47.7 % |
| Gilbert - D | 2,719 | 60.7 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 122 | 100.0 % | 73,152 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 4,299 | 100.0 % | 4,299 | 100.0 % |
| Total Voter Registration (VR) | 79,426 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,015 | 31.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,800 | 6.0 % | 694,077 | 5.4 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Wilson - D | 54 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 30 | 2.5 % | 19,301 | 2.8 % |
| Alvarado - D | 86 | 7.2 % | 33,768 | 5.0 % |
| Dear - D | 30 | 2.5 % | 6,556 | 1.0 % |
| Glenn - D | 37 | 3.1 % | 9,845 | 1.4 % |
| Locke - D | 17 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 126 | 10.5 % | 87,453 | 12.8 % |
| White - D | 869 | 72.7 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 577 | 51.6 % | 315,181 | 53.2 % |
| Earle - D | 417 | 37.3 % | 205,562 | 34.7 % |
| Katz - D | 124 | 11.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 694 | 63.3 % | 273,422 | 48.3 % |
| Uribe - D | 402 | 36.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 518 | 45.4 % | 283,723 | 47.7 % |
| Gilbert - D | 622 | 54.6 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 91,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,029 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,200 | 1.3 % | 694,077 | 5.4 % |

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 29 | 2.8 % | 19,301 | 2.8 % |
| Alvarado - D | 70 | 6.8 % | 33,768 | 5.0 % |
| Dear - D | 23 | 2.2 % | 6,556 | 1.0 % |
| Glenn - D | 33 | 3.2 % | 9,845 | 1.4 % |
| Locke - D | 16 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 123 | 11.9 % | 87,453 | 12.8 % |
| White - D | 742 | 71.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 505 | 52.7 % | 315,181 | 53.2 % |
| Earle - D | 332 | 34.6 % | 205,562 | 34.7 % |
| Katz - D | 122 | 12.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 547 | 61.4 % | 273,422 | 48.3 % |
| Uribe - D | 344 | 38.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 458 | 47.5 % | 283,723 | 47.7 % |
| Gilbert - D | 507 | 52.5 % | 311,238 | 52.3 % |
| State Rep 87 | | | | |
| Bosquez - D | 881 | 100.0 % | 881 | 100.0 % |
| Total Voter Registration (VR) | 67,674 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,483 | 19.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,038 | 1.5 % | 694,077 | 5.4 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Wilson - D | 557 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 79 | 3.4 % | 19,301 | 2.8 % |
| Alvarado - D | 131 | 5.7 % | 33,768 | 5.0 % |
| Dear - D | 50 | 2.2 % | 6,556 | 1.0 % |
| Glenn - D | 86 | 3.7 % | 9,845 | 1.4 % |
| Locke - D | 47 | 2.0 % | 6,292 | 0.9 % |
| Shami - D | 176 | 7.7 % | 87,453 | 12.8 % |
| White - D | 1,729 | 75.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 758 | 37.3 % | 315,181 | 53.2 % |
| Earle - D | 966 | 47.5 % | 205,562 | 34.7 % |
| Katz - D | 310 | 15.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,550 | 78.8 % | 273,422 | 48.3 % |
| Uribe - D | 417 | 21.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 935 | 43.1 % | 283,723 | 47.7 % |
| Gilbert - D | 1,232 | 56.9 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 81,458 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,314 | 18.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,352 | 2.9 % | 694,077 | 5.4 % |

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 316 | 100.0 % | 5,306 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 48 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hathcox - D | 1,099 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
| Aguado - D | 46 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 83 | 4.0 % | 33,768 | 5.0 % |
| Dear - D | 33 | 1.6 % | 6,556 | 1.0 % |
| Glenn - D | 31 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 23 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 150 | 7.2 % | 87,453 | 12.8 % |
| White - D | 1,718 | 82.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 874 | 47.8 % | 315,181 | 53.2 % |
| Earle - D | 650 | 35.6 % | 205,562 | 34.7 % |
| Katz - D | 304 | 16.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,021 | 59.5 % | 273,422 | 48.3 % |
| Uribe - D | 694 | 40.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,070 | 56.6 % | 283,723 | 47.7 % |
| Gilbert - D | 822 | 43.4 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 573 | 100.0 % | 9,545 | 100.0 % |
| Total Voter Registration (VR) | 136,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,044 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,085 | 1.5 % | 694,077 | 5.4 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Smith - D | 1,019 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 103 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 50 | 3.0 % | 19,301 | 2.8 % |
| Alvarado - D | 89 | 5.3 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 25 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 14 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 131 | 7.8 % | 87,453 | 12.8 % |
| White - D | 1,355 | 80.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 891 | 58.0 % | 315,181 | 53.2 % |
| Earle - D | 409 | 26.6 % | 205,562 | 34.7 % |
| Katz - D | 236 | 15.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 642 | 43.7 % | 273,422 | 48.3 % |
| Uribe - D | 827 | 56.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 768 | 50.9 % | 283,723 | 47.7 % |
| Gilbert - D | 742 | 49.1 % | 311,238 | 52.3 % |
| State Rep 90 | | | | |
| Burnam - D | 1,409 | 100.0 % | 1,409 | 100.0 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 18 | 31.6 % | 1,747 | 43.1 % |
| Woodard - D | 23 | 40.4 % | 1,618 | 39.9 % |
| Williams - D | 5 | 8.8 % | 320 | 7.9 % |
| Collins - D | 11 | 19.3 % | 369 | 9.1 % |
| Total Voter Registration (VR) | 43,846 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,616 | 47.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,678 | 3.8 % | 694,077 | 5.4 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 32 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 12 | | | | |
| Smith - D | 367 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 685 | 100.0 % | 7,450 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 49 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 24 | 1.6 % | 19,301 | 2.8 % |
| Alvarado - D | 34 | 2.3 % | 33,768 | 5.0 % |
| Dear - D | 6 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 16 | 1.1 % | 9,845 | 1.4 % |
| Locke - D | 13 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 98 | 6.5 % | 87,453 | 12.8 % |
| White - D | 1,318 | 87.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 607 | 42.9 % | 315,181 | 53.2 % |
| Earle - D | 519 | 36.7 % | 205,562 | 34.7 % |
| Katz - D | 289 | 20.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 914 | 68.1 % | 273,422 | 48.3 % |
| Uribe - D | 428 | 31.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 736 | 51.8 % | 283,723 | 47.7 % |
| Gilbert - D | 686 | 48.2 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 82,228 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,515 | 10.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,515 | 1.8 % | 694,077 | 5.4 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 5 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 260 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 24 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 36 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 25 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 17 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 117 | 7.0 % | 87,453 | 12.8 % |
| White - D | 1,449 | 86.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 673 | 43.3 % | 315,181 | 53.2 % |
| Earle - D | 575 | 37.0 % | 205,562 | 34.7 % |
| Katz - D | 305 | 19.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 929 | 62.2 % | 273,422 | 48.3 % |
| Uribe - D | 565 | 37.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 856 | 54.3 % | 283,723 | 47.7 % |
| Gilbert - D | 721 | 45.7 % | 311,238 | 52.3 % |
| State Rep 92 | | | | |
| Schleeter - D | 1,361 | 100.0 % | 1,361 | 100.0 % |
| Tarrant JP 7 | | | | |
| Porter - D | 23 | 65.7 % | 2,367 | 70.5 % |
| Broadus - D | 12 | 34.3 % | 990 | 29.5 % |
| Total Voter Registration (VR) | 82,856 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,152 | 8.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,678 | 2.0 % | 694,077 | 5.4 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 788 | 100.0 % | 8,741 | 100.0 % |
| Governor | | | | |
| Aguado - D | 37 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 47 | 2.8 % | 33,768 | 5.0 % |
| Dear - D | 22 | 1.3 % | 6,556 | 1.0 % |
| Glenn - D | 22 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 25 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 155 | 9.4 % | 87,453 | 12.8 % |
| White - D | 1,348 | 81.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 769 | 50.0 % | 315,181 | 53.2 % |
| Earle - D | 469 | 30.5 % | 205,562 | 34.7 % |
| Katz - D | 300 | 19.5 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 50 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 920 | 61.3 % | 273,422 | 48.3 % |
| Uribe - D | 580 | 38.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 747 | 48.3 % | 283,723 | 47.7 % |
| Gilbert - D | 801 | 51.7 % | 311,238 | 52.3 % |
| State Rep 93 | | | | |
| Pierson - D | 1,442 | 100.0 % | 1,442 | 100.0 % |
| Tarrant JP 7 | | | | |
| Porter - D | 731 | 69.7 % | 2,367 | 70.5 % |
| Broadus - D | 318 | 30.3 % | 990 | 29.5 % |
| Total Voter Registration (VR) | 74,916 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,273 | 13.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,656 | 2.2 % | 694,077 | 5.4 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 1,452 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 0 | 0.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 28 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 36 | 1.8 % | 33,768 | 5.0 % |
| Dear - D | 8 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 17 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 19 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 131 | 6.6 % | 87,453 | 12.8 % |
| White - D | 1,751 | 88.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 804 | 43.9 % | 315,181 | 53.2 % |
| Earle - D | 712 | 38.9 % | 205,562 | 34.7 % |
| Katz - D | 316 | 17.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,002 | 58.3 % | 273,422 | 48.3 % |
| Uribe - D | 717 | 41.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,001 | 53.8 % | 283,723 | 47.7 % |
| Gilbert - D | 859 | 46.2 % | 311,238 | 52.3 % |
| State Rep 96 | | | | |
| Turner - D | 0 | 0.0 % | 2,462 | 100.0 % |
| Tarrant JP 7 | | | | |
| Porter - D | 367 | 72.8 % | 2,367 | 70.5 % |
| Broadus - D | 137 | 27.2 % | 990 | 29.5 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 0 | 0.0 % | 1,747 | 43.1 % |
| Woodard - D | 0 | 0.0 % | 1,618 | 39.9 % |
| Williams - D | 0 | 0.0 % | 320 | 7.9 % |
| Collins - D | 0 | 0.0 % | 369 | 9.1 % |
| Total Voter Registration (VR) | 78,448 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,158 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,993 | 2.5 % | 694,077 | 5.4 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 3 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 2,974 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 68 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 92 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 41 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 169 | 3.5 % | 9,845 | 1.4 % |
| Locke - D | 80 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 307 | 6.4 % | 87,453 | 12.8 % |
| White - D | 4,033 | 84.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,707 | 40.9 % | 315,181 | 53.2 % |
| Earle - D | 1,471 | 35.2 % | 205,562 | 34.7 % |
| Katz - D | 997 | 23.9 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 51 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 2,931 | 72.6 % | 273,422 | 48.3 % |
| Uribe - D | 1,105 | 27.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,887 | 45.4 % | 283,723 | 47.7 % |
| Gilbert - D | 2,271 | 54.6 % | 311,238 | 52.3 % |
| State Rep 95 | | | | |
| Veasey - D | 4,337 | 100.0 % | 4,337 | 100.0 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 1,702 | 43.6 % | 1,747 | 43.1 % |
| Woodard - D | 1,550 | 39.7 % | 1,618 | 39.9 % |
| Williams - D | 310 | 7.9 % | 320 | 7.9 % |
| Collins - D | 345 | 8.8 % | 369 | 9.1 % |
| Total Voter Registration (VR) | 68,111 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,342 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,837 | 7.1 % | 694,077 | 5.4 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 1,810 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 12 | | | | |
| Smith - D | 210 | 100.0 % | 6,848 | 100.0 % |
| Governor | | | | |
| Aguado - D | 50 | 1.7 % | 19,301 | 2.8 % |
| Alvarado - D | 79 | 2.7 % | 33,768 | 5.0 % |
| Dear - D | 24 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 57 | 2.0 % | 9,845 | 1.4 % |
| Locke - D | 43 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 219 | 7.5 % | 87,453 | 12.8 % |
| White - D | 2,434 | 83.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,298 | 48.3 % | 315,181 | 53.2 % |
| Earle - D | 854 | 31.8 % | 205,562 | 34.7 % |
| Katz - D | 534 | 19.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,697 | 65.5 % | 273,422 | 48.3 % |
| Uribe - D | 893 | 34.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,247 | 46.6 % | 283,723 | 47.7 % |
| Gilbert - D | 1,428 | 53.4 % | 311,238 | 52.3 % |
| State Rep 96 | | | | |
| Turner - D | 2,462 | 100.0 % | 2,462 | 100.0 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 509 | 63.0 % | 1,754 | 52.6 % |
| Abrams - D | 299 | 37.0 % | 1,578 | 47.4 % |
| Tarrant JP 7 | | | | |
| Porter - D | 1,246 | 70.4 % | 2,367 | 70.5 % |
| Broadus - D | 523 | 29.6 % | 990 | 29.5 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 0 | 0.0 % | 1,747 | 43.1 % |
| Woodard - D | 1 | 50.0 % | 1,618 | 39.9 % |
| Williams - D | 0 | 0.0 % | 320 | 7.9 % |
| Collins - D | 1 | 50.0 % | 369 | 9.1 % |
| Total Voter Registration (VR) | 118,828 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,966 | 10.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,907 | 2.4 % | 694,077 | 5.4 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 390 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 12 | | | | |
| Smith - D | 1,916 | 100.0 % | 6,848 | 100.0 % |
| Governor | | | | |
| Aguado - D | 37 | 1.2 % | 19,301 | 2.8 % |
| Alvarado - D | 49 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 14 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 29 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 16 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 123 | 3.9 % | 87,453 | 12.8 % |
| White - D | 2,897 | 91.5 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 52 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,131 | 38.8 % | 315,181 | 53.2 % |
| Earle - D | 1,219 | 41.8 % | 205,562 | 34.7 % |
| Katz - D | 563 | 19.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,643 | 60.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,058 | 39.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,611 | 54.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,343 | 45.5 % | 311,238 | 52.3 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 1,213 | 49.4 % | 1,754 | 52.6 % |
| Abrams - D | 1,240 | 50.6 % | 1,578 | 47.4 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 27 | 30.7 % | 1,747 | 43.1 % |
| Woodard - D | 44 | 50.0 % | 1,618 | 39.9 % |
| Williams - D | 5 | 5.7 % | 320 | 7.9 % |
| Collins - D | 12 | 13.6 % | 369 | 9.1 % |
| Total Voter Registration (VR) | 87,752 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,385 | 9.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,166 | 3.6 % | 694,077 | 5.4 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Smith - D | 405 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 279 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 24 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 40 | 2.3 % | 33,768 | 5.0 % |
| Dear - D | 13 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 19 | 1.1 % | 9,845 | 1.4 % |
| Locke - D | 18 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 152 | 8.7 % | 87,453 | 12.8 % |
| White - D | 1,490 | 84.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 753 | 46.2 % | 315,181 | 53.2 % |
| Earle - D | 500 | 30.7 % | 205,562 | 34.7 % |
| Katz - D | 377 | 23.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 968 | 61.6 % | 273,422 | 48.3 % |
| Uribe - D | 604 | 38.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 916 | 54.7 % | 283,723 | 47.7 % |
| Gilbert - D | 758 | 45.3 % | 311,238 | 52.3 % |
| Total Voter Registration (VR) | 136,354 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,341 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,758 | 1.3 % | 694,077 | 5.4 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Smith - D | 1,606 | 100.0 % | 6,848 | 100.0 % |
| Governor | | | | |
| Aguado - D | 30 | 1.4 % | 19,301 | 2.8 % |
| Alvarado - D | 50 | 2.4 % | 33,768 | 5.0 % |
| Dear - D | 29 | 1.4 % | 6,556 | 1.0 % |
| Glenn - D | 28 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 29 | 1.4 % | 6,292 | 0.9 % |
| Shami - D | 145 | 6.9 % | 87,453 | 12.8 % |
| White - D | 1,782 | 85.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 869 | 44.5 % | 315,181 | 53.2 % |
| Earle - D | 728 | 37.2 % | 205,562 | 34.7 % |
| Katz - D | 358 | 18.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,167 | 62.3 % | 273,422 | 48.3 % |
| Uribe - D | 706 | 37.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,079 | 54.9 % | 283,723 | 47.7 % |
| Gilbert - D | 886 | 45.1 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 53 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant JP 6 | | | | |
| Brooks - D | 32 | 45.1 % | 1,754 | 52.6 % |
| Abrams - D | 39 | 54.9 % | 1,578 | 47.4 % |
| Total Voter Registration (VR) | 107,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,204 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,096 | 1.9 % | 694,077 | 5.4 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Berry - D | 3 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,216 | 100.0 % | 23,725 | 100.0 % |
| Governor | | | | |
| Aguado - D | 132 | 2.8 % | 19,301 | 2.8 % |
| Alvarado - D | 159 | 3.4 % | 33,768 | 5.0 % |
| Dear - D | 28 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 156 | 3.3 % | 9,845 | 1.4 % |
| Locke - D | 73 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 464 | 9.9 % | 87,453 | 12.8 % |
| White - D | 3,676 | 78.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,749 | 45.8 % | 315,181 | 53.2 % |
| Earle - D | 1,622 | 42.5 % | 205,562 | 34.7 % |
| Katz - D | 447 | 11.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,948 | 56.7 % | 273,422 | 48.3 % |
| Uribe - D | 1,488 | 43.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,647 | 43.5 % | 283,723 | 47.7 % |
| Gilbert - D | 2,139 | 56.5 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 0 | 0.0 % | 9,545 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 1,189 | 25.5 % | 1,189 | 25.5 % |
| Johnson - D | 3,478 | 74.5 % | 3,478 | 74.5 % |
| 68th District Judge | | | | |
| Diaz - D | 1,206 | 33.2 % | 14,753 | 33.6 % |
| Hoffman - D | 2,423 | 66.8 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 823 | 22.4 % | 11,035 | 25.6 % |
| Kelton - D | 1,036 | 28.1 % | 15,064 | 34.9 % |
| Tillery - D | 1,822 | 49.5 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,351 | 37.5 % | 14,325 | 33.5 % |
| Anderson - D | 1,150 | 31.9 % | 16,523 | 38.6 % |
| Lamb - D | 1,101 | 30.6 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 2,108 | 62.6 % | 25,352 | 61.8 % |
| Hanschen - D | 1,261 | 37.4 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 1,016 | 29.8 % | 11,823 | 28.9 % |
| Lopez - D | 2,397 | 70.2 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,737 | 50.7 % | 21,607 | 51.4 % |
| Alvarez - D | 1,692 | 49.3 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 1,286 | 37.9 % | 15,998 | 39.2 % |
| Hawk - D | 2,104 | 62.1 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 2,318 | 70.4 % | 28,198 | 69.6 % |
| Quezada - D | 976 | 29.6 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 2,907 | 82.6 % | 34,882 | 84.7 % |
| McBeth - D | 613 | 17.4 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,591 | 48.3 % | 21,385 | 53.5 % |
| Baer - D | 1,701 | 51.7 % | 18,578 | 46.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 54 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
| Foster - D | 734 | 17.3 % | 9,714 | 20.5 % |
| Duncan - D | 1,540 | 36.4 % | 14,115 | 29.8 % |
| Jenkins - D | 1,962 | 46.3 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 1,662 | 48.3 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1,164 | 33.8 % | 13,300 | 32.8 % |
| Peyton - D | 618 | 17.9 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 1,211 | 35.7 % | 14,487 | 35.8 % |
| Greenberg - D | 2,184 | 64.3 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 2,132 | 63.8 % | 25,876 | 65.1 % |
| Bower - D | 1,208 | 36.2 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 1,177 | 32.3 % | 12,561 | 29.8 % |
| Miller - D | 776 | 21.3 % | 9,919 | 23.5 % |
| Yoo - D | 1,688 | 46.4 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 1,748 | 46.9 % | 16,482 | 38.3 % |
| Loza - D | 604 | 16.2 % | 7,154 | 16.6 % |
| Garza - D | 858 | 23.0 % | 11,485 | 26.7 % |
| Rust - D | 520 | 13.9 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 2,430 | 75.2 % | 30,160 | 77.2 % |
| Carlough - D | 803 | 24.8 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,671 | 47.9 % | 21,800 | 53.2 % |
| Callaway - D | 1,818 | 52.1 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 2,359 | 69.9 % | 28,788 | 70.5 % |
| Gomez - D | 1,015 | 30.1 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 847 | 23.9 % | 9,281 | 22.3 % |
| Warren - D | 1,922 | 54.1 % | 22,347 | 53.6 % |
| Castillo - D | 782 | 22.0 % | 10,032 | 24.1 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 1,470 | 61.6 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 917 | 38.4 % | 5,224 | 36.0 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 272 | 62.5 % | 4,617 | 51.5 % |
| Krause - D | 163 | 37.5 % | 4,355 | 48.5 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 305 | 35.3 % | 2,870 | 48.7 % |
| Medrano - D | 560 | 64.7 % | 3,019 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 305 | 11.8 % | 1,547 | 10.1 % |
| McIntyre - D | 310 | 12.0 % | 1,796 | 11.7 % |
| Evans - D | 1,320 | 51.3 % | 8,925 | 58.1 % |
| Jones - D | 639 | 24.8 % | 3,104 | 20.2 % |
| Dallas Constable 2 | | | | |
| Garza - D | 2 | 40.0 % | 1,798 | 40.9 % |
| Pittman - D | 3 | 60.0 % | 2,597 | 59.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 75 | 8.3 % | 296 | 4.7 % |
| Orozco - D | 180 | 19.8 % | 1,663 | 26.5 % |
| Cortes - D | 446 | 49.2 % | 2,239 | 35.7 % |
| Villarreal - D | 206 | 22.7 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 60,000 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,002 | 16.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,788 | 8.0 % | 694,077 | 5.4 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Berry - D | 1,219 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 181 | 100.0 % | 23,725 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 57 | 2.7 % | 19,301 | 2.8 % |
| Alvarado - D | 76 | 3.6 % | 33,768 | 5.0 % |
| Dear - D | 18 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 51 | 2.4 % | 9,845 | 1.4 % |
| Locke - D | 20 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 183 | 8.6 % | 87,453 | 12.8 % |
| White - D | 1,730 | 81.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 892 | 47.3 % | 315,181 | 53.2 % |
| Earle - D | 735 | 39.0 % | 205,562 | 34.7 % |
| Katz - D | 257 | 13.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,081 | 61.3 % | 273,422 | 48.3 % |
| Uribe - D | 682 | 38.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 878 | 45.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,053 | 54.5 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 1,378 | 100.0 % | 9,545 | 100.0 % |
| State Rep 101 | | | | |
| Miklos - D | 1,550 | 100.0 % | 1,550 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 653 | 36.8 % | 14,753 | 33.6 % |
| Hoffman - D | 1,121 | 63.2 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 435 | 24.1 % | 11,035 | 25.6 % |
| Kelton - D | 542 | 30.0 % | 15,064 | 34.9 % |
| Tillery - D | 829 | 45.9 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 592 | 33.5 % | 14,325 | 33.5 % |
| Anderson - D | 728 | 41.2 % | 16,523 | 38.6 % |
| Lamb - D | 449 | 25.4 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,098 | 65.3 % | 25,352 | 61.8 % |
| Hanschen - D | 583 | 34.7 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 556 | 33.1 % | 11,823 | 28.9 % |
| Lopez - D | 1,124 | 66.9 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 821 | 47.3 % | 21,607 | 51.4 % |
| Alvarez - D | 916 | 52.7 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 670 | 40.0 % | 15,998 | 39.2 % |
| Hawk - D | 1,006 | 60.0 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,125 | 66.7 % | 28,198 | 69.6 % |
| Quezada - D | 562 | 33.3 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,411 | 83.5 % | 34,882 | 84.7 % |
| McBeth - D | 279 | 16.5 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 886 | 54.4 % | 21,385 | 53.5 % |
| Baer - D | 744 | 45.6 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 464 | 25.1 % | 9,714 | 20.5 % |
| Duncan - D | 611 | 33.0 % | 14,115 | 29.8 % |
| Jenkins - D | 777 | 42.0 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 607 | 37.0 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 615 | 37.5 % | 13,300 | 32.8 % |
| Peyton - D | 420 | 25.6 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 678 | 42.2 % | 14,487 | 35.8 % |
| Greenberg - D | 928 | 57.8 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,087 | 67.8 % | 25,876 | 65.1 % |
| Bower - D | 516 | 32.2 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 606 | 36.4 % | 12,561 | 29.8 % |
| Miller - D | 458 | 27.5 % | 9,919 | 23.5 % |
| Yoo - D | 602 | 36.1 % | 19,730 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 583 | 34.5 % | 16,482 | 38.3 % |
| Loza - D | 247 | 14.6 % | 7,154 | 16.6 % |
| Garza - D | 482 | 28.5 % | 11,485 | 26.7 % |
| Rust - D | 379 | 22.4 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,188 | 76.6 % | 30,160 | 77.2 % |
| Carlough - D | 362 | 23.4 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 932 | 57.0 % | 21,800 | 53.2 % |
| Callaway - D | 702 | 43.0 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,122 | 68.5 % | 28,788 | 70.5 % |
| Gomez - D | 517 | 31.5 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 522 | 30.6 % | 9,281 | 22.3 % |
| Warren - D | 778 | 45.6 % | 22,347 | 53.6 % |
| Castillo - D | 408 | 23.9 % | 10,032 | 24.1 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 1 | 100.0 % | 4,617 | 51.5 % |
| Krause - D | 0 | 0.0 % | 4,355 | 48.5 % |
| Dallas Constable 2 | | | | |
| Garza - D | 667 | 40.4 % | 1,798 | 40.9 % |
| Pittman - D | 986 | 59.6 % | 2,597 | 59.1 % |
| Total Voter Registration (VR) | 75,998 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,512 | 13.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,135 | 2.8 % | 694,077 | 5.4 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 460 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 137 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 741 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 45 | 2.0 % | 19,301 | 2.8 % |
| Alvarado - D | 42 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 12 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 27 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 149 | 6.6 % | 87,453 | 12.8 % |
| White - D | 1,968 | 87.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 618 | 31.1 % | 315,181 | 53.2 % |
| Earle - D | 1,024 | 51.6 % | 205,562 | 34.7 % |
| Katz - D | 342 | 17.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 773 | 45.3 % | 273,422 | 48.3 % |
| Uribe - D | 933 | 54.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,271 | 61.9 % | 283,723 | 47.7 % |
| Gilbert - D | 781 | 38.1 % | 311,238 | 52.3 % |
| State Rep 102 | | | | |
| Kent - D | 1,703 | 100.0 % | 1,703 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 464 | 25.4 % | 14,753 | 33.6 % |
| Hoffman - D | 1,360 | 74.6 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 434 | 25.3 % | 11,035 | 25.6 % |
| Kelton - D | 820 | 47.8 % | 15,064 | 34.9 % |
| Tillery - D | 462 | 26.9 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 396 | 23.4 % | 14,325 | 33.5 % |
| Anderson - D | 948 | 56.0 % | 16,523 | 38.6 % |
| Lamb - D | 350 | 20.7 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,032 | 61.2 % | 25,352 | 61.8 % |
| Hanschen - D | 653 | 38.8 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 370 | 22.6 % | 11,823 | 28.9 % |
| Lopez - D | 1,269 | 77.4 % | 29,033 | 71.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 57 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| 265th District Judge | | | | |
| Stoltz - D | 1,132 | 65.9 % | 21,607 | 51.4 % |
| Alvarez - D | 585 | 34.1 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 605 | 35.4 % | 15,998 | 39.2 % |
| Hawk - D | 1,102 | 64.6 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,202 | 73.7 % | 28,198 | 69.6 % |
| Quezada - D | 430 | 26.3 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,368 | 83.9 % | 34,882 | 84.7 % |
| McBeth - D | 263 | 16.1 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 785 | 46.8 % | 21,385 | 53.5 % |
| Baer - D | 892 | 53.2 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 401 | 21.8 % | 9,714 | 20.5 % |
| Duncan - D | 513 | 27.8 % | 14,115 | 29.8 % |
| Jenkins - D | 929 | 50.4 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 634 | 41.4 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 447 | 29.2 % | 13,300 | 32.8 % |
| Peyton - D | 449 | 29.3 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 409 | 24.9 % | 14,487 | 35.8 % |
| Greenberg - D | 1,233 | 75.1 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,057 | 67.8 % | 25,876 | 65.1 % |
| Bower - D | 501 | 32.2 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 331 | 20.8 % | 12,561 | 29.8 % |
| Miller - D | 468 | 29.4 % | 9,919 | 23.5 % |
| Yoo - D | 795 | 49.9 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 391 | 24.0 % | 16,482 | 38.3 % |
| Loza - D | 274 | 16.8 % | 7,154 | 16.6 % |
| Garza - D | 496 | 30.4 % | 11,485 | 26.7 % |
| Rust - D | 469 | 28.8 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,204 | 76.9 % | 30,160 | 77.2 % |
| Carlough - D | 361 | 23.1 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 974 | 60.9 % | 21,800 | 53.2 % |
| Callaway - D | 625 | 39.1 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,156 | 74.8 % | 28,788 | 70.5 % |
| Gomez - D | 389 | 25.2 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 326 | 21.1 % | 9,281 | 22.3 % |
| Warren - D | 906 | 58.7 % | 22,347 | 53.6 % |
| Castillo - D | 311 | 20.2 % | 10,032 | 24.1 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 727 | 51.6 % | 4,617 | 51.5 % |
| Krause - D | 681 | 48.4 % | 4,355 | 48.5 % |
| Dallas Constable 2 | | | | |
| Garza - D | 71 | 44.1 % | 1,798 | 40.9 % |
| Pittman - D | 90 | 55.9 % | 2,597 | 59.1 % |
| Total Voter Registration (VR) | 61,038 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,853 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,260 | 3.7 % | 694,077 | 5.4 % |

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 979 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 418 | 100.0 % | 7,461 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 113 | 5.4 % | 19,301 | 2.8 % |
| Alvarado - D | 175 | 8.4 % | 33,768 | 5.0 % |
| Dear - D | 17 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 30 | 1.4 % | 9,845 | 1.4 % |
| Locke - D | 19 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 245 | 11.8 % | 87,453 | 12.8 % |
| White - D | 1,485 | 71.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 903 | 51.2 % | 315,181 | 53.2 % |
| Earle - D | 660 | 37.5 % | 205,562 | 34.7 % |
| Katz - D | 199 | 11.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 630 | 40.4 % | 273,422 | 48.3 % |
| Uribe - D | 929 | 59.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 924 | 52.8 % | 283,723 | 47.7 % |
| Gilbert - D | 826 | 47.2 % | 311,238 | 52.3 % |
| State Rep 103 | | | | |
| Anchia - D | 1,554 | 100.0 % | 1,554 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 741 | 44.6 % | 14,753 | 33.6 % |
| Hoffman - D | 921 | 55.4 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 615 | 37.9 % | 11,035 | 25.6 % |
| Kelton - D | 488 | 30.1 % | 15,064 | 34.9 % |
| Tillery - D | 520 | 32.0 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 462 | 30.1 % | 14,325 | 33.5 % |
| Anderson - D | 594 | 38.7 % | 16,523 | 38.6 % |
| Lamb - D | 479 | 31.2 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 835 | 56.5 % | 25,352 | 61.8 % |
| Hanschen - D | 643 | 43.5 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 413 | 26.2 % | 11,823 | 28.9 % |
| Lopez - D | 1,165 | 73.8 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 752 | 46.2 % | 21,607 | 51.4 % |
| Alvarez - D | 876 | 53.8 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 516 | 35.7 % | 15,998 | 39.2 % |
| Hawk - D | 928 | 64.3 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 864 | 57.4 % | 28,198 | 69.6 % |
| Quezada - D | 641 | 42.6 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,219 | 84.0 % | 34,882 | 84.7 % |
| McBeth - D | 233 | 16.0 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 789 | 54.9 % | 21,385 | 53.5 % |
| Baer - D | 649 | 45.1 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 504 | 28.2 % | 9,714 | 20.5 % |
| Duncan - D | 507 | 28.4 % | 14,115 | 29.8 % |
| Jenkins - D | 776 | 43.4 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 648 | 45.5 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 409 | 28.7 % | 13,300 | 32.8 % |
| Peyton - D | 366 | 25.7 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 436 | 30.2 % | 14,487 | 35.8 % |
| Greenberg - D | 1,007 | 69.8 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 866 | 61.2 % | 25,876 | 65.1 % |
| Bower - D | 549 | 38.8 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 266 | 17.2 % | 12,561 | 29.8 % |
| Miller - D | 563 | 36.4 % | 9,919 | 23.5 % |
| Yoo - D | 716 | 46.3 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 309 | 18.6 % | 16,482 | 38.3 % |
| Loza - D | 615 | 37.1 % | 7,154 | 16.6 % |
| Garza - D | 507 | 30.6 % | 11,485 | 26.7 % |
| Rust - D | 228 | 13.7 % | 7,958 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 59 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 993 | 70.0 % | 30,160 | 77.2 % |
| Carlough - D | 426 | 30.0 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 767 | 53.4 % | 21,800 | 53.2 % |
| Callaway - D | 668 | 46.6 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 932 | 60.2 % | 28,788 | 70.5 % |
| Gomez - D | 616 | 39.8 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 245 | 15.7 % | 9,281 | 22.3 % |
| Warren - D | 693 | 44.5 % | 22,347 | 53.6 % |
| Castillo - D | 619 | 39.8 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 883 | 86.2 % | 7,327 | 68.4 % |
| Renfroe - D | 141 | 13.8 % | 3,383 | 31.6 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 284 | 65.6 % | 4,617 | 51.5 % |
| Krause - D | 149 | 34.4 % | 4,355 | 48.5 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 17 | 70.8 % | 4,234 | 48.7 % |
| Rideaux - D | 7 | 29.2 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 651 | 50.9 % | 2,870 | 48.7 % |
| Medrano - D | 628 | 49.1 % | 3,019 | 51.3 % |
| Dallas Constable 4 | | | | |
| Williams - D | 12 | 50.0 % | 5,470 | 60.9 % |
| Woertendyke - D | 4 | 16.7 % | 1,799 | 20.0 % |
| Edwards - D | 8 | 33.3 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 45 | 3.3 % | 296 | 4.7 % |
| Orozco - D | 361 | 26.6 % | 1,663 | 26.5 % |
| Cortes - D | 464 | 34.2 % | 2,239 | 35.7 % |
| Villarreal - D | 487 | 35.9 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 37,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,396 | 38.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,192 | 5.9 % | 694,077 | 5.4 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 33 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 1,440 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 268 | 9.7 % | 19,301 | 2.8 % |
| Alvarado - D | 371 | 13.4 % | 33,768 | 5.0 % |
| Dear - D | 29 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 46 | 1.7 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 437 | 15.8 % | 87,453 | 12.8 % |
| White - D | 1,598 | 57.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,536 | 62.5 % | 315,181 | 53.2 % |
| Earle - D | 687 | 27.9 % | 205,562 | 34.7 % |
| Katz - D | 236 | 9.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 735 | 32.4 % | 273,422 | 48.3 % |
| Uribe - D | 1,532 | 67.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,265 | 53.7 % | 283,723 | 47.7 % |
| Gilbert - D | 1,091 | 46.3 % | 311,238 | 52.3 % |
| State Rep 104 | | | | |
| Alonzo - D | 2,117 | 100.0 % | 2,117 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 1,301 | 56.4 % | 14,753 | 33.6 % |
| Hoffman - D | 1,006 | 43.6 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 1,109 | 49.4 % | 11,035 | 25.6 % |
| Kelton - D | 552 | 24.6 % | 15,064 | 34.9 % |
| Tillery - D | 583 | 26.0 % | 17,061 | 39.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| 203rd District Judge | | | | |
| Hawthorne - D | 661 | 31.3 % | 14,325 | 33.5 % |
| Anderson - D | 920 | 43.6 % | 16,523 | 38.6 % |
| Lamb - D | 529 | 25.1 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,227 | 61.2 % | 25,352 | 61.8 % |
| Hanschen - D | 777 | 38.8 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 675 | 29.5 % | 11,823 | 28.9 % |
| Lopez - D | 1,613 | 70.5 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 772 | 34.1 % | 21,607 | 51.4 % |
| Alvarez - D | 1,495 | 65.9 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 775 | 38.5 % | 15,998 | 39.2 % |
| Hawk - D | 1,238 | 61.5 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 951 | 44.4 % | 28,198 | 69.6 % |
| Quezada - D | 1,192 | 55.6 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,570 | 79.9 % | 34,882 | 84.7 % |
| McBeth - D | 395 | 20.1 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,002 | 50.9 % | 21,385 | 53.5 % |
| Baer - D | 968 | 49.1 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 783 | 32.9 % | 9,714 | 20.5 % |
| Duncan - D | 746 | 31.3 % | 14,115 | 29.8 % |
| Jenkins - D | 852 | 35.8 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 794 | 39.3 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 666 | 33.0 % | 13,300 | 32.8 % |
| Peyton - D | 558 | 27.7 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 699 | 35.9 % | 14,487 | 35.8 % |
| Greenberg - D | 1,250 | 64.1 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,399 | 69.7 % | 25,876 | 65.1 % |
| Bower - D | 609 | 30.3 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 345 | 15.5 % | 12,561 | 29.8 % |
| Miller - D | 1,010 | 45.5 % | 9,919 | 23.5 % |
| Yoo - D | 864 | 38.9 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 360 | 14.9 % | 16,482 | 38.3 % |
| Loza - D | 663 | 27.4 % | 7,154 | 16.6 % |
| Garza - D | 1,099 | 45.3 % | 11,485 | 26.7 % |
| Rust - D | 302 | 12.5 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,492 | 74.9 % | 30,160 | 77.2 % |
| Carlough - D | 500 | 25.1 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,155 | 58.0 % | 21,800 | 53.2 % |
| Callaway - D | 837 | 42.0 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,026 | 45.9 % | 28,788 | 70.5 % |
| Gomez - D | 1,211 | 54.1 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 306 | 13.0 % | 9,281 | 22.3 % |
| Warren - D | 751 | 31.8 % | 22,347 | 53.6 % |
| Castillo - D | 1,301 | 55.2 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 2,094 | 79.2 % | 7,327 | 68.4 % |
| Renfroe - D | 551 | 20.8 % | 3,383 | 31.6 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 64 | 53.3 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 56 | 46.7 % | 5,224 | 36.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 76 | 66.7 % | 4,234 | 48.7 % |
| Rideaux - D | 38 | 33.3 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 1,208 | 53.6 % | 2,870 | 48.7 % |
| Medrano - D | 1,045 | 46.4 % | 3,019 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 1 | | | | |
| Harris - D | 16 | 12.7 % | 1,547 | 10.1 % |
| McIntyre - D | 24 | 19.0 % | 1,796 | 11.7 % |
| Evans - D | 62 | 49.2 % | 8,925 | 58.1 % |
| Jones - D | 24 | 19.0 % | 3,104 | 20.2 % |
| Dallas Constable 4 | | | | |
| Williams - D | 33 | 32.0 % | 5,470 | 60.9 % |
| Woertendyke - D | 32 | 31.1 % | 1,799 | 20.0 % |
| Edwards - D | 38 | 36.9 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 90 | 3.7 % | 296 | 4.7 % |
| Orozco - D | 615 | 25.5 % | 1,663 | 26.5 % |
| Cortes - D | 822 | 34.1 % | 2,239 | 35.7 % |
| Villarreal - D | 883 | 36.6 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 42,893 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,628 | 57.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,870 | 6.7 % | 694,077 | 5.4 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Durrance - D | 0 | 0.0 % | 7,450 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 721 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 103 | 5.1 % | 19,301 | 2.8 % |
| Alvarado - D | 95 | 4.7 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 39 | 1.9 % | 9,845 | 1.4 % |
| Locke - D | 26 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 223 | 11.1 % | 87,453 | 12.8 % |
| White - D | 1,506 | 75.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 944 | 52.0 % | 315,181 | 53.2 % |
| Earle - D | 652 | 35.9 % | 205,562 | 34.7 % |
| Katz - D | 219 | 12.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 814 | 48.1 % | 273,422 | 48.3 % |
| Uribe - D | 878 | 51.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 962 | 53.2 % | 283,723 | 47.7 % |
| Gilbert - D | 847 | 46.8 % | 311,238 | 52.3 % |
| State Rep 105 | | | | |
| Haldenwang - D | 1,044 | 55.7 % | 1,044 | 55.7 % |
| Limberg - D | 832 | 44.3 % | 832 | 44.3 % |
| 68th District Judge | | | | |
| Diaz - D | 758 | 44.5 % | 14,753 | 33.6 % |
| Hoffman - D | 946 | 55.5 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 601 | 36.2 % | 11,035 | 25.6 % |
| Kelton - D | 602 | 36.2 % | 15,064 | 34.9 % |
| Tillery - D | 459 | 27.6 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 526 | 32.1 % | 14,325 | 33.5 % |
| Anderson - D | 778 | 47.5 % | 16,523 | 38.6 % |
| Lamb - D | 334 | 20.4 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,011 | 63.9 % | 25,352 | 61.8 % |
| Hanschen - D | 572 | 36.1 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 489 | 30.1 % | 11,823 | 28.9 % |
| Lopez - D | 1,133 | 69.9 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 800 | 48.0 % | 21,607 | 51.4 % |
| Alvarez - D | 866 | 52.0 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 636 | 40.4 % | 15,998 | 39.2 % |
| Hawk - D | 937 | 59.6 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 968 | 60.2 % | 28,198 | 69.6 % |
| Quezada - D | 640 | 39.8 % | 12,332 | 30.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 62 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| 363rd District Judge | | | | |
| Holmes - D | 1,313 | 82.5 % | 34,882 | 84.7 % |
| McBeth - D | 278 | 17.5 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 834 | 53.2 % | 21,385 | 53.5 % |
| Baer - D | 734 | 46.8 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 532 | 30.9 % | 9,714 | 20.5 % |
| Duncan - D | 532 | 30.9 % | 14,115 | 29.8 % |
| Jenkins - D | 656 | 38.1 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 637 | 41.5 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 547 | 35.6 % | 13,300 | 32.8 % |
| Peyton - D | 351 | 22.9 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 519 | 33.7 % | 14,487 | 35.8 % |
| Greenberg - D | 1,021 | 66.3 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,075 | 70.4 % | 25,876 | 65.1 % |
| Bower - D | 451 | 29.6 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 414 | 25.7 % | 12,561 | 29.8 % |
| Miller - D | 488 | 30.3 % | 9,919 | 23.5 % |
| Yoo - D | 706 | 43.9 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 385 | 23.4 % | 16,482 | 38.3 % |
| Loza - D | 294 | 17.9 % | 7,154 | 16.6 % |
| Garza - D | 560 | 34.1 % | 11,485 | 26.7 % |
| Rust - D | 405 | 24.6 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,160 | 76.6 % | 30,160 | 77.2 % |
| Carlough - D | 354 | 23.4 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 954 | 62.1 % | 21,800 | 53.2 % |
| Callaway - D | 581 | 37.9 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 940 | 60.1 % | 28,788 | 70.5 % |
| Gomez - D | 623 | 39.9 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 338 | 21.2 % | 9,281 | 22.3 % |
| Warren - D | 665 | 41.7 % | 22,347 | 53.6 % |
| Castillo - D | 593 | 37.2 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 1,030 | 61.1 % | 7,327 | 68.4 % |
| Renfroe - D | 655 | 38.9 % | 3,383 | 31.6 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 963 | 63.4 % | 4,234 | 48.7 % |
| Rideaux - D | 557 | 36.6 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 0 | 0.0 % | 2,870 | 48.7 % |
| Medrano - D | 0 | 0.0 % | 3,019 | 51.3 % |
| Dallas Constable 4 | | | | |
| Williams - D | 668 | 41.7 % | 5,470 | 60.9 % |
| Woertendyke - D | 565 | 35.2 % | 1,799 | 20.0 % |
| Edwards - D | 370 | 23.1 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 0 | 0.0 % | 296 | 4.7 % |
| Orozco - D | 0 | 0.0 % | 1,663 | 26.5 % |
| Cortes - D | 0 | 0.0 % | 2,239 | 35.7 % |
| Villarreal - D | 0 | 0.0 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 65,269 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,197 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,005 | 3.1 % | 694,077 | 5.4 % |

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Raggio - D | 310 | 100.0 % | 7,461 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 95 | 4.4 % | 19,301 | 2.8 % |
| Alvarado - D | 123 | 5.7 % | 33,768 | 5.0 % |
| Dear - D | 9 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 37 | 1.7 % | 9,845 | 1.4 % |
| Locke - D | 24 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 179 | 8.3 % | 87,453 | 12.8 % |
| White - D | 1,678 | 78.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,018 | 51.7 % | 315,181 | 53.2 % |
| Earle - D | 709 | 36.0 % | 205,562 | 34.7 % |
| Katz - D | 241 | 12.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,014 | 55.0 % | 273,422 | 48.3 % |
| Uribe - D | 828 | 45.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 977 | 50.4 % | 283,723 | 47.7 % |
| Gilbert - D | 960 | 49.6 % | 311,238 | 52.3 % |
| State Rep 106 | | | | |
| England - D | 1,712 | 100.0 % | 1,712 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 787 | 42.7 % | 14,753 | 33.6 % |
| Hoffman - D | 1,056 | 57.3 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 592 | 32.4 % | 11,035 | 25.6 % |
| Kelton - D | 626 | 34.2 % | 15,064 | 34.9 % |
| Tillery - D | 610 | 33.4 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 609 | 33.6 % | 14,325 | 33.5 % |
| Anderson - D | 785 | 43.3 % | 16,523 | 38.6 % |
| Lamb - D | 421 | 23.2 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,169 | 67.2 % | 25,352 | 61.8 % |
| Hanschen - D | 571 | 32.8 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 556 | 31.4 % | 11,823 | 28.9 % |
| Lopez - D | 1,215 | 68.6 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 875 | 48.2 % | 21,607 | 51.4 % |
| Alvarez - D | 941 | 51.8 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 686 | 39.8 % | 15,998 | 39.2 % |
| Hawk - D | 1,037 | 60.2 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,153 | 64.3 % | 28,198 | 69.6 % |
| Quezada - D | 639 | 35.7 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,421 | 81.9 % | 34,882 | 84.7 % |
| McBeth - D | 313 | 18.1 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 929 | 54.7 % | 21,385 | 53.5 % |
| Baer - D | 768 | 45.3 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 496 | 26.0 % | 9,714 | 20.5 % |
| Duncan - D | 555 | 29.1 % | 14,115 | 29.8 % |
| Jenkins - D | 854 | 44.8 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 663 | 38.7 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 600 | 35.1 % | 13,300 | 32.8 % |
| Peyton - D | 448 | 26.2 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 642 | 38.3 % | 14,487 | 35.8 % |
| Greenberg - D | 1,035 | 61.7 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,176 | 70.0 % | 25,876 | 65.1 % |
| Bower - D | 503 | 30.0 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 499 | 27.9 % | 12,561 | 29.8 % |
| Miller - D | 595 | 33.2 % | 9,919 | 23.5 % |
| Yoo - D | 696 | 38.9 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 515 | 28.5 % | 16,482 | 38.3 % |
| Loza - D | 267 | 14.8 % | 7,154 | 16.6 % |
| Garza - D | 593 | 32.9 % | 11,485 | 26.7 % |
| Rust - D | 429 | 23.8 % | 7,958 | 18.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,300 | 77.9 % | 30,160 | 77.2 % |
| Carlough - D | 369 | 22.1 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 988 | 57.6 % | 21,800 | 53.2 % |
| Callaway - D | 728 | 42.4 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,105 | 62.9 % | 28,788 | 70.5 % |
| Gomez - D | 651 | 37.1 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 352 | 19.4 % | 9,281 | 22.3 % |
| Warren - D | 885 | 48.8 % | 22,347 | 53.6 % |
| Castillo - D | 575 | 31.7 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 1,153 | 62.3 % | 7,327 | 68.4 % |
| Renfroe - D | 699 | 37.7 % | 3,383 | 31.6 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 0 | 0.0 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 0 | 0.0 % | 5,224 | 36.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 695 | 37.4 % | 4,234 | 48.7 % |
| Rideaux - D | 1,163 | 62.6 % | 4,460 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 0 | 0.0 % | 1,547 | 10.1 % |
| McIntyre - D | 0 | 0.0 % | 1,796 | 11.7 % |
| Evans - D | 0 | 0.0 % | 8,925 | 58.1 % |
| Jones - D | 0 | 0.0 % | 3,104 | 20.2 % |
| Dallas Constable 4 | | | | |
| Williams - D | 886 | 49.5 % | 5,470 | 60.9 % |
| Woertendyke - D | 399 | 22.3 % | 1,799 | 20.0 % |
| Edwards - D | 505 | 28.2 % | 1,712 | 19.1 % |
| Total Voter Registration (VR) | 65,386 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,397 | 23.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,145 | 3.3 % | 694,077 | 5.4 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 241 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 1,152 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 456 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 370 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 64 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 64 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 18 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 30 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 15 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 222 | 6.6 % | 87,453 | 12.8 % |
| White - D | 2,969 | 87.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,054 | 36.0 % | 315,181 | 53.2 % |
| Earle - D | 1,553 | 53.0 % | 205,562 | 34.7 % |
| Katz - D | 321 | 11.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,177 | 46.0 % | 273,422 | 48.3 % |
| Uribe - D | 1,382 | 54.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,975 | 63.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,145 | 36.7 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 142 | 100.0 % | 9,545 | 100.0 % |
| State Rep 107 | | | | |
| Vaught - D | 2,577 | 100.0 % | 2,577 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 820 | 30.5 % | 14,753 | 33.6 % |
| Hoffman - D | 1,866 | 69.5 % | 29,205 | 66.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Cruz - D | 594 | 22.7 % | 11,035 | 25.6 % |
| Kelton - D | 1,076 | 41.0 % | 15,064 | 34.9 % |
| Tillery - D | 952 | 36.3 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 650 | 24.9 % | 14,325 | 33.5 % |
| Anderson - D | 1,186 | 45.4 % | 16,523 | 38.6 % |
| Lamb - D | 775 | 29.7 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,489 | 59.3 % | 25,352 | 61.8 % |
| Hanschen - D | 1,020 | 40.7 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 678 | 27.6 % | 11,823 | 28.9 % |
| Lopez - D | 1,781 | 72.4 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,476 | 56.0 % | 21,607 | 51.4 % |
| Alvarez - D | 1,162 | 44.0 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 901 | 35.2 % | 15,998 | 39.2 % |
| Hawk - D | 1,658 | 64.8 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,718 | 69.9 % | 28,198 | 69.6 % |
| Quezada - D | 740 | 30.1 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 2,122 | 86.1 % | 34,882 | 84.7 % |
| McBeth - D | 342 | 13.9 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,428 | 58.4 % | 21,385 | 53.5 % |
| Baer - D | 1,016 | 41.6 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 697 | 24.2 % | 9,714 | 20.5 % |
| Duncan - D | 826 | 28.6 % | 14,115 | 29.8 % |
| Jenkins - D | 1,361 | 47.2 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 907 | 39.7 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 649 | 28.4 % | 13,300 | 32.8 % |
| Peyton - D | 729 | 31.9 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 681 | 29.1 % | 14,487 | 35.8 % |
| Greenberg - D | 1,663 | 70.9 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,415 | 60.9 % | 25,876 | 65.1 % |
| Bower - D | 910 | 39.1 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 434 | 18.3 % | 12,561 | 29.8 % |
| Miller - D | 654 | 27.5 % | 9,919 | 23.5 % |
| Yoo - D | 1,287 | 54.2 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 481 | 19.5 % | 16,482 | 38.3 % |
| Loza - D | 616 | 25.0 % | 7,154 | 16.6 % |
| Garza - D | 585 | 23.8 % | 11,485 | 26.7 % |
| Rust - D | 779 | 31.7 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,847 | 79.8 % | 30,160 | 77.2 % |
| Carlough - D | 468 | 20.2 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,419 | 59.4 % | 21,800 | 53.2 % |
| Callaway - D | 970 | 40.6 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,804 | 75.1 % | 28,788 | 70.5 % |
| Gomez - D | 599 | 24.9 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 479 | 20.2 % | 9,281 | 22.3 % |
| Warren - D | 1,284 | 54.1 % | 22,347 | 53.6 % |
| Castillo - D | 611 | 25.7 % | 10,032 | 24.1 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 1,032 | 51.4 % | 4,617 | 51.5 % |
| Krause - D | 977 | 48.6 % | 4,355 | 48.5 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 1 | 25.0 % | 2,870 | 48.7 % |
| Medrano - D | 3 | 75.0 % | 3,019 | 51.3 % |
| Dallas Constable 2 | | | | |
| Garza - D | 94 | 31.0 % | 1,798 | 40.9 % |
| Pittman - D | 209 | 69.0 % | 2,597 | 59.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 66 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 0 | 0.0 % | 296 | 4.7 % |
| Orozco - D | 2 | 50.0 % | 1,663 | 26.5 % |
| Cortes - D | 0 | 0.0 % | 2,239 | 35.7 % |
| Villarreal - D | 2 | 50.0 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 74,250 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,168 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,382 | 4.6 % | 694,077 | 5.4 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,520 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 745 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 76 | 2.5 % | 19,301 | 2.8 % |
| Alvarado - D | 79 | 2.6 % | 33,768 | 5.0 % |
| Dear - D | 20 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 21 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 21 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 233 | 7.6 % | 87,453 | 12.8 % |
| White - D | 2,623 | 85.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 905 | 34.0 % | 315,181 | 53.2 % |
| Earle - D | 1,443 | 54.2 % | 205,562 | 34.7 % |
| Katz - D | 313 | 11.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 804 | 35.9 % | 273,422 | 48.3 % |
| Uribe - D | 1,434 | 64.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,750 | 62.6 % | 283,723 | 47.7 % |
| Gilbert - D | 1,045 | 37.4 % | 311,238 | 52.3 % |
| State Rep 108 | | | | |
| Schulte - D | 1,862 | 100.0 % | 1,862 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 789 | 31.3 % | 14,753 | 33.6 % |
| Hoffman - D | 1,733 | 68.7 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 630 | 26.0 % | 11,035 | 25.6 % |
| Kelton - D | 886 | 36.6 % | 15,064 | 34.9 % |
| Tillery - D | 903 | 37.3 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 544 | 23.3 % | 14,325 | 33.5 % |
| Anderson - D | 1,003 | 43.0 % | 16,523 | 38.6 % |
| Lamb - D | 787 | 33.7 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,262 | 55.2 % | 25,352 | 61.8 % |
| Hanschen - D | 1,025 | 44.8 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 527 | 23.4 % | 11,823 | 28.9 % |
| Lopez - D | 1,725 | 76.6 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,322 | 55.5 % | 21,607 | 51.4 % |
| Alvarez - D | 1,059 | 44.5 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 826 | 35.7 % | 15,998 | 39.2 % |
| Hawk - D | 1,488 | 64.3 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,552 | 69.2 % | 28,198 | 69.6 % |
| Quezada - D | 692 | 30.8 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,933 | 86.1 % | 34,882 | 84.7 % |
| McBeth - D | 311 | 13.9 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,392 | 62.5 % | 21,385 | 53.5 % |
| Baer - D | 836 | 37.5 % | 18,578 | 46.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 67 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Judge | | | | |
| Foster - D | 595 | 23.0 % | 9,714 | 20.5 % |
| Duncan - D | 775 | 29.9 % | 14,115 | 29.8 % |
| Jenkins - D | 1,222 | 47.1 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 936 | 44.8 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 511 | 24.5 % | 13,300 | 32.8 % |
| Peyton - D | 642 | 30.7 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 535 | 25.0 % | 14,487 | 35.8 % |
| Greenberg - D | 1,606 | 75.0 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,170 | 54.8 % | 25,876 | 65.1 % |
| Bower - D | 964 | 45.2 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 297 | 13.6 % | 12,561 | 29.8 % |
| Miller - D | 572 | 26.3 % | 9,919 | 23.5 % |
| Yoo - D | 1,309 | 60.1 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 373 | 16.2 % | 16,482 | 38.3 % |
| Loza - D | 844 | 36.8 % | 7,154 | 16.6 % |
| Garza - D | 608 | 26.5 % | 11,485 | 26.7 % |
| Rust - D | 471 | 20.5 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,607 | 75.6 % | 30,160 | 77.2 % |
| Carlough - D | 520 | 24.4 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,154 | 53.7 % | 21,800 | 53.2 % |
| Callaway - D | 994 | 46.3 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,688 | 75.8 % | 28,788 | 70.5 % |
| Gomez - D | 539 | 24.2 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 349 | 16.2 % | 9,281 | 22.3 % |
| Warren - D | 1,215 | 56.5 % | 22,347 | 53.6 % |
| Castillo - D | 586 | 27.3 % | 10,032 | 24.1 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 149 | 40.7 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 217 | 59.3 % | 5,224 | 36.0 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 355 | 42.2 % | 4,617 | 51.5 % |
| Krause - D | 487 | 57.8 % | 4,355 | 48.5 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 487 | 48.8 % | 2,870 | 48.7 % |
| Medrano - D | 511 | 51.2 % | 3,019 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 78 | 20.5 % | 1,547 | 10.1 % |
| McIntyre - D | 116 | 30.5 % | 1,796 | 11.7 % |
| Evans - D | 121 | 31.8 % | 8,925 | 58.1 % |
| Jones - D | 65 | 17.1 % | 3,104 | 20.2 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 37 | 3.5 % | 296 | 4.7 % |
| Orozco - D | 363 | 34.0 % | 1,663 | 26.5 % |
| Cortes - D | 300 | 28.1 % | 2,239 | 35.7 % |
| Villarreal - D | 367 | 34.4 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 82,432 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,256 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,088 | 3.7 % | 694,077 | 5.4 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,997 | 100.0 % | 23,725 | 100.0 % |
| Governor | | | | |
| Aguado - D | 179 | 2.1 % | 19,301 | 2.8 % |
| Alvarado - D | 186 | 2.2 % | 33,768 | 5.0 % |
| Dear - D | 52 | 0.6 % | 6,556 | 1.0 % |
| Glenn - D | 225 | 2.7 % | 9,845 | 1.4 % |
| Locke - D | 106 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 838 | 10.0 % | 87,453 | 12.8 % |
| White - D | 6,813 | 81.1 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,396 | 47.7 % | 315,181 | 53.2 % |
| Earle - D | 2,785 | 39.1 % | 205,562 | 34.7 % |
| Katz - D | 941 | 13.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,241 | 64.9 % | 273,422 | 48.3 % |
| Uribe - D | 2,298 | 35.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,622 | 37.7 % | 283,723 | 47.7 % |
| Gilbert - D | 4,337 | 62.3 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 769 | 100.0 % | 9,545 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 7,184 | 100.0 % | 7,184 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 2,195 | 31.8 % | 14,753 | 33.6 % |
| Hoffman - D | 4,707 | 68.2 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 1,471 | 21.5 % | 11,035 | 25.6 % |
| Kelton - D | 2,305 | 33.7 % | 15,064 | 34.9 % |
| Tillery - D | 3,063 | 44.8 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 2,874 | 41.6 % | 14,325 | 33.5 % |
| Anderson - D | 2,105 | 30.4 % | 16,523 | 38.6 % |
| Lamb - D | 1,935 | 28.0 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 4,242 | 64.0 % | 25,352 | 61.8 % |
| Hanschen - D | 2,383 | 36.0 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 1,981 | 30.8 % | 11,823 | 28.9 % |
| Lopez - D | 4,447 | 69.2 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 3,218 | 49.2 % | 21,607 | 51.4 % |
| Alvarez - D | 3,323 | 50.8 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 2,751 | 42.8 % | 15,998 | 39.2 % |
| Hawk - D | 3,684 | 57.2 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 4,850 | 75.7 % | 28,198 | 69.6 % |
| Quezada - D | 1,559 | 24.3 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 5,777 | 85.7 % | 34,882 | 84.7 % |
| McBeth - D | 966 | 14.3 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 3,529 | 55.4 % | 21,385 | 53.5 % |
| Baer - D | 2,843 | 44.6 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 1,153 | 15.1 % | 9,714 | 20.5 % |
| Duncan - D | 2,118 | 27.7 % | 14,115 | 29.8 % |
| Jenkins - D | 4,375 | 57.2 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 3,375 | 49.7 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 2,467 | 36.3 % | 13,300 | 32.8 % |
| Peyton - D | 948 | 14.0 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 2,926 | 43.3 % | 14,487 | 35.8 % |
| Greenberg - D | 3,834 | 56.7 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 4,458 | 67.3 % | 25,876 | 65.1 % |
| Bower - D | 2,167 | 32.7 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 2,984 | 41.9 % | 12,561 | 29.8 % |
| Miller - D | 954 | 13.4 % | 9,919 | 23.5 % |
| Yoo - D | 3,179 | 44.7 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 4,010 | 57.1 % | 16,482 | 38.3 % |
| Loza - D | 528 | 7.5 % | 7,154 | 16.6 % |
| Garza - D | 1,591 | 22.7 % | 11,485 | 26.7 % |
| Rust - D | 893 | 12.7 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 5,013 | 78.7 % | 30,160 | 77.2 % |
| Carlough - D | 1,357 | 21.3 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 3,503 | 51.0 % | 21,800 | 53.2 % |
| Callaway - D | 3,370 | 49.0 % | 19,164 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 69 of 138

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 4,928 | 74.1 % | 28,788 | 70.5 % |
| Gomez - D | 1,719 | 25.9 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 1,880 | 27.4 % | 9,281 | 22.3 % |
| Warren - D | 3,911 | 57.1 % | 22,347 | 53.6 % |
| Castillo - D | 1,058 | 15.4 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 773 | 58.6 % | 7,327 | 68.4 % |
| Renfroe - D | 546 | 41.4 % | 3,383 | 31.6 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 2,244 | 63.9 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 1,268 | 36.1 % | 5,224 | 36.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 1,636 | 47.2 % | 4,234 | 48.7 % |
| Rideaux - D | 1,830 | 52.8 % | 4,460 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 326 | 8.6 % | 1,547 | 10.1 % |
| McIntyre - D | 425 | 11.2 % | 1,796 | 11.7 % |
| Evans - D | 2,382 | 62.8 % | 8,925 | 58.1 % |
| Jones - D | 657 | 17.3 % | 3,104 | 20.2 % |
| Dallas Constable 4 | | | | |
| Williams - D | 2,722 | 74.4 % | 5,470 | 60.9 % |
| Woertendyke - D | 468 | 12.8 % | 1,799 | 20.0 % |
| Edwards - D | 468 | 12.8 % | 1,712 | 19.1 % |
| | | | | |
| Total Voter Registration (VR) | 103,407 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,761 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,409 | 8.1 % | 694,077 | 5.4 % |

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Berry - D | 108 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 3,894 | 100.0 % | 23,725 | 100.0 % |
| Governor | | | | |
| Aguado - D | 103 | 2.4 % | 19,301 | 2.8 % |
| Alvarado - D | 122 | 2.8 % | 33,768 | 5.0 % |
| Dear - D | 33 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 141 | 3.2 % | 9,845 | 1.4 % |
| Locke - D | 58 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 496 | 11.3 % | 87,453 | 12.8 % |
| White - D | 3,420 | 78.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,726 | 48.7 % | 315,181 | 53.2 % |
| Earle - D | 1,389 | 39.2 % | 205,562 | 34.7 % |
| Katz - D | 431 | 12.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,137 | 65.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,113 | 34.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,372 | 40.0 % | 283,723 | 47.7 % |
| Gilbert - D | 2,060 | 60.0 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 220 | 100.0 % | 9,545 | 100.0 % |
| State Rep 110 | | | | |
| Caraway - D | 3,763 | 100.0 % | 3,763 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 971 | 28.5 % | 14,753 | 33.6 % |
| Hoffman - D | 2,440 | 71.5 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 641 | 18.9 % | 11,035 | 25.6 % |
| Kelton - D | 1,003 | 29.5 % | 15,064 | 34.9 % |
| Tillery - D | 1,754 | 51.6 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,300 | 37.6 % | 14,325 | 33.5 % |
| Anderson - D | 1,006 | 29.1 % | 16,523 | 38.6 % |
| Lamb - D | 1,156 | 33.4 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 2,036 | 62.2 % | 25,352 | 61.8 % |
| Hanschen - D | 1,235 | 37.8 % | 15,691 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 70 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| 256th District Judge | | | | |
| Botello - D | 973 | 31.1 % | 11,823 | 28.9 % |
| Lopez - D | 2,157 | 68.9 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,569 | 49.5 % | 21,607 | 51.4 % |
| Alvarez - D | 1,601 | 50.5 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 1,308 | 41.6 % | 15,998 | 39.2 % |
| Hawk - D | 1,840 | 58.4 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 2,419 | 76.8 % | 28,198 | 69.6 % |
| Quezada - D | 732 | 23.2 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 2,850 | 86.1 % | 34,882 | 84.7 % |
| McBeth - D | 460 | 13.9 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,593 | 51.4 % | 21,385 | 53.5 % |
| Baer - D | 1,508 | 48.6 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 555 | 13.9 % | 9,714 | 20.5 % |
| Duncan - D | 1,161 | 29.0 % | 14,115 | 29.8 % |
| Jenkins - D | 2,287 | 57.1 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 1,692 | 50.2 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1,121 | 33.2 % | 13,300 | 32.8 % |
| Peyton - D | 560 | 16.6 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 1,290 | 38.6 % | 14,487 | 35.8 % |
| Greenberg - D | 2,051 | 61.4 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 2,017 | 63.3 % | 25,876 | 65.1 % |
| Bower - D | 1,168 | 36.7 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 1,260 | 36.3 % | 12,561 | 29.8 % |
| Miller - D | 649 | 18.7 % | 9,919 | 23.5 % |
| Yoo - D | 1,562 | 45.0 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 1,972 | 55.9 % | 16,482 | 38.3 % |
| Loza - D | 321 | 9.1 % | 7,154 | 16.6 % |
| Garza - D | 743 | 21.0 % | 11,485 | 26.7 % |
| Rust - D | 494 | 14.0 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 2,404 | 77.3 % | 30,160 | 77.2 % |
| Carlough - D | 705 | 22.7 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,318 | 38.5 % | 21,800 | 53.2 % |
| Callaway - D | 2,103 | 61.5 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 2,484 | 75.0 % | 28,788 | 70.5 % |
| Gomez - D | 829 | 25.0 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 822 | 24.0 % | 9,281 | 22.3 % |
| Warren - D | 2,083 | 60.8 % | 22,347 | 53.6 % |
| Castillo - D | 523 | 15.3 % | 10,032 | 24.1 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 2,281 | 64.4 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 1,259 | 35.6 % | 5,224 | 36.0 % |
| Dallas Constable 1 | | | | |
| Harris - D | 413 | 10.8 % | 1,547 | 10.1 % |
| McIntyre - D | 403 | 10.6 % | 1,796 | 11.7 % |
| Evans - D | 2,123 | 55.7 % | 8,925 | 58.1 % |
| Jones - D | 875 | 22.9 % | 3,104 | 20.2 % |
| Dallas Constable 2 | | | | |
| Garza - D | 0 | 0.0 % | 1,798 | 40.9 % |
| Pittman - D | 0 | 0.0 % | 2,597 | 59.1 % |
| Total Voter Registration (VR) | 65,699 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,815 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,379 | 6.7 % | 694,077 | 5.4 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 5,449 | 100.0 % | 23,725 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Raggio - D | 13 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 167 | 2.2 % | 19,301 | 2.8 % |
| Alvarado - D | 220 | 2.9 % | 33,768 | 5.0 % |
| Dear - D | 53 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 161 | 2.1 % | 9,845 | 1.4 % |
| Locke - D | 78 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 780 | 10.2 % | 87,453 | 12.8 % |
| White - D | 6,161 | 80.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,168 | 48.3 % | 315,181 | 53.2 % |
| Earle - D | 2,605 | 39.7 % | 205,562 | 34.7 % |
| Katz - D | 784 | 12.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,715 | 61.6 % | 273,422 | 48.3 % |
| Uribe - D | 2,319 | 38.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,513 | 38.9 % | 283,723 | 47.7 % |
| Gilbert - D | 3,945 | 61.1 % | 311,238 | 52.3 % |
| State Rep 111 | | | | |
| Davis - D | 6,411 | 100.0 % | 6,411 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 1,867 | 29.5 % | 14,753 | 33.6 % |
| Hoffman - D | 4,465 | 70.5 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 1,411 | 22.7 % | 11,035 | 25.6 % |
| Kelton - D | 2,041 | 32.8 % | 15,064 | 34.9 % |
| Tillery - D | 2,777 | 44.6 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 2,406 | 38.1 % | 14,325 | 33.5 % |
| Anderson - D | 1,929 | 30.6 % | 16,523 | 38.6 % |
| Lamb - D | 1,973 | 31.3 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 3,655 | 60.6 % | 25,352 | 61.8 % |
| Hanschen - D | 2,378 | 39.4 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 1,781 | 30.2 % | 11,823 | 28.9 % |
| Lopez - D | 4,124 | 69.8 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 2,963 | 49.0 % | 21,607 | 51.4 % |
| Alvarez - D | 3,083 | 51.0 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 2,354 | 39.8 % | 15,998 | 39.2 % |
| Hawk - D | 3,565 | 60.2 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 4,411 | 75.0 % | 28,198 | 69.6 % |
| Quezada - D | 1,473 | 25.0 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 5,188 | 84.7 % | 34,882 | 84.7 % |
| McBeth - D | 936 | 15.3 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 2,986 | 50.7 % | 21,385 | 53.5 % |
| Baer - D | 2,900 | 49.3 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 992 | 14.1 % | 9,714 | 20.5 % |
| Duncan - D | 1,996 | 28.4 % | 14,115 | 29.8 % |
| Jenkins - D | 4,039 | 57.5 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 3,154 | 50.7 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 2,073 | 33.3 % | 13,300 | 32.8 % |
| Peyton - D | 999 | 16.0 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 2,394 | 39.1 % | 14,487 | 35.8 % |
| Greenberg - D | 3,733 | 60.9 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 3,896 | 65.1 % | 25,876 | 65.1 % |
| Bower - D | 2,085 | 34.9 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 2,310 | 36.0 % | 12,561 | 29.8 % |
| Miller - D | 1,049 | 16.4 % | 9,919 | 23.5 % |
| Yoo - D | 3,052 | 47.6 % | 19,730 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 3,517 | 54.3 % | 16,482 | 38.3 % |
| Loza - D | 582 | 9.0 % | 7,154 | 16.6 % |
| Garza - D | 1,581 | 24.4 % | 11,485 | 26.7 % |
| Rust - D | 796 | 12.3 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 4,351 | 74.7 % | 30,160 | 77.2 % |
| Carlough - D | 1,472 | 25.3 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 2,990 | 48.4 % | 21,800 | 53.2 % |
| Callaway - D | 3,188 | 51.6 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 4,492 | 73.8 % | 28,788 | 70.5 % |
| Gomez - D | 1,596 | 26.2 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 1,438 | 23.0 % | 9,281 | 22.3 % |
| Warren - D | 3,754 | 60.1 % | 22,347 | 53.6 % |
| Castillo - D | 1,054 | 16.9 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 1,164 | 63.0 % | 7,327 | 68.4 % |
| Renfroe - D | 685 | 37.0 % | 3,383 | 31.6 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 3,072 | 67.1 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 1,507 | 32.9 % | 5,224 | 36.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 670 | 47.5 % | 4,234 | 48.7 % |
| Rideaux - D | 741 | 52.5 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 218 | 44.5 % | 2,870 | 48.7 % |
| Medrano - D | 272 | 55.5 % | 3,019 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 409 | 8.7 % | 1,547 | 10.1 % |
| McIntyre - D | 518 | 11.0 % | 1,796 | 11.7 % |
| Evans - D | 2,917 | 62.2 % | 8,925 | 58.1 % |
| Jones - D | 844 | 18.0 % | 3,104 | 20.2 % |
| Dallas Constable 4 | | | | |
| Williams - D | 1,000 | 67.4 % | 5,470 | 60.9 % |
| Woertendyke - D | 223 | 15.0 % | 1,799 | 20.0 % |
| Edwards - D | 261 | 17.6 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 49 | 9.2 % | 296 | 4.7 % |
| Orozco - D | 142 | 26.7 % | 1,663 | 26.5 % |
| Cortes - D | 207 | 38.9 % | 2,239 | 35.7 % |
| Villarreal - D | 134 | 25.2 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 85,300 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,813 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,626 | 8.9 % | 694,077 | 5.4 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 651 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 786 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 59 | 2.6 % | 19,301 | 2.8 % |
| Alvarado - D | 57 | 2.5 % | 33,768 | 5.0 % |
| Dear - D | 16 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 34 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 17 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 213 | 9.4 % | 87,453 | 12.8 % |
| White - D | 1,881 | 82.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 792 | 39.3 % | 315,181 | 53.2 % |
| Earle - D | 965 | 47.9 % | 205,562 | 34.7 % |
| Katz - D | 259 | 12.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 921 | 50.4 % | 273,422 | 48.3 % |
| Uribe - D | 906 | 49.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,134 | 54.8 % | 283,723 | 47.7 % |
| Gilbert - D | 934 | 45.2 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 73 of 138

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| 68th District Judge | | | | |
| Diaz - D | 588 | 32.0 % | 14,753 | 33.6 % |
| Hoffman - D | 1,252 | 68.0 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 481 | 26.4 % | 11,035 | 25.6 % |
| Kelton - D | 766 | 42.1 % | 15,064 | 34.9 % |
| Tillery - D | 573 | 31.5 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 506 | 27.8 % | 14,325 | 33.5 % |
| Anderson - D | 913 | 50.2 % | 16,523 | 38.6 % |
| Lamb - D | 399 | 21.9 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,099 | 62.5 % | 25,352 | 61.8 % |
| Hanschen - D | 659 | 37.5 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 515 | 29.7 % | 11,823 | 28.9 % |
| Lopez - D | 1,217 | 70.3 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,054 | 58.3 % | 21,607 | 51.4 % |
| Alvarez - D | 753 | 41.7 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 710 | 40.8 % | 15,998 | 39.2 % |
| Hawk - D | 1,031 | 59.2 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,183 | 67.7 % | 28,198 | 69.6 % |
| Quezada - D | 564 | 32.3 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,507 | 86.4 % | 34,882 | 84.7 % |
| McBeth - D | 238 | 13.6 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 941 | 55.6 % | 21,385 | 53.5 % |
| Baer - D | 751 | 44.4 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 493 | 25.9 % | 9,714 | 20.5 % |
| Duncan - D | 593 | 31.1 % | 14,115 | 29.8 % |
| Jenkins - D | 819 | 43.0 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 695 | 41.2 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 561 | 33.3 % | 13,300 | 32.8 % |
| Peyton - D | 429 | 25.5 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 563 | 33.8 % | 14,487 | 35.8 % |
| Greenberg - D | 1,105 | 66.2 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,121 | 67.7 % | 25,876 | 65.1 % |
| Bower - D | 536 | 32.3 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 453 | 26.7 % | 12,561 | 29.8 % |
| Miller - D | 468 | 27.6 % | 9,919 | 23.5 % |
| Yoo - D | 777 | 45.8 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 492 | 28.5 % | 16,482 | 38.3 % |
| Loza - D | 279 | 16.1 % | 7,154 | 16.6 % |
| Garza - D | 466 | 27.0 % | 11,485 | 26.7 % |
| Rust - D | 492 | 28.5 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,338 | 80.5 % | 30,160 | 77.2 % |
| Carlough - D | 325 | 19.5 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,081 | 64.2 % | 21,800 | 53.2 % |
| Callaway - D | 603 | 35.8 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,197 | 71.3 % | 28,788 | 70.5 % |
| Gomez - D | 482 | 28.7 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 388 | 23.1 % | 9,281 | 22.3 % |
| Warren - D | 847 | 50.4 % | 22,347 | 53.6 % |
| Castillo - D | 446 | 26.5 % | 10,032 | 24.1 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 478 | 52.9 % | 4,617 | 51.5 % |
| Krause - D | 425 | 47.1 % | 4,355 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 74 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| Dallas Constable 2 | | | | |
| Garza - D | 323 | 42.8 % | 1,798 | 40.9 % |
| Pittman - D | 432 | 57.2 % | 2,597 | 59.1 % |
| | | | | |
| Total Voter Registration (VR) | 82,224 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,616 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,278 | 2.8 % | 694,077 | 5.4 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 695 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 545 | 100.0 % | 7,114 | 100.0 % |
| Governor | | | | |
| Aguado - D | 58 | 3.0 % | 19,301 | 2.8 % |
| Alvarado - D | 68 | 3.5 % | 33,768 | 5.0 % |
| Dear - D | 27 | 1.4 % | 6,556 | 1.0 % |
| Glenn - D | 42 | 2.2 % | 9,845 | 1.4 % |
| Locke - D | 39 | 2.0 % | 6,292 | 0.9 % |
| Shami - D | 178 | 9.1 % | 87,453 | 12.8 % |
| White - D | 1,535 | 78.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 855 | 50.2 % | 315,181 | 53.2 % |
| Earle - D | 628 | 36.9 % | 205,562 | 34.7 % |
| Katz - D | 221 | 13.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 901 | 57.8 % | 273,422 | 48.3 % |
| Uribe - D | 659 | 42.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 810 | 47.0 % | 283,723 | 47.7 % |
| Gilbert - D | 912 | 53.0 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 1,290 | 100.0 % | 9,545 | 100.0 % |
| State Rep 113 | | | | |
| Dorris - D | 1,249 | 100.0 % | 1,249 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 631 | 40.1 % | 14,753 | 33.6 % |
| Hoffman - D | 942 | 59.9 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 428 | 27.4 % | 11,035 | 25.6 % |
| Kelton - D | 597 | 38.2 % | 15,064 | 34.9 % |
| Tillery - D | 538 | 34.4 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 600 | 38.7 % | 14,325 | 33.5 % |
| Anderson - D | 639 | 41.2 % | 16,523 | 38.6 % |
| Lamb - D | 311 | 20.1 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 993 | 67.0 % | 25,352 | 61.8 % |
| Hanschen - D | 488 | 33.0 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 455 | 30.4 % | 11,823 | 28.9 % |
| Lopez - D | 1,040 | 69.6 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 754 | 48.9 % | 21,607 | 51.4 % |
| Alvarez - D | 787 | 51.1 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 620 | 41.1 % | 15,998 | 39.2 % |
| Hawk - D | 887 | 58.9 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 936 | 63.2 % | 28,198 | 69.6 % |
| Quezada - D | 546 | 36.8 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,251 | 83.0 % | 34,882 | 84.7 % |
| McBeth - D | 256 | 17.0 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 781 | 53.2 % | 21,385 | 53.5 % |
| Baer - D | 686 | 46.8 % | 18,578 | 46.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15432

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Judge | | | | |
| Foster - D | 411 | 24.7 % | 9,714 | 20.5 % |
| Duncan - D | 523 | 31.4 % | 14,115 | 29.8 % |
| Jenkins - D | 731 | 43.9 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 549 | 37.0 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 566 | 38.1 % | 13,300 | 32.8 % |
| Peyton - D | 369 | 24.9 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 629 | 43.9 % | 14,487 | 35.8 % |
| Greenberg - D | 804 | 56.1 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,006 | 70.1 % | 25,876 | 65.1 % |
| Bower - D | 430 | 29.9 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 546 | 36.3 % | 12,561 | 29.8 % |
| Miller - D | 409 | 27.2 % | 9,919 | 23.5 % |
| Yoo - D | 551 | 36.6 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 516 | 33.2 % | 16,482 | 38.3 % |
| Loza - D | 194 | 12.5 % | 7,154 | 16.6 % |
| Garza - D | 466 | 30.0 % | 11,485 | 26.7 % |
| Rust - D | 377 | 24.3 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,141 | 79.8 % | 30,160 | 77.2 % |
| Carlough - D | 288 | 20.2 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 880 | 59.7 % | 21,800 | 53.2 % |
| Callaway - D | 593 | 40.3 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 976 | 66.0 % | 28,788 | 70.5 % |
| Gomez - D | 502 | 34.0 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 415 | 27.4 % | 9,281 | 22.3 % |
| Warren - D | 687 | 45.4 % | 22,347 | 53.6 % |
| Castillo - D | 410 | 27.1 % | 10,032 | 24.1 % |
| Dallas Constable 2 | | | | |
| Garza - D | 641 | 42.2 % | 1,798 | 40.9 % |
| Pittman - D | 877 | 57.8 % | 2,597 | 59.1 % |
| Total Voter Registration (VR) | 79,932 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,948 | 2.4 % | 694,077 | 5.4 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Berry - D | 303 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 1,342 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 30 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 32 | 1.1 % | 33,768 | 5.0 % |
| Dear - D | 15 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 17 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 14 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 135 | 4.7 % | 87,453 | 12.8 % |
| White - D | 2,604 | 91.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 664 | 26.9 % | 315,181 | 53.2 % |
| Earle - D | 1,435 | 58.1 % | 205,562 | 34.7 % |
| Katz - D | 372 | 15.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 824 | 40.8 % | 273,422 | 48.3 % |
| Uribe - D | 1,196 | 59.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,662 | 64.7 % | 283,723 | 47.7 % |
| Gilbert - D | 905 | 35.3 % | 311,238 | 52.3 % |
| State Rep 114 | | | | |
| Wellik - D | 1,588 | 100.0 % | 1,588 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 456 | 20.0 % | 14,753 | 33.6 % |
| Hoffman - D | 1,826 | 80.0 % | 29,205 | 66.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Cruz - D | 367 | 17.2 % | 11,035 | 25.6 % |
| Kelton - D | 1,019 | 47.7 % | 15,064 | 34.9 % |
| Tillery - D | 750 | 35.1 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 441 | 21.0 % | 14,325 | 33.5 % |
| Anderson - D | 1,028 | 49.0 % | 16,523 | 38.6 % |
| Lamb - D | 629 | 30.0 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 1,184 | 58.4 % | 25,352 | 61.8 % |
| Hanschen - D | 842 | 41.6 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 433 | 22.0 % | 11,823 | 28.9 % |
| Lopez - D | 1,536 | 78.0 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,403 | 66.0 % | 21,607 | 51.4 % |
| Alvarez - D | 724 | 34.0 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 801 | 37.9 % | 15,998 | 39.2 % |
| Hawk - D | 1,311 | 62.1 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,531 | 77.2 % | 28,198 | 69.6 % |
| Quezada - D | 451 | 22.8 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,751 | 88.6 % | 34,882 | 84.7 % |
| McBeth - D | 226 | 11.4 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,136 | 56.4 % | 21,385 | 53.5 % |
| Baer - D | 878 | 43.6 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 448 | 19.4 % | 9,714 | 20.5 % |
| Duncan - D | 603 | 26.1 % | 14,115 | 29.8 % |
| Jenkins - D | 1,258 | 54.5 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 842 | 44.4 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 460 | 24.2 % | 13,300 | 32.8 % |
| Peyton - D | 595 | 31.4 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 427 | 21.3 % | 14,487 | 35.8 % |
| Greenberg - D | 1,581 | 78.7 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 1,068 | 57.5 % | 25,876 | 65.1 % |
| Bower - D | 789 | 42.5 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 307 | 15.9 % | 12,561 | 29.8 % |
| Miller - D | 426 | 22.0 % | 9,919 | 23.5 % |
| Yoo - D | 1,199 | 62.1 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 517 | 26.2 % | 16,482 | 38.3 % |
| Loza - D | 492 | 25.0 % | 7,154 | 16.6 % |
| Garza - D | 462 | 23.4 % | 11,485 | 26.7 % |
| Rust - D | 500 | 25.4 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,557 | 82.9 % | 30,160 | 77.2 % |
| Carlough - D | 322 | 17.1 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,072 | 56.2 % | 21,800 | 53.2 % |
| Callaway - D | 834 | 43.8 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,544 | 81.1 % | 28,788 | 70.5 % |
| Gomez - D | 360 | 18.9 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 305 | 16.4 % | 9,281 | 22.3 % |
| Warren - D | 1,201 | 64.7 % | 22,347 | 53.6 % |
| Castillo - D | 350 | 18.9 % | 10,032 | 24.1 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 889 | 48.2 % | 4,617 | 51.5 % |
| Krause - D | 954 | 51.8 % | 4,355 | 48.5 % |
| Total Voter Registration (VR) | 66,955 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,332 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,847 | 4.3 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Durrance - D | 0 | 0.0 % | 7,450 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 575 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 37 | 1.8 % | 19,301 | 2.8 % |
| Alvarado - D | 30 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 7 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 14 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 11 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 153 | 7.5 % | 87,453 | 12.8 % |
| White - D | 1,779 | 87.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 676 | 37.6 % | 315,181 | 53.2 % |
| Earle - D | 871 | 48.5 % | 205,562 | 34.7 % |
| Katz - D | 249 | 13.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 726 | 46.0 % | 273,422 | 48.3 % |
| Uribe - D | 853 | 54.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,171 | 62.7 % | 283,723 | 47.7 % |
| Gilbert - D | 698 | 37.3 % | 311,238 | 52.3 % |
| 68th District Judge | | | | |
| Diaz - D | 526 | 31.6 % | 14,753 | 33.6 % |
| Hoffman - D | 1,141 | 68.4 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 403 | 25.6 % | 11,035 | 25.6 % |
| Kelton - D | 705 | 44.8 % | 15,064 | 34.9 % |
| Tillery - D | 466 | 29.6 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 407 | 26.1 % | 14,325 | 33.5 % |
| Anderson - D | 811 | 52.1 % | 16,523 | 38.6 % |
| Lamb - D | 340 | 21.8 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 912 | 60.3 % | 25,352 | 61.8 % |
| Hanschen - D | 601 | 39.7 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 405 | 27.1 % | 11,823 | 28.9 % |
| Lopez - D | 1,090 | 72.9 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 959 | 61.9 % | 21,607 | 51.4 % |
| Alvarez - D | 591 | 38.1 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 553 | 36.1 % | 15,998 | 39.2 % |
| Hawk - D | 980 | 63.9 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 1,017 | 67.3 % | 28,198 | 69.6 % |
| Quezada - D | 495 | 32.7 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 1,294 | 86.0 % | 34,882 | 84.7 % |
| McBeth - D | 210 | 14.0 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 783 | 52.7 % | 21,385 | 53.5 % |
| Baer - D | 704 | 47.3 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 456 | 27.2 % | 9,714 | 20.5 % |
| Duncan - D | 516 | 30.8 % | 14,115 | 29.8 % |
| Jenkins - D | 702 | 41.9 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 572 | 40.5 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 444 | 31.4 % | 13,300 | 32.8 % |
| Peyton - D | 398 | 28.1 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 448 | 31.3 % | 14,487 | 35.8 % |
| Greenberg - D | 985 | 68.7 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 933 | 66.3 % | 25,876 | 65.1 % |
| Bower - D | 475 | 33.7 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 332 | 22.8 % | 12,561 | 29.8 % |
| Miller - D | 380 | 26.0 % | 9,919 | 23.5 % |
| Yoo - D | 747 | 51.2 % | 19,730 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:25 PM
Page 78 of 138

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 313 | 21.5 % | 16,482 | 38.3 % |
| Loza - D | 334 | 22.9 % | 7,154 | 16.6 % |
| Garza - D | 388 | 26.6 % | 11,485 | 26.7 % |
| Rust - D | 424 | 29.1 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 1,135 | 79.6 % | 30,160 | 77.2 % |
| Carlough - D | 291 | 20.4 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 942 | 63.1 % | 21,800 | 53.2 % |
| Callaway - D | 550 | 36.9 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 1,035 | 71.6 % | 28,788 | 70.5 % |
| Gomez - D | 411 | 28.4 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 269 | 18.7 % | 9,281 | 22.3 % |
| Warren - D | 765 | 53.2 % | 22,347 | 53.6 % |
| Castillo - D | 405 | 28.1 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 230 | 68.5 % | 7,327 | 68.4 % |
| Renfroe - D | 106 | 31.5 % | 3,383 | 31.6 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 579 | 52.7 % | 4,617 | 51.5 % |
| Krause - D | 519 | 47.3 % | 4,355 | 48.5 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 177 | 58.8 % | 4,234 | 48.7 % |
| Rideaux - D | 124 | 41.2 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 0 | 0.0 % | 2,870 | 48.7 % |
| Medrano - D | 0 | 0.0 % | 3,019 | 51.3 % |
| Dallas Constable 4 | | | | |
| Williams - D | 149 | 46.7 % | 5,470 | 60.9 % |
| Woertendyke - D | 108 | 33.9 % | 1,799 | 20.0 % |
| Edwards - D | 62 | 19.4 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 0 | 0.0 % | 296 | 4.7 % |
| Orozco - D | 0 | 0.0 % | 1,663 | 26.5 % |
| Cortes - D | 0 | 0.0 % | 2,239 | 35.7 % |
| Villarreal - D | 0 | 0.0 % | 2,079 | 33.1 % |
| Total Voter Registration (VR) | 80,612 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,175 | 10.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,034 | 2.5 % | 694,077 | 5.4 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,543 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 21 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 29 | 15.8 % | 6,819 | 16.6 % |
| Rodriguez - D | 154 | 84.2 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 166 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 168 | 4.1 % | 33,768 | 5.0 % |
| Dear - D | 41 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 23 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 21 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 570 | 13.7 % | 87,453 | 12.8 % |
| White - D | 3,159 | 76.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,803 | 78.7 % | 315,181 | 53.2 % |
| Earle - D | 501 | 14.1 % | 205,562 | 34.7 % |
| Katz - D | 259 | 7.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 725 | 20.0 % | 273,422 | 48.3 % |
| Uribe - D | 2,907 | 80.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,698 | 46.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,954 | 53.5 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,822 | 100.0 % | 41,167 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 5 | | | | |
| Bell-Metereau - D | 181 | 60.7 % | 23,064 | 61.9 % |
| Bohmfalk - D | 25 | 8.4 % | 2,254 | 6.0 % |
| Boone - D | 66 | 22.1 % | 8,366 | 22.5 % |
| Ingalls - D | 26 | 8.7 % | 3,575 | 9.6 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 3,532 | 100.0 % | 3,532 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 1,922 | 52.5 % | 20,754 | 56.8 % |
| Vasquez - D | 1,741 | 47.5 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 2,035 | 54.8 % | 19,093 | 52.5 % |
| Fagin - D | 372 | 10.0 % | 4,896 | 13.5 % |
| Talamantez - D | 728 | 19.6 % | 6,011 | 16.5 % |
| Morales - D | 581 | 15.6 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,224 | 33.8 % | 12,346 | 34.3 % |
| Gonzales - D | 1,910 | 52.7 % | 15,966 | 44.4 % |
| Boyd - D | 492 | 13.6 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,257 | 32.2 % | 12,417 | 31.4 % |
| Wolff - D | 2,651 | 67.8 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,372 | 38.6 % | 17,215 | 48.4 % |
| Castillo - D | 2,179 | 61.4 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 847 | 23.6 % | 10,922 | 30.7 % |
| Guerrero - D | 2,746 | 76.4 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,597 | 42.5 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,159 | 57.5 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,068 | 57.6 % | 20,758 | 58.5 % |
| Mery - D | 1,524 | 42.4 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 721 | 19.7 % | 7,325 | 20.2 % |
| Garcia - D | 637 | 17.4 % | 6,529 | 18.0 % |
| Montemayor - D | 2,305 | 62.9 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,104 | 31.3 % | 10,927 | 30.9 % |
| Vela - D | 1,300 | 36.8 % | 12,962 | 36.7 % |
| Ybarra - D | 1,124 | 31.9 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 1,137 | 38.1 % | 4,400 | 39.8 % |
| Elizondo - D | 1,849 | 61.9 % | 6,645 | 60.2 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 662 | 29.1 % | 3,456 | 30.4 % |
| Vazquez - D | 1,616 | 70.9 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 73 | 45.3 % | 4,718 | 50.5 % |
| Garza - D | 88 | 54.7 % | 4,630 | 49.5 % |
| Total Voter Registration (VR) | 68,271 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,739 | 56.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,153 | 6.1 % | 694,077 | 5.4 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 736 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 324 | 12.5 % | 6,819 | 16.6 % |
| Rodriguez - D | 2,268 | 87.5 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 148 | 4.3 % | 19,301 | 2.8 % |
| Alvarado - D | 200 | 5.8 % | 33,768 | 5.0 % |
| Dear - D | 50 | 1.5 % | 6,556 | 1.0 % |
| Glenn - D | 31 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 30 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 461 | 13.4 % | 87,453 | 12.8 % |
| White - D | 2,513 | 73.2 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,269 | 78.5 % | 315,181 | 53.2 % |
| Earle - D | 392 | 13.6 % | 205,562 | 34.7 % |
| Katz - D | 230 | 8.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 826 | 27.0 % | 273,422 | 48.3 % |
| Uribe - D | 2,233 | 73.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,425 | 47.4 % | 283,723 | 47.7 % |
| Gilbert - D | 1,583 | 52.6 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 1,708 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 538 | 62.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 48 | 5.6 % | 2,254 | 6.0 % |
| Boone - D | 166 | 19.4 % | 8,366 | 22.5 % |
| Ingalls - D | 105 | 12.3 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 441 | 18.8 % | 8,168 | 23.9 % |
| Uresti - D | 1,902 | 81.2 % | 25,989 | 76.1 % |
| State Rep 117 | | | | |
| Leibowitz - D | 2,629 | 100.0 % | 2,629 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 1,668 | 54.8 % | 20,754 | 56.8 % |
| Vasquez - D | 1,375 | 45.2 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,632 | 54.5 % | 19,093 | 52.5 % |
| Fagin - D | 306 | 10.2 % | 4,896 | 13.5 % |
| Talamantez - D | 507 | 16.9 % | 6,011 | 16.5 % |
| Morales - D | 552 | 18.4 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,079 | 36.2 % | 12,346 | 34.3 % |
| Gonzales - D | 1,377 | 46.2 % | 15,966 | 44.4 % |
| Boyd - D | 525 | 17.6 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,179 | 36.7 % | 12,417 | 31.4 % |
| Wolff - D | 2,033 | 63.3 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,161 | 39.9 % | 17,215 | 48.4 % |
| Castillo - D | 1,748 | 60.1 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 784 | 26.4 % | 10,922 | 30.7 % |
| Guerrero - D | 2,186 | 73.6 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,142 | 38.0 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,865 | 62.0 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 1,963 | 67.0 % | 20,758 | 58.5 % |
| Mery - D | 965 | 33.0 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 683 | 22.6 % | 7,325 | 20.2 % |
| Garcia - D | 550 | 18.2 % | 6,529 | 18.0 % |
| Montemayor - D | 1,787 | 59.2 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 896 | 30.2 % | 10,927 | 30.9 % |
| Vela - D | 1,116 | 37.6 % | 12,962 | 36.7 % |
| Ybarra - D | 956 | 32.2 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 243 | 46.9 % | 4,400 | 39.8 % |
| Elizondo - D | 275 | 53.1 % | 6,645 | 60.2 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 441 | 34.6 % | 3,456 | 30.4 % |
| Vazquez - D | 834 | 65.4 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 116 | 37.1 % | 4,718 | 50.5 % |
| Garza - D | 197 | 62.9 % | 4,630 | 49.5 % |
| Total Voter Registration (VR) | 93,835 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,346 | 51.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,452 | 3.7 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 66 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 476 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 355 | 12.1 % | 6,819 | 16.6 % |
| Rodriguez - D | 2,581 | 87.9 % | 34,231 | 83.4 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 223 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 201 | 5.1 % | 19,301 | 2.8 % |
| Alvarado - D | 233 | 5.9 % | 33,768 | 5.0 % |
| Dear - D | 39 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 24 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 45 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 519 | 13.2 % | 87,453 | 12.8 % |
| White - D | 2,867 | 73.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,487 | 78.1 % | 315,181 | 53.2 % |
| Earle - D | 400 | 12.6 % | 205,562 | 34.7 % |
| Katz - D | 298 | 9.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 898 | 26.6 % | 273,422 | 48.3 % |
| Uribe - D | 2,481 | 73.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,609 | 48.5 % | 283,723 | 47.7 % |
| Gilbert - D | 1,710 | 51.5 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,165 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 303 | 53.9 % | 23,064 | 61.9 % |
| Bohmfalk - D | 45 | 8.0 % | 2,254 | 6.0 % |
| Boone - D | 133 | 23.7 % | 8,366 | 22.5 % |
| Ingalls - D | 81 | 14.4 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 415 | 14.3 % | 8,168 | 23.9 % |
| Uresti - D | 2,483 | 85.7 % | 25,989 | 76.1 % |
| State Rep 118 | | | | |
| Farias - D | 3,091 | 100.0 % | 3,091 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 1,867 | 54.6 % | 20,754 | 56.8 % |
| Vasquez - D | 1,553 | 45.4 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,864 | 54.3 % | 19,093 | 52.5 % |
| Fagin - D | 417 | 12.2 % | 4,896 | 13.5 % |
| Talamantez - D | 534 | 15.6 % | 6,011 | 16.5 % |
| Morales - D | 615 | 17.9 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,342 | 40.1 % | 12,346 | 34.3 % |
| Gonzales - D | 1,434 | 42.8 % | 15,966 | 44.4 % |
| Boyd - D | 572 | 17.1 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,390 | 38.0 % | 12,417 | 31.4 % |
| Wolff - D | 2,271 | 62.0 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,369 | 41.7 % | 17,215 | 48.4 % |
| Castillo - D | 1,913 | 58.3 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 860 | 25.7 % | 10,922 | 30.7 % |
| Guerrero - D | 2,489 | 74.3 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,335 | 39.2 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,073 | 60.8 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,174 | 66.5 % | 20,758 | 58.5 % |
| Mery - D | 1,094 | 33.5 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 787 | 23.1 % | 7,325 | 20.2 % |
| Garcia - D | 637 | 18.7 % | 6,529 | 18.0 % |
| Montemayor - D | 1,982 | 58.2 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,014 | 30.6 % | 10,927 | 30.9 % |
| Vela - D | 1,279 | 38.6 % | 12,962 | 36.7 % |
| Ybarra - D | 1,023 | 30.9 % | 11,456 | 32.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 82 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Co Comm 4 | | | | |
| McNeil - D | 210 | 22.5 % | 2,921 | 27.4 % |
| Campos - D | 230 | 24.7 % | 2,302 | 21.6 % |
| Adkisson - D | 492 | 52.8 % | 5,451 | 51.1 % |
| Bexar JP 3 | | | | |
| Peche - D | 289 | 54.1 % | 4,718 | 50.5 % |
| Garza - D | 245 | 45.9 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 69 | 19.2 % | 1,361 | 23.4 % |
| Walker - D | 92 | 25.6 % | 1,579 | 27.1 % |
| Lopez - D | 156 | 43.5 % | 2,011 | 34.5 % |
| Vargas - D | 42 | 11.7 % | 870 | 14.9 % |
| Total Voter Registration (VR) | 80,714 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,626 | 55.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,965 | 4.9 % | 694,077 | 5.4 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,258 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 567 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 296 | 10.6 % | 6,819 | 16.6 % |
| Rodriguez - D | 2,509 | 89.4 % | 34,231 | 83.4 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 9 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 198 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 291 | 5.9 % | 33,768 | 5.0 % |
| Dear - D | 58 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 49 | 1.0 % | 9,845 | 1.4 % |
| Locke - D | 41 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 706 | 14.2 % | 87,453 | 12.8 % |
| White - D | 3,612 | 72.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,259 | 78.6 % | 315,181 | 53.2 % |
| Earle - D | 536 | 12.9 % | 205,562 | 34.7 % |
| Katz - D | 353 | 8.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,250 | 28.5 % | 273,422 | 48.3 % |
| Uribe - D | 3,135 | 71.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,978 | 45.7 % | 283,723 | 47.7 % |
| Gilbert - D | 2,353 | 54.3 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 3,013 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 287 | 49.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 42 | 7.3 % | 2,254 | 6.0 % |
| Boone - D | 145 | 25.2 % | 8,366 | 22.5 % |
| Ingalls - D | 102 | 17.7 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 398 | 15.7 % | 8,168 | 23.9 % |
| Uresti - D | 2,135 | 84.3 % | 25,989 | 76.1 % |
| State Rep 119 | | | | |
| Gutierrez - D | 4,014 | 100.0 % | 4,014 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 3,878 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 2,418 | 55.2 % | 20,754 | 56.8 % |
| Vasquez - D | 1,961 | 44.8 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 2,221 | 51.0 % | 19,093 | 52.5 % |
| Fagin - D | 541 | 12.4 % | 4,896 | 13.5 % |
| Talamantez - D | 722 | 16.6 % | 6,011 | 16.5 % |
| Morales - D | 873 | 20.0 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,676 | 38.8 % | 12,346 | 34.3 % |
| Gonzales - D | 1,861 | 43.0 % | 15,966 | 44.4 % |
| Boyd - D | 786 | 18.2 % | 7,636 | 21.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 83 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| Bexar Co Judge | | | | |
| Ponce - D | 1,584 | 33.5 % | 12,417 | 31.4 % |
| Wolff - D | 3,141 | 66.5 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,957 | 46.0 % | 17,215 | 48.4 % |
| Castillo - D | 2,299 | 54.0 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,097 | 25.5 % | 10,922 | 30.7 % |
| Guerrero - D | 3,197 | 74.5 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 2,033 | 45.9 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,393 | 54.1 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,774 | 65.5 % | 20,758 | 58.5 % |
| Mery - D | 1,458 | 34.5 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 964 | 22.0 % | 7,325 | 20.2 % |
| Garcia - D | 896 | 20.4 % | 6,529 | 18.0 % |
| Montemayor - D | 2,527 | 57.6 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,330 | 31.2 % | 10,927 | 30.9 % |
| Vela - D | 1,648 | 38.6 % | 12,962 | 36.7 % |
| Ybarra - D | 1,291 | 30.2 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 132 | 34.1 % | 4,400 | 39.8 % |
| Elizondo - D | 255 | 65.9 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 563 | 16.9 % | 2,921 | 27.4 % |
| Campos - D | 853 | 25.5 % | 2,302 | 21.6 % |
| Adkisson - D | 1,923 | 57.6 % | 5,451 | 51.1 % |
| Bexar JP 3 | | | | |
| Peche - D | 295 | 53.4 % | 4,718 | 50.5 % |
| Garza - D | 257 | 46.6 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 704 | 25.9 % | 1,361 | 23.4 % |
| Walker - D | 408 | 15.0 % | 1,579 | 27.1 % |
| Lopez - D | 1,079 | 39.7 % | 2,011 | 34.5 % |
| Vargas - D | 525 | 19.3 % | 870 | 14.9 % |
| | | | | |
| Total Voter Registration (VR) | 78,139 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,577 | 57.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,993 | 6.4 % | 694,077 | 5.4 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,489 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 1,292 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 79 | 10.8 % | 6,819 | 16.6 % |
| Rodriguez - D | 655 | 89.2 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 113 | 2.5 % | 19,301 | 2.8 % |
| Alvarado - D | 138 | 3.1 % | 33,768 | 5.0 % |
| Dear - D | 50 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 75 | 1.7 % | 9,845 | 1.4 % |
| Locke - D | 65 | 1.5 % | 6,292 | 0.9 % |
| Shami - D | 754 | 17.0 % | 87,453 | 12.8 % |
| White - D | 3,247 | 73.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,546 | 70.1 % | 315,181 | 53.2 % |
| Earle - D | 740 | 20.4 % | 205,562 | 34.7 % |
| Katz - D | 346 | 9.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,773 | 48.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,882 | 51.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,785 | 47.6 % | 283,723 | 47.7 % |
| Gilbert - D | 1,964 | 52.4 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,708 | 100.0 % | 41,167 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 84 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 5 | | | | |
| Bell-Metereau - D | 137 | 46.3 % | 23,064 | 61.9 % |
| Bohmfalk - D | 14 | 4.7 % | 2,254 | 6.0 % |
| Boone - D | 86 | 29.1 % | 8,366 | 22.5 % |
| Ingalls - D | 59 | 19.9 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 409 | 17.3 % | 8,168 | 23.9 % |
| Uresti - D | 1,957 | 82.7 % | 25,989 | 76.1 % |
| State Rep 120 | | | | |
| McClendon - D | 3,878 | 100.0 % | 3,878 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 2,332 | 62.5 % | 20,754 | 56.8 % |
| Vasquez - D | 1,398 | 37.5 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,694 | 46.9 % | 19,093 | 52.5 % |
| Fagin - D | 819 | 22.7 % | 4,896 | 13.5 % |
| Talamantez - D | 463 | 12.8 % | 6,011 | 16.5 % |
| Morales - D | 639 | 17.7 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,230 | 33.9 % | 12,346 | 34.3 % |
| Gonzales - D | 1,137 | 31.3 % | 15,966 | 44.4 % |
| Boyd - D | 1,262 | 34.8 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 978 | 23.2 % | 12,417 | 31.4 % |
| Wolff - D | 3,236 | 76.8 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 2,818 | 72.1 % | 17,215 | 48.4 % |
| Castillo - D | 1,090 | 27.9 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,444 | 41.1 % | 10,922 | 30.7 % |
| Guerrero - D | 2,068 | 58.9 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 2,277 | 61.5 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,423 | 38.5 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 1,945 | 55.2 % | 20,758 | 58.5 % |
| Mery - D | 1,577 | 44.8 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 703 | 19.4 % | 7,325 | 20.2 % |
| Garcia - D | 662 | 18.3 % | 6,529 | 18.0 % |
| Montemayor - D | 2,251 | 62.3 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,097 | 30.8 % | 10,927 | 30.9 % |
| Vela - D | 1,314 | 36.9 % | 12,962 | 36.7 % |
| Ybarra - D | 1,146 | 32.2 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 0 | 0.0 % | 4,400 | 39.8 % |
| Elizondo - D | 0 | 0.0 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 1,662 | 38.0 % | 2,921 | 27.4 % |
| Campos - D | 701 | 16.0 % | 2,302 | 21.6 % |
| Adkisson - D | 2,013 | 46.0 % | 5,451 | 51.1 % |
| Bexar JP 3 | | | | |
| Peche - D | 519 | 47.9 % | 4,718 | 50.5 % |
| Garza - D | 564 | 52.1 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 588 | 21.4 % | 1,361 | 23.4 % |
| Walker - D | 1,079 | 39.3 % | 1,579 | 27.1 % |
| Lopez - D | 776 | 28.3 % | 2,011 | 34.5 % |
| Vargas - D | 303 | 11.0 % | 870 | 14.9 % |
| Total Voter Registration (VR) | 78,076 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,229 | 33.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,472 | 5.7 % | 694,077 | 5.4 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 414 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 2,656 | 100.0 % | 14,782 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 79 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 72 | 1.8 % | 33,768 | 5.0 % |
| Dear - D | 36 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 31 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 38 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 405 | 9.9 % | 87,453 | 12.8 % |
| White - D | 3,442 | 83.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,321 | 65.8 % | 315,181 | 53.2 % |
| Earle - D | 885 | 25.1 % | 205,562 | 34.7 % |
| Katz - D | 323 | 9.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,326 | 38.9 % | 273,422 | 48.3 % |
| Uribe - D | 2,085 | 61.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,731 | 46.6 % | 283,723 | 47.7 % |
| Gilbert - D | 1,987 | 53.4 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 1,289 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 1,085 | 58.3 % | 23,064 | 61.9 % |
| Bohmfalk - D | 123 | 6.6 % | 2,254 | 6.0 % |
| Boone - D | 428 | 23.0 % | 8,366 | 22.5 % |
| Ingalls - D | 226 | 12.1 % | 3,575 | 9.6 % |
| 227th District Judge | | | | |
| Kazen - D | 2,330 | 66.9 % | 20,754 | 56.8 % |
| Vasquez - D | 1,151 | 33.1 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,766 | 52.2 % | 19,093 | 52.5 % |
| Fagin - D | 575 | 17.0 % | 4,896 | 13.5 % |
| Talamantez - D | 432 | 12.8 % | 6,011 | 16.5 % |
| Morales - D | 612 | 18.1 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 866 | 25.6 % | 12,346 | 34.3 % |
| Gonzales - D | 1,499 | 44.3 % | 15,966 | 44.4 % |
| Boyd - D | 1,021 | 30.2 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 944 | 24.5 % | 12,417 | 31.4 % |
| Wolff - D | 2,902 | 75.5 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 2,058 | 61.8 % | 17,215 | 48.4 % |
| Castillo - D | 1,272 | 38.2 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,609 | 47.4 % | 10,922 | 30.7 % |
| Guerrero - D | 1,782 | 52.6 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,956 | 55.4 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,573 | 44.6 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 1,510 | 44.3 % | 20,758 | 58.5 % |
| Mery - D | 1,899 | 55.7 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 503 | 15.0 % | 7,325 | 20.2 % |
| Garcia - D | 559 | 16.6 % | 6,529 | 18.0 % |
| Montemayor - D | 2,302 | 68.4 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,098 | 33.2 % | 10,927 | 30.9 % |
| Vela - D | 1,023 | 30.9 % | 12,962 | 36.7 % |
| Ybarra - D | 1,189 | 35.9 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 84 | 32.6 % | 4,400 | 39.8 % |
| Elizondo - D | 174 | 67.4 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 372 | 29.1 % | 2,921 | 27.4 % |
| Campos - D | 309 | 24.2 % | 2,302 | 21.6 % |
| Adkisson - D | 597 | 46.7 % | 5,451 | 51.1 % |
| Bexar JP 3 | | | | |
| Peche - D | 1,500 | 52.2 % | 4,718 | 50.5 % |
| Garza - D | 1,372 | 47.8 % | 4,630 | 49.5 % |
| Total Voter Registration (VR) | 100,101 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,059 | 22.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,106 | 4.1 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 86 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Melnick - D | 1,869 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 332 | 16.0 % | 6,819 | 16.6 % |
| Rodriguez - D | 1,749 | 84.0 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 90 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 111 | 2.4 % | 33,768 | 5.0 % |
| Dear - D | 38 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 21 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 42 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 457 | 9.8 % | 87,453 | 12.8 % |
| White - D | 3,911 | 83.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,684 | 66.7 % | 315,181 | 53.2 % |
| Earle - D | 934 | 23.2 % | 205,562 | 34.7 % |
| Katz - D | 404 | 10.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,395 | 35.4 % | 273,422 | 48.3 % |
| Uribe - D | 2,549 | 64.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,914 | 45.0 % | 283,723 | 47.7 % |
| Gilbert - D | 2,342 | 55.0 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 66 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 2,290 | 61.4 % | 23,064 | 61.9 % |
| Bohmfalk - D | 260 | 7.0 % | 2,254 | 6.0 % |
| Boone - D | 798 | 21.4 % | 8,366 | 22.5 % |
| Ingalls - D | 381 | 10.2 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 80 | 20.1 % | 8,168 | 23.9 % |
| Uresti - D | 318 | 79.9 % | 25,989 | 76.1 % |
| State Rep 122 | | | | |
| Ali - D | 3,104 | 100.0 % | 3,104 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 2,606 | 64.6 % | 20,754 | 56.8 % |
| Vasquez - D | 1,428 | 35.4 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 2,013 | 51.5 % | 19,093 | 52.5 % |
| Fagin - D | 652 | 16.7 % | 4,896 | 13.5 % |
| Talamantez - D | 535 | 13.7 % | 6,011 | 16.5 % |
| Morales - D | 711 | 18.2 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,004 | 25.9 % | 12,346 | 34.3 % |
| Gonzales - D | 1,727 | 44.6 % | 15,966 | 44.4 % |
| Boyd - D | 1,141 | 29.5 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,095 | 25.2 % | 12,417 | 31.4 % |
| Wolff - D | 3,248 | 74.8 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 2,178 | 57.8 % | 17,215 | 48.4 % |
| Castillo - D | 1,592 | 42.2 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,620 | 42.3 % | 10,922 | 30.7 % |
| Guerrero - D | 2,206 | 57.7 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 2,047 | 52.1 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,885 | 47.9 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 1,657 | 42.8 % | 20,758 | 58.5 % |
| Mery - D | 2,214 | 57.2 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 591 | 15.2 % | 7,325 | 20.2 % |
| Garcia - D | 593 | 15.2 % | 6,529 | 18.0 % |
| Montemayor - D | 2,714 | 69.6 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,175 | 31.0 % | 10,927 | 30.9 % |
| Vela - D | 1,200 | 31.7 % | 12,962 | 36.7 % |
| Ybarra - D | 1,416 | 37.4 % | 11,456 | 32.4 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 126 | 51.0 % | 3,456 | 30.4 % |
| Vazquez - D | 121 | 49.0 % | 7,913 | 69.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
| Peche - D | 1,642 | 50.8 % | 4,718 | 50.5 % |
| Garza - D | 1,589 | 49.2 % | 4,630 | 49.5 % |
| Total Voter Registration (VR) | 150,794 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,642 | 19.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,676 | 3.1 % | 694,077 | 5.4 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,369 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 468 | 100.0 % | 14,782 | 100.0 % |
| Governor | | | | |
| Aguado - D | 157 | 3.5 % | 19,301 | 2.8 % |
| Alvarado - D | 196 | 4.4 % | 33,768 | 5.0 % |
| Dear - D | 40 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 23 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 16 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 632 | 14.2 % | 87,453 | 12.8 % |
| White - D | 3,390 | 76.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,834 | 75.5 % | 315,181 | 53.2 % |
| Earle - D | 603 | 16.1 % | 205,562 | 34.7 % |
| Katz - D | 315 | 8.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 890 | 23.5 % | 273,422 | 48.3 % |
| Uribe - D | 2,904 | 76.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,937 | 49.9 % | 283,723 | 47.7 % |
| Gilbert - D | 1,942 | 50.1 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,638 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 316 | 60.5 % | 23,064 | 61.9 % |
| Bohmfalk - D | 38 | 7.3 % | 2,254 | 6.0 % |
| Boone - D | 109 | 20.9 % | 8,366 | 22.5 % |
| Ingalls - D | 59 | 11.3 % | 3,575 | 9.6 % |
| State Rep 123 | | | | |
| Villarreal - D | 3,752 | 100.0 % | 3,752 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 2,143 | 55.8 % | 20,754 | 56.8 % |
| Vasquez - D | 1,699 | 44.2 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,862 | 48.0 % | 19,093 | 52.5 % |
| Fagin - D | 502 | 12.9 % | 4,896 | 13.5 % |
| Talamantez - D | 908 | 23.4 % | 6,011 | 16.5 % |
| Morales - D | 610 | 15.7 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,246 | 32.9 % | 12,346 | 34.3 % |
| Gonzales - D | 1,923 | 50.8 % | 15,966 | 44.4 % |
| Boyd - D | 615 | 16.3 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,309 | 31.5 % | 12,417 | 31.4 % |
| Wolff - D | 2,842 | 68.5 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,556 | 42.3 % | 17,215 | 48.4 % |
| Castillo - D | 2,124 | 57.7 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 990 | 26.4 % | 10,922 | 30.7 % |
| Guerrero - D | 2,763 | 73.6 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,758 | 44.8 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,168 | 55.2 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,162 | 57.5 % | 20,758 | 58.5 % |
| Mery - D | 1,601 | 42.5 % | 14,737 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Dist Clerk | | | | |
| Montez - D | 710 | 18.6 % | 7,325 | 20.2 % |
| Garcia - D | 664 | 17.4 % | 6,529 | 18.0 % |
| Montemayor - D | 2,442 | 64.0 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,213 | 32.8 % | 10,927 | 30.9 % |
| Vela - D | 1,288 | 34.8 % | 12,962 | 36.7 % |
| Ybarra - D | 1,200 | 32.4 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 785 | 34.0 % | 4,400 | 39.8 % |
| Elizondo - D | 1,526 | 66.0 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 114 | 15.2 % | 2,921 | 27.4 % |
| Campos - D | 209 | 27.9 % | 2,302 | 21.6 % |
| Adkisson - D | 426 | 56.9 % | 5,451 | 51.1 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 567 | 30.3 % | 3,456 | 30.4 % |
| Vazquez - D | 1,306 | 69.7 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 203 | 49.0 % | 4,718 | 50.5 % |
| Garza - D | 211 | 51.0 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 0 | 0.0 % | 1,361 | 23.4 % |
| Walker - D | 0 | 0.0 % | 1,579 | 27.1 % |
| Lopez - D | 0 | 0.0 % | 2,011 | 34.5 % |
| Vargas - D | 0 | 0.0 % | 870 | 14.9 % |
| Total Voter Registration (VR) | 66,216 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,649 | 58.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,460 | 6.7 % | 694,077 | 5.4 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,037 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 24 | 13.3 % | 6,819 | 16.6 % |
| Rodriguez - D | 156 | 86.7 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 142 | 3.9 % | 19,301 | 2.8 % |
| Alvarado - D | 200 | 5.6 % | 33,768 | 5.0 % |
| Dear - D | 39 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 29 | 0.8 % | 9,845 | 1.4 % |
| Locke - D | 26 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 582 | 16.2 % | 87,453 | 12.8 % |
| White - D | 2,583 | 71.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,499 | 79.6 % | 315,181 | 53.2 % |
| Earle - D | 397 | 12.6 % | 205,562 | 34.7 % |
| Katz - D | 244 | 7.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 879 | 27.2 % | 273,422 | 48.3 % |
| Uribe - D | 2,350 | 72.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,500 | 46.9 % | 283,723 | 47.7 % |
| Gilbert - D | 1,698 | 53.1 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,523 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 109 | 56.5 % | 23,064 | 61.9 % |
| Bohmfalk - D | 13 | 6.7 % | 2,254 | 6.0 % |
| Boone - D | 45 | 23.3 % | 8,366 | 22.5 % |
| Ingalls - D | 26 | 13.5 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 14 | 15.9 % | 8,168 | 23.9 % |
| Uresti - D | 74 | 84.1 % | 25,989 | 76.1 % |
| State Rep 124 | | | | |
| Menendez - D | 2,929 | 100.0 % | 2,929 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 1,540 | 48.7 % | 20,754 | 56.8 % |
| Vasquez - D | 1,622 | 51.3 % | 15,789 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 89 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| 285th District Judge | | | | |
| Alvarado - D | 1,854 | 57.4 % | 19,093 | 52.5 % |
| Fagin - D | 332 | 10.3 % | 4,896 | 13.5 % |
| Talamantez - D | 524 | 16.2 % | 6,011 | 16.5 % |
| Morales - D | 521 | 16.1 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,235 | 38.7 % | 12,346 | 34.3 % |
| Gonzales - D | 1,369 | 42.9 % | 15,966 | 44.4 % |
| Boyd - D | 586 | 18.4 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,279 | 37.4 % | 12,417 | 31.4 % |
| Wolff - D | 2,139 | 62.6 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,264 | 40.3 % | 17,215 | 48.4 % |
| Castillo - D | 1,874 | 59.7 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 795 | 25.3 % | 10,922 | 30.7 % |
| Guerrero - D | 2,344 | 74.7 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,281 | 39.2 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,983 | 60.8 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,117 | 67.7 % | 20,758 | 58.5 % |
| Mery - D | 1,010 | 32.3 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 777 | 24.3 % | 7,325 | 20.2 % |
| Garcia - D | 635 | 19.8 % | 6,529 | 18.0 % |
| Montemayor - D | 1,792 | 55.9 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 935 | 29.6 % | 10,927 | 30.9 % |
| Vela - D | 1,275 | 40.3 % | 12,962 | 36.7 % |
| Ybarra - D | 952 | 30.1 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 618 | 50.7 % | 4,400 | 39.8 % |
| Elizondo - D | 602 | 49.3 % | 6,645 | 60.2 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 780 | 32.0 % | 3,456 | 30.4 % |
| Vazquez - D | 1,658 | 68.0 % | 7,913 | 69.6 % |
| Total Voter Registration (VR) | 85,744 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,022 | 56.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,604 | 4.2 % | 694,077 | 5.4 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,027 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 163 | 16.1 % | 6,819 | 16.6 % |
| Rodriguez - D | 849 | 83.9 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 136 | 3.1 % | 19,301 | 2.8 % |
| Alvarado - D | 200 | 4.5 % | 33,768 | 5.0 % |
| Dear - D | 45 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 28 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 28 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 566 | 12.8 % | 87,453 | 12.8 % |
| White - D | 3,412 | 77.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,918 | 78.0 % | 315,181 | 53.2 % |
| Earle - D | 513 | 13.7 % | 205,562 | 34.7 % |
| Katz - D | 312 | 8.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 907 | 23.5 % | 273,422 | 48.3 % |
| Uribe - D | 2,960 | 76.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,824 | 47.3 % | 283,723 | 47.7 % |
| Gilbert - D | 2,032 | 52.7 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 2,305 | 100.0 % | 41,167 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 5 | | | | |
| Bell-Metereau - D | 568 | 59.9 % | 23,064 | 61.9 % |
| Bohmfalk - D | 55 | 5.8 % | 2,254 | 6.0 % |
| Boone - D | 204 | 21.5 % | 8,366 | 22.5 % |
| Ingalls - D | 122 | 12.9 % | 3,575 | 9.6 % |
| State Rep 125 | | | | |
| Castro - D | 3,845 | 100.0 % | 3,845 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 1,928 | 50.9 % | 20,754 | 56.8 % |
| Vasquez - D | 1,861 | 49.1 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 2,152 | 55.7 % | 19,093 | 52.5 % |
| Fagin - D | 380 | 9.8 % | 4,896 | 13.5 % |
| Talamantez - D | 658 | 17.0 % | 6,011 | 16.5 % |
| Morales - D | 671 | 17.4 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,444 | 37.9 % | 12,346 | 34.3 % |
| Gonzales - D | 1,729 | 45.4 % | 15,966 | 44.4 % |
| Boyd - D | 636 | 16.7 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,402 | 34.0 % | 12,417 | 31.4 % |
| Wolff - D | 2,724 | 66.0 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,482 | 39.7 % | 17,215 | 48.4 % |
| Castillo - D | 2,255 | 60.3 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 876 | 23.3 % | 10,922 | 30.7 % |
| Guerrero - D | 2,876 | 76.7 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,557 | 39.9 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,346 | 60.1 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,388 | 63.1 % | 20,758 | 58.5 % |
| Mery - D | 1,395 | 36.9 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 886 | 23.0 % | 7,325 | 20.2 % |
| Garcia - D | 696 | 18.1 % | 6,529 | 18.0 % |
| Montemayor - D | 2,263 | 58.9 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,065 | 28.5 % | 10,927 | 30.9 % |
| Vela - D | 1,519 | 40.6 % | 12,962 | 36.7 % |
| Ybarra - D | 1,159 | 31.0 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 1,401 | 41.6 % | 4,400 | 39.8 % |
| Elizondo - D | 1,964 | 58.4 % | 6,645 | 60.2 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 880 | 27.0 % | 3,456 | 30.4 % |
| Vazquez - D | 2,378 | 73.0 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 81 | 43.1 % | 4,718 | 50.5 % |
| Garza - D | 107 | 56.9 % | 4,630 | 49.5 % |
| Total Voter Registration (VR) | 88,190 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,855 | 56.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,418 | 5.0 % | 694,077 | 5.4 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 180 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 671 | 62.7 % | 21,570 | 67.0 % |
| Johnson - D | 361 | 33.7 % | 9,133 | 28.4 % |
| Roberts - D | 38 | 3.6 % | 1,508 | 4.7 % |
| Governor | | | | |
| Aguado - D | 12 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 21 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 9 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 10 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 9 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 203 | 8.2 % | 87,453 | 12.8 % |
| White - D | 2,222 | 89.4 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Chavez-Thompson - D | 950 | 43.4 % | 315,181 | 53.2 % |
| Earle - D | 947 | 43.2 % | 205,562 | 34.7 % |
| Katz - D | 294 | 13.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,263 | 61.8 % | 273,422 | 48.3 % |
| Uribe - D | 781 | 38.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 949 | 43.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,220 | 56.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,060 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,115 | 100.0 % | 17,159 | 100.0 % |
| State Rep 126 | | | | |
| McKinney - D | 1,862 | 100.0 % | 1,862 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 483 | 24.3 % | 16,928 | 22.8 % |
| Bryan - D | 1,506 | 75.7 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 806 | 40.9 % | 31,470 | 41.4 % |
| Thierry - D | 1,165 | 59.1 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 851 | 43.0 % | 30,618 | 41.4 % |
| Jordan - D | 1,127 | 57.0 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,379 | 67.4 % | 47,409 | 60.8 % |
| Pereira - D | 283 | 13.8 % | 13,505 | 17.3 % |
| Hinojosa - D | 384 | 18.8 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 672 | 34.6 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,269 | 65.4 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 609 | 32.1 % | 17,686 | 24.6 % |
| Peacock - D | 635 | 33.5 % | 20,999 | 29.2 % |
| Garth - D | 651 | 34.4 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 789 | 41.1 % | 31,815 | 44.0 % |
| Horn - D | 1,132 | 58.9 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,382 | 71.5 % | 50,583 | 68.9 % |
| Wells - D | 551 | 28.5 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,114 | 59.6 % | 39,763 | 56.4 % |
| Gaither - D | 756 | 40.4 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 786 | 42.0 % | 31,528 | 44.1 % |
| Spain - D | 513 | 27.4 % | 18,703 | 26.2 % |
| Arellano - D | 571 | 30.5 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 651 | 35.1 % | 23,358 | 33.4 % |
| Roth - D | 1,206 | 64.9 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,056 | 55.4 % | 44,222 | 61.1 % |
| McKamie - D | 850 | 44.6 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 948 | 49.8 % | 31,884 | 43.6 % |
| Diaz - D | 215 | 11.3 % | 7,687 | 10.5 % |
| Kessler - D | 740 | 38.9 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 775 | 41.3 % | 26,039 | 36.6 % |
| Dougherty - D | 1,102 | 58.7 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 205 | 10.5 % | 7,290 | 9.9 % |
| Wright - D | 1,067 | 54.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 243 | 12.5 % | 13,251 | 17.9 % |
| Morris - D | 431 | 22.1 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 286 | 15.1 % | 10,992 | 15.3 % |
| Isenberg - D | 548 | 29.0 % | 24,029 | 33.5 % |
| Oakes - D | 1,056 | 55.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 788 | 42.5 % | 25,938 | 36.8 % |
| Longoria - D | 1,065 | 57.5 % | 44,595 | 63.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| 315th District Judge | | | | |
| Thursland - D | 620 | 34.3 % | 23,139 | 33.6 % |
| Branch - D | 1,190 | 65.7 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,410 | 77.0 % | 56,686 | 81.2 % |
| Hassan - D | 422 | 23.0 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,185 | 65.5 % | 46,786 | 68.1 % |
| Skadden - D | 623 | 34.5 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,257 | 67.9 % | 41,105 | 59.1 % |
| Galligan - D | 594 | 32.1 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,233 | 66.2 % | 41,879 | 59.4 % |
| Reilley - D | 630 | 33.8 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,424 | 75.9 % | 49,959 | 70.3 % |
| LaCroix - D | 451 | 24.1 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,277 | 69.6 % | 46,094 | 66.1 % |
| Valenzuela - D | 558 | 30.4 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,102 | 59.1 % | 38,304 | 54.6 % |
| Limitone - D | 347 | 18.6 % | 11,936 | 17.0 % |
| McWherter - D | 415 | 22.3 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 929 | 49.7 % | 34,136 | 48.0 % |
| Acosta - D | 940 | 50.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,181 | 64.4 % | 45,035 | 65.3 % |
| Oliver - D | 654 | 35.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,444 | 77.6 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 418 | 22.4 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 779 | 42.4 % | 33,440 | 49.3 % |
| Gray - D | 1,060 | 57.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,454 | 77.4 % | 51,148 | 72.0 % |
| Cardenas - D | 424 | 22.6 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 932 | 52.0 % | 33,457 | 49.3 % |
| Slate - D | 859 | 48.0 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,357 | 71.8 % | 45,077 | 63.0 % |
| Schechter - D | 534 | 28.2 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 84,672 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,064 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,489 | 2.9 % | 694,077 | 5.4 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Green - D | 407 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 14 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 50 | 1.6 % | 33,768 | 5.0 % |
| Dear - D | 7 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 14 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 19 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 170 | 5.4 % | 87,453 | 12.8 % |
| White - D | 2,897 | 91.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,159 | 43.7 % | 315,181 | 53.2 % |
| Earle - D | 1,121 | 42.3 % | 205,562 | 34.7 % |
| Katz - D | 372 | 14.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,588 | 64.1 % | 273,422 | 48.3 % |
| Uribe - D | 889 | 35.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,243 | 46.6 % | 283,723 | 47.7 % |
| Gilbert - D | 1,426 | 53.4 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 4 | | | | |
| Allen - D | 361 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,191 | 100.0 % | 17,159 | 100.0 % |
| State Rep 127 | | | | |
| Montemayor - D | 2,291 | 100.0 % | 2,291 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 557 | 23.1 % | 16,928 | 22.8 % |
| Bryan - D | 1,857 | 76.9 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,081 | 45.1 % | 31,470 | 41.4 % |
| Thierry - D | 1,315 | 54.9 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,086 | 46.4 % | 30,618 | 41.4 % |
| Jordan - D | 1,252 | 53.6 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,546 | 63.1 % | 47,409 | 60.8 % |
| Pereira - D | 384 | 15.7 % | 13,505 | 17.3 % |
| Hinojosa - D | 522 | 21.3 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 857 | 37.0 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,461 | 63.0 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 611 | 26.5 % | 17,686 | 24.6 % |
| Peacock - D | 875 | 38.0 % | 20,999 | 29.2 % |
| Garth - D | 819 | 35.5 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 977 | 42.4 % | 31,815 | 44.0 % |
| Horn - D | 1,325 | 57.6 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,665 | 71.0 % | 50,583 | 68.9 % |
| Wells - D | 680 | 29.0 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,406 | 61.9 % | 39,763 | 56.4 % |
| Gaither - D | 864 | 38.1 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 1,068 | 46.2 % | 31,528 | 44.1 % |
| Spain - D | 581 | 25.2 % | 18,703 | 26.2 % |
| Arellano - D | 661 | 28.6 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 798 | 35.5 % | 23,358 | 33.4 % |
| Roth - D | 1,453 | 64.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,493 | 65.3 % | 44,222 | 61.1 % |
| McKamie - D | 792 | 34.7 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,115 | 47.7 % | 31,884 | 43.6 % |
| Diaz - D | 298 | 12.7 % | 7,687 | 10.5 % |
| Kessler - D | 926 | 39.6 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 911 | 40.0 % | 26,039 | 36.6 % |
| Dougherty - D | 1,367 | 60.0 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 169 | 7.2 % | 7,290 | 9.9 % |
| Wright - D | 1,261 | 54.0 % | 33,334 | 45.1 % |
| Herskowitz - D | 309 | 13.2 % | 13,251 | 17.9 % |
| Morris - D | 598 | 25.6 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 317 | 13.7 % | 10,992 | 15.3 % |
| Isenberg - D | 766 | 33.1 % | 24,029 | 33.5 % |
| Oakes - D | 1,228 | 53.1 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 978 | 43.2 % | 25,938 | 36.8 % |
| Longoria - D | 1,288 | 56.8 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 835 | 37.7 % | 23,139 | 33.6 % |
| Branch - D | 1,379 | 62.3 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,735 | 78.3 % | 56,686 | 81.2 % |
| Hassan - D | 482 | 21.7 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,464 | 66.5 % | 46,786 | 68.1 % |
| Skadden - D | 738 | 33.5 % | 21,881 | 31.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,395 | 62.4 % | 41,105 | 59.1 % |
| Galligan - D | 839 | 37.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,426 | 63.9 % | 41,879 | 59.4 % |
| Reilley - D | 807 | 36.1 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,715 | 75.4 % | 49,959 | 70.3 % |
| LaCroix - D | 561 | 24.6 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,494 | 66.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 738 | 33.1 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,286 | 57.4 % | 38,304 | 54.6 % |
| Limitone - D | 411 | 18.4 % | 11,936 | 17.0 % |
| McWherter - D | 542 | 24.2 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 1,083 | 48.0 % | 34,136 | 48.0 % |
| Acosta - D | 1,171 | 52.0 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,436 | 64.5 % | 45,035 | 65.3 % |
| Oliver - D | 791 | 35.5 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,667 | 74.6 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 568 | 25.4 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 1,091 | 48.2 % | 33,440 | 49.3 % |
| Gray - D | 1,171 | 51.8 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,671 | 74.6 % | 51,148 | 72.0 % |
| Cardenas - D | 568 | 25.4 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,180 | 54.2 % | 33,457 | 49.3 % |
| Slate - D | 997 | 45.8 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,561 | 69.1 % | 45,077 | 63.0 % |
| Schechter - D | 697 | 30.9 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 227 | 15.7 % | 2,098 | 24.4 % |
| Sanchez - D | 270 | 18.7 % | 1,350 | 15.7 % |
| Listi - D | 287 | 19.9 % | 1,175 | 13.7 % |
| Coffey - D | 661 | 45.7 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 104,908 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,659 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,175 | 3.0 % | 694,077 | 5.4 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Blatt - D | 250 | 48.5 % | 3,957 | 27.7 % |
| Rogers - D | 167 | 32.4 % | 7,468 | 52.3 % |
| Wieder - D | 98 | 19.0 % | 2,858 | 20.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 455 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 12 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 63 | 2.8 % | 33,768 | 5.0 % |
| Dear - D | 18 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 16 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 14 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 138 | 6.1 % | 87,453 | 12.8 % |
| White - D | 2,017 | 88.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 863 | 44.3 % | 315,181 | 53.2 % |
| Earle - D | 806 | 41.4 % | 205,562 | 34.7 % |
| Katz - D | 280 | 14.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,118 | 61.7 % | 273,422 | 48.3 % |
| Uribe - D | 695 | 38.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 984 | 50.0 % | 283,723 | 47.7 % |
| Gilbert - D | 984 | 50.0 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 95 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 4 | | | | |
| Allen - D | 27 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 614 | 100.0 % | 17,159 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 366 | 21.3 % | 16,928 | 22.8 % |
| Bryan - D | 1,354 | 78.7 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 891 | 52.2 % | 31,470 | 41.4 % |
| Thierry - D | 815 | 47.8 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 880 | 52.3 % | 30,618 | 41.4 % |
| Jordan - D | 802 | 47.7 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 911 | 51.0 % | 47,409 | 60.8 % |
| Pereira - D | 369 | 20.6 % | 13,505 | 17.3 % |
| Hinojosa - D | 508 | 28.4 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 765 | 45.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 919 | 54.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 340 | 20.6 % | 17,686 | 24.6 % |
| Peacock - D | 668 | 40.4 % | 20,999 | 29.2 % |
| Garth - D | 646 | 39.1 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 749 | 44.7 % | 31,815 | 44.0 % |
| Horn - D | 926 | 55.3 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,137 | 67.5 % | 50,583 | 68.9 % |
| Wells - D | 547 | 32.5 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,030 | 63.4 % | 39,763 | 56.4 % |
| Gaither - D | 595 | 36.6 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 810 | 48.3 % | 31,528 | 44.1 % |
| Spain - D | 368 | 21.9 % | 18,703 | 26.2 % |
| Arellano - D | 499 | 29.8 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 602 | 37.3 % | 23,358 | 33.4 % |
| Roth - D | 1,011 | 62.7 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,186 | 73.7 % | 44,222 | 61.1 % |
| McKamie - D | 423 | 26.3 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 763 | 44.4 % | 31,884 | 43.6 % |
| Diaz - D | 178 | 10.4 % | 7,687 | 10.5 % |
| Kessler - D | 777 | 45.2 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 590 | 36.3 % | 26,039 | 36.6 % |
| Dougherty - D | 1,037 | 63.7 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 111 | 6.6 % | 7,290 | 9.9 % |
| Wright - D | 793 | 47.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 311 | 18.5 % | 13,251 | 17.9 % |
| Morris - D | 467 | 27.8 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 269 | 16.1 % | 10,992 | 15.3 % |
| Isenberg - D | 604 | 36.1 % | 24,029 | 33.5 % |
| Oakes - D | 799 | 47.8 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 715 | 42.9 % | 25,938 | 36.8 % |
| Longoria - D | 950 | 57.1 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 602 | 38.4 % | 23,139 | 33.6 % |
| Branch - D | 967 | 61.6 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,341 | 84.6 % | 56,686 | 81.2 % |
| Hassan - D | 244 | 15.4 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,051 | 65.9 % | 46,786 | 68.1 % |
| Skadden - D | 545 | 34.1 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,000 | 62.5 % | 41,105 | 59.1 % |
| Galligan - D | 600 | 37.5 % | 28,482 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 96 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Ct at Law 1 | | | | |
| Graham - D | 925 | 57.1 % | 41,879 | 59.4 % |
| Reilley - D | 694 | 42.9 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,260 | 77.7 % | 49,959 | 70.3 % |
| LaCroix - D | 362 | 22.3 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,050 | 64.3 % | 46,094 | 66.1 % |
| Valenzuela - D | 584 | 35.7 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 846 | 52.3 % | 38,304 | 54.6 % |
| Limitone - D | 274 | 16.9 % | 11,936 | 17.0 % |
| McWherter - D | 498 | 30.8 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 718 | 43.6 % | 34,136 | 48.0 % |
| Acosta - D | 927 | 56.4 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,016 | 63.0 % | 45,035 | 65.3 % |
| Oliver - D | 597 | 37.0 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,124 | 69.0 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 506 | 31.0 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 698 | 44.0 % | 33,440 | 49.3 % |
| Gray - D | 889 | 56.0 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,075 | 65.8 % | 51,148 | 72.0 % |
| Cardenas - D | 558 | 34.2 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 890 | 55.6 % | 33,457 | 49.3 % |
| Slate - D | 711 | 44.4 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,069 | 66.7 % | 45,077 | 63.0 % |
| Schechter - D | 533 | 33.3 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 218 | 14.6 % | 2,098 | 24.4 % |
| Sanchez - D | 232 | 15.5 % | 1,350 | 15.7 % |
| Listi - D | 363 | 24.2 % | 1,175 | 13.7 % |
| Coffey - D | 685 | 45.7 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 72,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,033 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,309 | 3.2 % | 694,077 | 5.4 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Blatt - D | 941 | 44.7 % | 3,957 | 27.7 % |
| Rogers - D | 883 | 42.0 % | 7,468 | 52.3 % |
| Wieder - D | 279 | 13.3 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 13 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 27 | 0.9 % | 33,768 | 5.0 % |
| Dear - D | 1 | 0.0 % | 6,556 | 1.0 % |
| Glenn - D | 4 | 0.1 % | 9,845 | 1.4 % |
| Locke - D | 16 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 182 | 6.2 % | 87,453 | 12.8 % |
| White - D | 2,678 | 91.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 945 | 38.6 % | 315,181 | 53.2 % |
| Earle - D | 1,136 | 46.3 % | 205,562 | 34.7 % |
| Katz - D | 370 | 15.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,205 | 53.6 % | 273,422 | 48.3 % |
| Uribe - D | 1,045 | 46.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,243 | 49.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,276 | 50.7 % | 311,238 | 52.3 % |
| 113th District Judge | | | | |
| Fjeld - D | 372 | 17.3 % | 16,928 | 22.8 % |
| Bryan - D | 1,781 | 82.7 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 993 | 46.5 % | 31,470 | 41.4 % |
| Thierry - D | 1,144 | 53.5 % | 44,571 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:25 PM
Page 97 of 138

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| 180th District Judge | | | | |
| Gooch - D | 1,208 | 57.5 % | 30,618 | 41.4 % |
| Jordan - D | 894 | 42.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,168 | 53.5 % | 47,409 | 60.8 % |
| Pereira - D | 391 | 17.9 % | 13,505 | 17.3 % |
| Hinojosa - D | 626 | 28.6 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 891 | 43.3 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,167 | 56.7 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 511 | 25.2 % | 17,686 | 24.6 % |
| Peacock - D | 670 | 33.1 % | 20,999 | 29.2 % |
| Garth - D | 845 | 41.7 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 710 | 33.9 % | 31,815 | 44.0 % |
| Horn - D | 1,382 | 66.1 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,444 | 68.7 % | 50,583 | 68.9 % |
| Wells - D | 657 | 31.3 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,126 | 56.5 % | 39,763 | 56.4 % |
| Gaither - D | 867 | 43.5 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 879 | 43.6 % | 31,528 | 44.1 % |
| Spain - D | 455 | 22.6 % | 18,703 | 26.2 % |
| Arellano - D | 682 | 33.8 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 757 | 37.8 % | 23,358 | 33.4 % |
| Roth - D | 1,247 | 62.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,422 | 71.1 % | 44,222 | 61.1 % |
| McKamie - D | 579 | 28.9 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 994 | 47.2 % | 31,884 | 43.6 % |
| Diaz - D | 228 | 10.8 % | 7,687 | 10.5 % |
| Kessler - D | 884 | 42.0 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 644 | 32.2 % | 26,039 | 36.6 % |
| Dougherty - D | 1,356 | 67.8 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 125 | 6.1 % | 7,290 | 9.9 % |
| Wright - D | 999 | 48.5 % | 33,334 | 45.1 % |
| Herskowitz - D | 367 | 17.8 % | 13,251 | 17.9 % |
| Morris - D | 569 | 27.6 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 244 | 11.7 % | 10,992 | 15.3 % |
| Isenberg - D | 859 | 41.3 % | 24,029 | 33.5 % |
| Oakes - D | 976 | 46.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 678 | 34.0 % | 25,938 | 36.8 % |
| Longoria - D | 1,314 | 66.0 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 731 | 38.0 % | 23,139 | 33.6 % |
| Branch - D | 1,194 | 62.0 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,570 | 77.8 % | 56,686 | 81.2 % |
| Hassan - D | 449 | 22.2 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,419 | 72.1 % | 46,786 | 68.1 % |
| Skadden - D | 550 | 27.9 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,059 | 54.0 % | 41,105 | 59.1 % |
| Galligan - D | 901 | 46.0 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,133 | 56.8 % | 41,879 | 59.4 % |
| Reilley - D | 863 | 43.2 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,575 | 78.4 % | 49,959 | 70.3 % |
| LaCroix - D | 434 | 21.6 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,206 | 61.4 % | 46,094 | 66.1 % |
| Valenzuela - D | 759 | 38.6 % | 23,598 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,128 | 56.7 % | 38,304 | 54.6 % |
| Limitone - D | 332 | 16.7 % | 11,936 | 17.0 % |
| McWherter - D | 528 | 26.6 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 702 | 34.8 % | 34,136 | 48.0 % |
| Acosta - D | 1,313 | 65.2 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,531 | 75.9 % | 45,035 | 65.3 % |
| Oliver - D | 487 | 24.1 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,380 | 69.0 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 620 | 31.0 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 893 | 45.4 % | 33,440 | 49.3 % |
| Gray - D | 1,076 | 54.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,454 | 71.6 % | 51,148 | 72.0 % |
| Cardenas - D | 576 | 28.4 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,021 | 52.8 % | 33,457 | 49.3 % |
| Slate - D | 911 | 47.2 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,164 | 58.0 % | 45,077 | 63.0 % |
| Schechter - D | 843 | 42.0 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 86,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,086 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,921 | 3.4 % | 694,077 | 5.4 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 863 | 100.0 % | 15,373 | 100.0 % |
| Governor | | | | |
| Aguado - D | 14 | 0.6 % | 19,301 | 2.8 % |
| Alvarado - D | 26 | 1.0 % | 33,768 | 5.0 % |
| Dear - D | 3 | 0.1 % | 6,556 | 1.0 % |
| Glenn - D | 8 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 11 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 157 | 6.2 % | 87,453 | 12.8 % |
| White - D | 2,311 | 91.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 980 | 44.6 % | 315,181 | 53.2 % |
| Earle - D | 942 | 42.9 % | 205,562 | 34.7 % |
| Katz - D | 276 | 12.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,237 | 60.2 % | 273,422 | 48.3 % |
| Uribe - D | 819 | 39.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,055 | 47.3 % | 283,723 | 47.7 % |
| Gilbert - D | 1,176 | 52.7 % | 311,238 | 52.3 % |
| 113th District Judge | | | | |
| Fjeld - D | 434 | 21.8 % | 16,928 | 22.8 % |
| Bryan - D | 1,556 | 78.2 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 973 | 49.6 % | 31,470 | 41.4 % |
| Thierry - D | 989 | 50.4 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,051 | 53.5 % | 30,618 | 41.4 % |
| Jordan - D | 914 | 46.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,205 | 60.2 % | 47,409 | 60.8 % |
| Pereira - D | 341 | 17.0 % | 13,505 | 17.3 % |
| Hinojosa - D | 457 | 22.8 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 806 | 42.0 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,113 | 58.0 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 566 | 30.0 % | 17,686 | 24.6 % |
| Peacock - D | 671 | 35.6 % | 20,999 | 29.2 % |
| Garth - D | 648 | 34.4 % | 33,215 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Fisher - D | 769 | 40.5 % | 31,815 | 44.0 % |
| Horn - D | 1,132 | 59.5 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,382 | 71.6 % | 50,583 | 68.9 % |
| Wells - D | 548 | 28.4 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,111 | 59.7 % | 39,763 | 56.4 % |
| Gaither - D | 750 | 40.3 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 805 | 42.8 % | 31,528 | 44.1 % |
| Spain - D | 475 | 25.3 % | 18,703 | 26.2 % |
| Arellano - D | 599 | 31.9 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 682 | 36.6 % | 23,358 | 33.4 % |
| Roth - D | 1,180 | 63.4 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,185 | 63.2 % | 44,222 | 61.1 % |
| McKamie - D | 689 | 36.8 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 993 | 51.7 % | 31,884 | 43.6 % |
| Diaz - D | 234 | 12.2 % | 7,687 | 10.5 % |
| Kessler - D | 694 | 36.1 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 725 | 38.8 % | 26,039 | 36.6 % |
| Dougherty - D | 1,142 | 61.2 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 168 | 8.7 % | 7,290 | 9.9 % |
| Wright - D | 1,093 | 56.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 271 | 14.1 % | 13,251 | 17.9 % |
| Morris - D | 392 | 20.4 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 258 | 13.5 % | 10,992 | 15.3 % |
| Isenberg - D | 569 | 29.9 % | 24,029 | 33.5 % |
| Oakes - D | 1,078 | 56.6 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 721 | 38.9 % | 25,938 | 36.8 % |
| Longoria - D | 1,131 | 61.1 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 673 | 36.9 % | 23,139 | 33.6 % |
| Branch - D | 1,149 | 63.1 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,444 | 77.3 % | 56,686 | 81.2 % |
| Hassan - D | 424 | 22.7 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,235 | 67.7 % | 46,786 | 68.1 % |
| Skadden - D | 590 | 32.3 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,175 | 63.9 % | 41,105 | 59.1 % |
| Galligan - D | 663 | 36.1 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,311 | 69.5 % | 41,879 | 59.4 % |
| Reilley - D | 575 | 30.5 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,486 | 78.9 % | 49,959 | 70.3 % |
| LaCroix - D | 397 | 21.1 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,230 | 66.4 % | 46,094 | 66.1 % |
| Valenzuela - D | 622 | 33.6 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,107 | 59.6 % | 38,304 | 54.6 % |
| Limitone - D | 374 | 20.1 % | 11,936 | 17.0 % |
| McWherter - D | 377 | 20.3 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 837 | 44.4 % | 34,136 | 48.0 % |
| Acosta - D | 1,049 | 55.6 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,244 | 66.8 % | 45,035 | 65.3 % |
| Oliver - D | 618 | 33.2 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,384 | 74.1 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 485 | 25.9 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 717 | 38.9 % | 33,440 | 49.3 % |
| Gray - D | 1,125 | 61.1 % | 34,394 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,364 | 72.8 % | 51,148 | 72.0 % |
| Cardenas - D | 510 | 27.2 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 970 | 54.3 % | 33,457 | 49.3 % |
| Slate - D | 815 | 45.7 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,278 | 67.7 % | 45,077 | 63.0 % |
| Schechter - D | 609 | 32.3 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 129,472 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,578 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,530 | 2.0 % | 694,077 | 5.4 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 6,073 | 100.0 % | 21,465 | 100.0 % |
| Governor | | | | |
| Aguado - D | 34 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 42 | 0.6 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.1 % | 6,556 | 1.0 % |
| Glenn - D | 13 | 0.2 % | 9,845 | 1.4 % |
| Locke - D | 37 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 517 | 7.4 % | 87,453 | 12.8 % |
| White - D | 6,346 | 90.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,209 | 38.5 % | 315,181 | 53.2 % |
| Earle - D | 2,822 | 49.2 % | 205,562 | 34.7 % |
| Katz - D | 709 | 12.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,716 | 68.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,728 | 31.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,363 | 41.5 % | 283,723 | 47.7 % |
| Gilbert - D | 3,326 | 58.5 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 5,131 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 6,189 | 100.0 % | 35,766 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 5,883 | 100.0 % | 5,883 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,294 | 24.6 % | 16,928 | 22.8 % |
| Bryan - D | 3,970 | 75.4 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,491 | 26.2 % | 31,470 | 41.4 % |
| Thierry - D | 4,197 | 73.8 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,424 | 26.1 % | 30,618 | 41.4 % |
| Jordan - D | 4,024 | 73.9 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 4,363 | 77.3 % | 47,409 | 60.8 % |
| Pereira - D | 579 | 10.3 % | 13,505 | 17.3 % |
| Hinojosa - D | 701 | 12.4 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 1,696 | 31.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 3,705 | 68.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,592 | 31.0 % | 17,686 | 24.6 % |
| Peacock - D | 1,403 | 27.3 % | 20,999 | 29.2 % |
| Garth - D | 2,135 | 41.6 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 2,504 | 47.4 % | 31,815 | 44.0 % |
| Horn - D | 2,774 | 52.6 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 4,045 | 76.4 % | 50,583 | 68.9 % |
| Wells - D | 1,250 | 23.6 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 2,861 | 56.2 % | 39,763 | 56.4 % |
| Gaither - D | 2,226 | 43.8 % | 30,786 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 101 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| 270th District Judge | | | | |
| Thomas - D | 2,561 | 50.3 % | 31,528 | 44.1 % |
| Spain - D | 1,461 | 28.7 % | 18,703 | 26.2 % |
| Arellano - D | 1,066 | 21.0 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,597 | 31.8 % | 23,358 | 33.4 % |
| Roth - D | 3,427 | 68.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 2,642 | 49.3 % | 44,222 | 61.1 % |
| McKamie - D | 2,714 | 50.7 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 2,245 | 42.9 % | 31,884 | 43.6 % |
| Diaz - D | 455 | 8.7 % | 7,687 | 10.5 % |
| Kessler - D | 2,528 | 48.4 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 1,994 | 38.7 % | 26,039 | 36.6 % |
| Dougherty - D | 3,156 | 61.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 575 | 10.7 % | 7,290 | 9.9 % |
| Wright - D | 2,645 | 49.4 % | 33,334 | 45.1 % |
| Herskowitz - D | 635 | 11.9 % | 13,251 | 17.9 % |
| Morris - D | 1,503 | 28.1 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 776 | 15.2 % | 10,992 | 15.3 % |
| Isenberg - D | 1,542 | 30.1 % | 24,029 | 33.5 % |
| Oakes - D | 2,802 | 54.7 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,221 | 44.1 % | 25,938 | 36.8 % |
| Longoria - D | 2,811 | 55.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,277 | 25.4 % | 23,139 | 33.6 % |
| Branch - D | 3,752 | 74.6 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 3,984 | 79.3 % | 56,686 | 81.2 % |
| Hassan - D | 1,043 | 20.7 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 3,457 | 70.0 % | 46,786 | 68.1 % |
| Skadden - D | 1,484 | 30.0 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 3,584 | 70.6 % | 41,105 | 59.1 % |
| Galligan - D | 1,495 | 29.4 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 3,494 | 67.6 % | 41,879 | 59.4 % |
| Reilley - D | 1,672 | 32.4 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 3,802 | 72.6 % | 49,959 | 70.3 % |
| LaCroix - D | 1,434 | 27.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 3,717 | 74.3 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,285 | 25.7 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 2,837 | 55.0 % | 38,304 | 54.6 % |
| Limitone - D | 808 | 15.7 % | 11,936 | 17.0 % |
| McWherter - D | 1,514 | 29.3 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 3,324 | 63.9 % | 34,136 | 48.0 % |
| Acosta - D | 1,881 | 36.1 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 2,857 | 57.2 % | 45,035 | 65.3 % |
| Oliver - D | 2,140 | 42.8 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 4,536 | 86.5 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 708 | 13.5 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 2,568 | 51.3 % | 33,440 | 49.3 % |
| Gray - D | 2,433 | 48.7 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 4,250 | 82.3 % | 51,148 | 72.0 % |
| Cardenas - D | 917 | 17.7 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 2,366 | 47.9 % | 33,457 | 49.3 % |
| Slate - D | 2,571 | 52.1 % | 34,433 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Bennett - D | 3,928 | 76.0 % | 45,077 | 63.0 % |
| Schechter - D | 1,239 | 24.0 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 66,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,017 | 15.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,999 | 10.6 % | 694,077 | 5.4 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 1,205 | 100.0 % | 15,373 | 100.0 % |
| Governor | | | | |
| Aguado - D | 12 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 36 | 1.5 % | 33,768 | 5.0 % |
| Dear - D | 8 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 13 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 7 | 0.3 % | 6,292 | 0.9 % |
| Shami - D | 144 | 6.0 % | 87,453 | 12.8 % |
| White - D | 2,161 | 90.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 967 | 47.3 % | 315,181 | 53.2 % |
| Earle - D | 733 | 35.8 % | 205,562 | 34.7 % |
| Katz - D | 345 | 16.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,138 | 58.9 % | 273,422 | 48.3 % |
| Uribe - D | 794 | 41.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,009 | 49.4 % | 283,723 | 47.7 % |
| Gilbert - D | 1,033 | 50.6 % | 311,238 | 52.3 % |
| State Rep 132 | | | | |
| Mintz - D | 1,776 | 100.0 % | 1,776 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 415 | 22.7 % | 16,928 | 22.8 % |
| Bryan - D | 1,417 | 77.3 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 861 | 47.3 % | 31,470 | 41.4 % |
| Thierry - D | 959 | 52.7 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 890 | 48.7 % | 30,618 | 41.4 % |
| Jordan - D | 937 | 51.3 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,171 | 62.3 % | 47,409 | 60.8 % |
| Pereira - D | 311 | 16.6 % | 13,505 | 17.3 % |
| Hinojosa - D | 397 | 21.1 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 719 | 39.7 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,091 | 60.3 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 547 | 30.9 % | 17,686 | 24.6 % |
| Peacock - D | 617 | 34.9 % | 20,999 | 29.2 % |
| Garth - D | 604 | 34.2 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 764 | 42.6 % | 31,815 | 44.0 % |
| Horn - D | 1,028 | 57.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,313 | 72.5 % | 50,583 | 68.9 % |
| Wells - D | 499 | 27.5 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,083 | 61.8 % | 39,763 | 56.4 % |
| Gaither - D | 670 | 38.2 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 757 | 42.8 % | 31,528 | 44.1 % |
| Spain - D | 462 | 26.1 % | 18,703 | 26.2 % |
| Arellano - D | 550 | 31.1 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 654 | 37.5 % | 23,358 | 33.4 % |
| Roth - D | 1,089 | 62.5 % | 46,551 | 66.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| 295th District Judge | | | | |
| Simon - D | 1,055 | 59.5 % | 44,222 | 61.1 % |
| McKamie - D | 718 | 40.5 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 945 | 52.1 % | 31,884 | 43.6 % |
| Diaz - D | 212 | 11.7 % | 7,687 | 10.5 % |
| Kessler - D | 656 | 36.2 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 736 | 41.4 % | 26,039 | 36.6 % |
| Dougherty - D | 1,041 | 58.6 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 155 | 8.6 % | 7,290 | 9.9 % |
| Wright - D | 1,048 | 57.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 231 | 12.7 % | 13,251 | 17.9 % |
| Morris - D | 378 | 20.9 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 279 | 15.7 % | 10,992 | 15.3 % |
| Isenberg - D | 505 | 28.4 % | 24,029 | 33.5 % |
| Oakes - D | 995 | 55.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 703 | 40.3 % | 25,938 | 36.8 % |
| Longoria - D | 1,042 | 59.7 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 638 | 37.0 % | 23,139 | 33.6 % |
| Branch - D | 1,087 | 63.0 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,324 | 76.8 % | 56,686 | 81.2 % |
| Hassan - D | 399 | 23.2 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,119 | 65.4 % | 46,786 | 68.1 % |
| Skadden - D | 592 | 34.6 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,180 | 67.5 % | 41,105 | 59.1 % |
| Galligan - D | 568 | 32.5 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,258 | 70.1 % | 41,879 | 59.4 % |
| Reilley - D | 536 | 29.9 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,361 | 77.0 % | 49,959 | 70.3 % |
| LaCroix - D | 407 | 23.0 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,117 | 63.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 631 | 36.1 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,037 | 59.6 % | 38,304 | 54.6 % |
| Limitone - D | 348 | 20.0 % | 11,936 | 17.0 % |
| McWherter - D | 354 | 20.4 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 809 | 45.4 % | 34,136 | 48.0 % |
| Acosta - D | 974 | 54.6 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,171 | 67.6 % | 45,035 | 65.3 % |
| Oliver - D | 561 | 32.4 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,324 | 74.8 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 446 | 25.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 695 | 39.9 % | 33,440 | 49.3 % |
| Gray - D | 1,049 | 60.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,312 | 73.1 % | 51,148 | 72.0 % |
| Cardenas - D | 483 | 26.9 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 916 | 53.7 % | 33,457 | 49.3 % |
| Slate - D | 790 | 46.3 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,326 | 74.4 % | 45,077 | 63.0 % |
| Schechter - D | 457 | 25.6 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 112,362 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,937 | 18.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,381 | 2.1 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 1,075 | 100.0 % | 21,465 | 100.0 % |
| Governor | | | | |
| Aguado - D | 4 | 0.2 % | 19,301 | 2.8 % |
| Alvarado - D | 31 | 1.3 % | 33,768 | 5.0 % |
| Dear - D | 13 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 7 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 13 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 148 | 6.0 % | 87,453 | 12.8 % |
| White - D | 2,251 | 91.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 858 | 41.5 % | 315,181 | 53.2 % |
| Earle - D | 934 | 45.1 % | 205,562 | 34.7 % |
| Katz - D | 277 | 13.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,072 | 54.9 % | 273,422 | 48.3 % |
| Uribe - D | 880 | 45.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 977 | 46.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,112 | 53.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 130 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 497 | 100.0 % | 35,766 | 100.0 % |
| State Rep 133 | | | | |
| Thibaut - D | 1,841 | 100.0 % | 1,841 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 394 | 21.0 % | 16,928 | 22.8 % |
| Bryan - D | 1,480 | 79.0 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 850 | 45.9 % | 31,470 | 41.4 % |
| Thierry - D | 1,003 | 54.1 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 895 | 49.4 % | 30,618 | 41.4 % |
| Jordan - D | 915 | 50.6 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,045 | 54.9 % | 47,409 | 60.8 % |
| Pereira - D | 385 | 20.2 % | 13,505 | 17.3 % |
| Hinojosa - D | 473 | 24.9 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 757 | 42.1 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,039 | 57.9 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 526 | 29.6 % | 17,686 | 24.6 % |
| Peacock - D | 553 | 31.1 % | 20,999 | 29.2 % |
| Garth - D | 699 | 39.3 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 712 | 39.5 % | 31,815 | 44.0 % |
| Horn - D | 1,092 | 60.5 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,287 | 70.0 % | 50,583 | 68.9 % |
| Wells - D | 552 | 30.0 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 980 | 56.1 % | 39,763 | 56.4 % |
| Gaither - D | 767 | 43.9 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 705 | 39.7 % | 31,528 | 44.1 % |
| Spain - D | 482 | 27.2 % | 18,703 | 26.2 % |
| Arellano - D | 587 | 33.1 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 646 | 36.8 % | 23,358 | 33.4 % |
| Roth - D | 1,108 | 63.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,126 | 63.3 % | 44,222 | 61.1 % |
| McKamie - D | 652 | 36.7 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 863 | 47.6 % | 31,884 | 43.6 % |
| Diaz - D | 200 | 11.0 % | 7,687 | 10.5 % |
| Kessler - D | 751 | 41.4 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 677 | 38.4 % | 26,039 | 36.6 % |
| Dougherty - D | 1,085 | 61.6 % | 45,195 | 63.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 105 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Banieh - D | 161 | 8.8 % | 7,290 | 9.9 % |
| Wright - D | 899 | 49.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 338 | 18.4 % | 13,251 | 17.9 % |
| Morris - D | 434 | 23.7 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 288 | 16.0 % | 10,992 | 15.3 % |
| Isenberg - D | 596 | 33.1 % | 24,029 | 33.5 % |
| Oakes - D | 915 | 50.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 630 | 36.0 % | 25,938 | 36.8 % |
| Longoria - D | 1,122 | 64.0 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 704 | 41.7 % | 23,139 | 33.6 % |
| Branch - D | 983 | 58.3 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,386 | 77.5 % | 56,686 | 81.2 % |
| Hassan - D | 403 | 22.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,171 | 68.2 % | 46,786 | 68.1 % |
| Skadden - D | 545 | 31.8 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,024 | 58.6 % | 41,105 | 59.1 % |
| Galligan - D | 723 | 41.4 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,067 | 61.3 % | 41,879 | 59.4 % |
| Reilley - D | 675 | 38.7 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,291 | 73.3 % | 49,959 | 70.3 % |
| LaCroix - D | 471 | 26.7 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,092 | 63.2 % | 46,094 | 66.1 % |
| Valenzuela - D | 636 | 36.8 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,031 | 59.0 % | 38,304 | 54.6 % |
| Limitone - D | 334 | 19.1 % | 11,936 | 17.0 % |
| McWherter - D | 382 | 21.9 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 723 | 40.8 % | 34,136 | 48.0 % |
| Acosta - D | 1,048 | 59.2 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,238 | 70.9 % | 45,035 | 65.3 % |
| Oliver - D | 507 | 29.1 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,291 | 73.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 472 | 26.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 773 | 44.9 % | 33,440 | 49.3 % |
| Gray - D | 950 | 55.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,235 | 70.0 % | 51,148 | 72.0 % |
| Cardenas - D | 529 | 30.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 861 | 50.6 % | 33,457 | 49.3 % |
| Slate - D | 840 | 49.4 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,109 | 60.7 % | 45,077 | 63.0 % |
| Schechter - D | 718 | 39.3 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 64,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,240 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,467 | 3.8 % | 694,077 | 5.4 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 122 | 100.0 % | 21,465 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 10 | 0.1 % | 19,301 | 2.8 % |
| Alvarado - D | 26 | 0.4 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.1 % | 6,556 | 1.0 % |
| Glenn - D | 7 | 0.1 % | 9,845 | 1.4 % |
| Locke - D | 5 | 0.1 % | 6,292 | 0.9 % |
| Shami - D | 223 | 3.1 % | 87,453 | 12.8 % |
| White - D | 7,001 | 96.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,309 | 21.6 % | 315,181 | 53.2 % |
| Earle - D | 3,885 | 64.2 % | 205,562 | 34.7 % |
| Katz - D | 861 | 14.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,878 | 35.9 % | 273,422 | 48.3 % |
| Uribe - D | 3,352 | 64.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,064 | 47.8 % | 283,723 | 47.7 % |
| Gilbert - D | 3,340 | 52.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 107 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,963 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 147 | 100.0 % | 17,159 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 5,944 | 100.0 % | 5,944 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 590 | 10.8 % | 16,928 | 22.8 % |
| Bryan - D | 4,862 | 89.2 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 2,773 | 51.5 % | 31,470 | 41.4 % |
| Thierry - D | 2,616 | 48.5 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 3,493 | 68.7 % | 30,618 | 41.4 % |
| Jordan - D | 1,590 | 31.3 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,871 | 34.3 % | 47,409 | 60.8 % |
| Pereira - D | 1,709 | 31.3 % | 13,505 | 17.3 % |
| Hinojosa - D | 1,881 | 34.4 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 2,572 | 49.9 % | 29,756 | 40.6 % |
| Boudreaux - D | 2,585 | 50.1 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 658 | 12.9 % | 17,686 | 24.6 % |
| Peacock - D | 1,021 | 20.0 % | 20,999 | 29.2 % |
| Garth - D | 3,422 | 67.1 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 1,216 | 24.2 % | 31,815 | 44.0 % |
| Horn - D | 3,799 | 75.8 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 2,445 | 47.1 % | 50,583 | 68.9 % |
| Wells - D | 2,746 | 52.9 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,698 | 34.4 % | 39,763 | 56.4 % |
| Gaither - D | 3,237 | 65.6 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 1,418 | 27.7 % | 31,528 | 44.1 % |
| Spain - D | 1,809 | 35.4 % | 18,703 | 26.2 % |
| Arellano - D | 1,889 | 36.9 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,368 | 27.5 % | 23,358 | 33.4 % |
| Roth - D | 3,613 | 72.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 4,136 | 82.2 % | 44,222 | 61.1 % |
| McKamie - D | 894 | 17.8 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,579 | 30.2 % | 31,884 | 43.6 % |
| Diaz - D | 335 | 6.4 % | 7,687 | 10.5 % |
| Kessler - D | 3,306 | 63.3 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 920 | 18.1 % | 26,039 | 36.6 % |
| Dougherty - D | 4,174 | 81.9 % | 45,195 | 63.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 107 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Banieh - D | 180 | 3.4 % | 7,290 | 9.9 % |
| Wright - D | 1,366 | 25.6 % | 33,334 | 45.1 % |
| Herskowitz - D | 2,037 | 38.1 % | 13,251 | 17.9 % |
| Morris - D | 1,758 | 32.9 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 432 | 8.2 % | 10,992 | 15.3 % |
| Isenberg - D | 2,598 | 49.6 % | 24,029 | 33.5 % |
| Oakes - D | 2,210 | 42.2 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 1,020 | 20.2 % | 25,938 | 36.8 % |
| Longoria - D | 4,034 | 79.8 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 2,203 | 47.4 % | 23,139 | 33.6 % |
| Branch - D | 2,447 | 52.6 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 4,532 | 88.8 % | 56,686 | 81.2 % |
| Hassan - D | 569 | 11.2 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 3,924 | 78.9 % | 46,786 | 68.1 % |
| Skadden - D | 1,050 | 21.1 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,613 | 33.0 % | 41,105 | 59.1 % |
| Galligan - D | 3,268 | 67.0 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,707 | 35.1 % | 41,879 | 59.4 % |
| Reilley - D | 3,151 | 64.9 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 2,994 | 61.9 % | 49,959 | 70.3 % |
| LaCroix - D | 1,840 | 38.1 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 3,245 | 68.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,464 | 31.1 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 3,004 | 63.3 % | 38,304 | 54.6 % |
| Limitone - D | 585 | 12.3 % | 11,936 | 17.0 % |
| McWherter - D | 1,154 | 24.3 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 1,044 | 21.6 % | 34,136 | 48.0 % |
| Acosta - D | 3,779 | 78.4 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 4,157 | 85.4 % | 45,035 | 65.3 % |
| Oliver - D | 708 | 14.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 2,771 | 58.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,990 | 41.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 2,326 | 52.6 % | 33,440 | 49.3 % |
| Gray - D | 2,097 | 47.4 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 2,921 | 60.8 % | 51,148 | 72.0 % |
| Cardenas - D | 1,887 | 39.2 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,558 | 33.4 % | 33,457 | 49.3 % |
| Slate - D | 3,113 | 66.6 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,245 | 23.5 % | 45,077 | 63.0 % |
| Schechter - D | 4,046 | 76.5 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 95,463 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,602 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,282 | 7.6 % | 694,077 | 5.4 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 320 | 66.7 % | 21,570 | 67.0 % |
| Johnson - D | 124 | 25.8 % | 9,133 | 28.4 % |
| Roberts - D | 36 | 7.5 % | 1,508 | 4.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 8 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 22 | 1.1 % | 33,768 | 5.0 % |
| Dear - D | 2 | 0.1 % | 6,556 | 1.0 % |
| Glenn - D | 10 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 13 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 159 | 7.9 % | 87,453 | 12.8 % |
| White - D | 1,809 | 89.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 787 | 45.5 % | 315,181 | 53.2 % |
| Earle - D | 696 | 40.2 % | 205,562 | 34.7 % |
| Katz - D | 248 | 14.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 905 | 55.9 % | 273,422 | 48.3 % |
| Uribe - D | 714 | 44.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 815 | 46.1 % | 283,723 | 47.7 % |
| Gilbert - D | 954 | 53.9 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 162 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 492 | 100.0 % | 17,159 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 328 | 20.7 % | 16,928 | 22.8 % |
| Bryan - D | 1,256 | 79.3 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 720 | 45.2 % | 31,470 | 41.4 % |
| Thierry - D | 872 | 54.8 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 774 | 49.6 % | 30,618 | 41.4 % |
| Jordan - D | 786 | 50.4 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 902 | 55.7 % | 47,409 | 60.8 % |
| Pereira - D | 311 | 19.2 % | 13,505 | 17.3 % |
| Hinojosa - D | 407 | 25.1 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 642 | 41.8 % | 29,756 | 40.6 % |
| Boudreaux - D | 894 | 58.2 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 396 | 25.9 % | 17,686 | 24.6 % |
| Peacock - D | 489 | 31.9 % | 20,999 | 29.2 % |
| Garth - D | 646 | 42.2 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 629 | 41.1 % | 31,815 | 44.0 % |
| Horn - D | 901 | 58.9 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,065 | 68.9 % | 50,583 | 68.9 % |
| Wells - D | 480 | 31.1 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 881 | 58.5 % | 39,763 | 56.4 % |
| Gaither - D | 625 | 41.5 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 625 | 40.8 % | 31,528 | 44.1 % |
| Spain - D | 371 | 24.2 % | 18,703 | 26.2 % |
| Arellano - D | 536 | 35.0 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 535 | 35.8 % | 23,358 | 33.4 % |
| Roth - D | 961 | 64.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 972 | 64.5 % | 44,222 | 61.1 % |
| McKamie - D | 536 | 35.5 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 761 | 49.0 % | 31,884 | 43.6 % |
| Diaz - D | 222 | 14.3 % | 7,687 | 10.5 % |
| Kessler - D | 571 | 36.7 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 583 | 38.8 % | 26,039 | 36.6 % |
| Dougherty - D | 918 | 61.2 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 114 | 7.4 % | 7,290 | 9.9 % |
| Wright - D | 836 | 54.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 241 | 15.6 % | 13,251 | 17.9 % |
| Morris - D | 354 | 22.9 % | 19,958 | 27.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 313th District Judge | | | | |
| Referente - D | 240 | 15.8 % | 10,992 | 15.3 % |
| Isenberg - D | 487 | 32.1 % | 24,029 | 33.5 % |
| Oakes - D | 792 | 52.1 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 537 | 35.6 % | 25,938 | 36.8 % |
| Longoria - D | 973 | 64.4 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 522 | 35.6 % | 23,139 | 33.6 % |
| Branch - D | 946 | 64.4 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,199 | 80.5 % | 56,686 | 81.2 % |
| Hassan - D | 291 | 19.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 940 | 64.7 % | 46,786 | 68.1 % |
| Skadden - D | 513 | 35.3 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 910 | 61.5 % | 41,105 | 59.1 % |
| Galligan - D | 570 | 38.5 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 976 | 64.8 % | 41,879 | 59.4 % |
| Reilley - D | 531 | 35.2 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,103 | 73.6 % | 49,959 | 70.3 % |
| LaCroix - D | 395 | 26.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 885 | 59.4 % | 46,094 | 66.1 % |
| Valenzuela - D | 606 | 40.6 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 830 | 56.0 % | 38,304 | 54.6 % |
| Limitone - D | 310 | 20.9 % | 11,936 | 17.0 % |
| McWherter - D | 343 | 23.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 640 | 42.2 % | 34,136 | 48.0 % |
| Acosta - D | 875 | 57.8 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 980 | 66.4 % | 45,035 | 65.3 % |
| Oliver - D | 496 | 33.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,030 | 68.1 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 483 | 31.9 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 617 | 41.9 % | 33,440 | 49.3 % |
| Gray - D | 855 | 58.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,047 | 69.3 % | 51,148 | 72.0 % |
| Cardenas - D | 463 | 30.7 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 750 | 52.2 % | 33,457 | 49.3 % |
| Slate - D | 686 | 47.8 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 960 | 63.7 % | 45,077 | 63.0 % |
| Schechter - D | 547 | 36.3 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 76,613 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,026 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,025 | 2.6 % | 694,077 | 5.4 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 65 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 132 | 69.1 % | 21,570 | 67.0 % |
| Johnson - D | 29 | 15.2 % | 9,133 | 28.4 % |
| Roberts - D | 30 | 15.7 % | 1,508 | 4.7 % |
| Governor | | | | |
| Aguado - D | 7 | 0.2 % | 19,301 | 2.8 % |
| Alvarado - D | 8 | 0.3 % | 33,768 | 5.0 % |
| Dear - D | 7 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 4 | 0.1 % | 9,845 | 1.4 % |
| Locke - D | 4 | 0.1 % | 6,292 | 0.9 % |
| Shami - D | 125 | 4.2 % | 87,453 | 12.8 % |
| White - D | 2,788 | 94.7 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 110 of 138

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Chavez-Thompson - D | 674 | 28.2 % | 315,181 | 53.2 % |
| Earle - D | 1,304 | 54.6 % | 205,562 | 34.7 % |
| Katz - D | 412 | 17.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,006 | 48.7 % | 273,422 | 48.3 % |
| Uribe - D | 1,060 | 51.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,248 | 50.4 % | 283,723 | 47.7 % |
| Gilbert - D | 1,226 | 49.6 % | 311,238 | 52.3 % |
| State Sen 15 | | | | |
| Whitmire - D | 420 | 100.0 % | 17,159 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 339 | 16.1 % | 16,928 | 22.8 % |
| Bryan - D | 1,773 | 83.9 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,002 | 47.1 % | 31,470 | 41.4 % |
| Thierry - D | 1,125 | 52.9 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,203 | 61.2 % | 30,618 | 41.4 % |
| Jordan - D | 762 | 38.8 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 888 | 42.4 % | 47,409 | 60.8 % |
| Pereira - D | 460 | 21.9 % | 13,505 | 17.3 % |
| Hinojosa - D | 748 | 35.7 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 888 | 44.7 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,097 | 55.3 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 355 | 18.3 % | 17,686 | 24.6 % |
| Peacock - D | 529 | 27.2 % | 20,999 | 29.2 % |
| Garth - D | 1,061 | 54.6 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 618 | 31.8 % | 31,815 | 44.0 % |
| Horn - D | 1,325 | 68.2 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,139 | 57.2 % | 50,583 | 68.9 % |
| Wells - D | 852 | 42.8 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 879 | 46.6 % | 39,763 | 56.4 % |
| Gaither - D | 1,009 | 53.4 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 678 | 35.1 % | 31,528 | 44.1 % |
| Spain - D | 459 | 23.8 % | 18,703 | 26.2 % |
| Arellano - D | 793 | 41.1 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 604 | 31.5 % | 23,358 | 33.4 % |
| Roth - D | 1,316 | 68.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,456 | 74.6 % | 44,222 | 61.1 % |
| McKamie - D | 497 | 25.4 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 743 | 36.9 % | 31,884 | 43.6 % |
| Diaz - D | 163 | 8.1 % | 7,687 | 10.5 % |
| Kessler - D | 1,105 | 54.9 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 481 | 24.9 % | 26,039 | 36.6 % |
| Dougherty - D | 1,451 | 75.1 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 86 | 4.3 % | 7,290 | 9.9 % |
| Wright - D | 719 | 35.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 573 | 28.5 % | 13,251 | 17.9 % |
| Morris - D | 632 | 31.4 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 188 | 9.3 % | 10,992 | 15.3 % |
| Isenberg - D | 1,018 | 50.3 % | 24,029 | 33.5 % |
| Oakes - D | 818 | 40.4 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 502 | 26.3 % | 25,938 | 36.8 % |
| Longoria - D | 1,408 | 73.7 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 668 | 37.1 % | 23,139 | 33.6 % |
| Branch - D | 1,134 | 62.9 % | 45,741 | 66.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 111 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Co Judge | | | | |
| Quan - D | 1,698 | 85.5 % | 56,686 | 81.2 % |
| Hassan - D | 287 | 14.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,409 | 73.8 % | 46,786 | 68.1 % |
| Skadden - D | 501 | 26.2 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 821 | 44.1 % | 41,105 | 59.1 % |
| Galligan - D | 1,039 | 55.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 885 | 47.0 % | 41,879 | 59.4 % |
| Reilley - D | 998 | 53.0 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,352 | 72.2 % | 49,959 | 70.3 % |
| LaCroix - D | 521 | 27.8 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,207 | 66.0 % | 46,094 | 66.1 % |
| Valenzuela - D | 621 | 34.0 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,088 | 59.0 % | 38,304 | 54.6 % |
| Limitone - D | 281 | 15.2 % | 11,936 | 17.0 % |
| McWherter - D | 476 | 25.8 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 567 | 30.4 % | 34,136 | 48.0 % |
| Acosta - D | 1,299 | 69.6 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,477 | 78.6 % | 45,035 | 65.3 % |
| Oliver - D | 403 | 21.4 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,282 | 70.1 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 546 | 29.9 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 900 | 50.4 % | 33,440 | 49.3 % |
| Gray - D | 887 | 49.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,333 | 71.4 % | 51,148 | 72.0 % |
| Cardenas - D | 533 | 28.6 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 793 | 44.2 % | 33,457 | 49.3 % |
| Slate - D | 1,002 | 55.8 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 797 | 39.2 % | 45,077 | 63.0 % |
| Schechter - D | 1,234 | 60.8 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 80,892 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,834 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,944 | 3.6 % | 694,077 | 5.4 % |

| District 137 Totals | District 137 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Green - D | 895 | 100.0 % | 21,465 | 100.0 % |
| Governor | | | | |
| Aguado - D | 13 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 11 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 2 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 3 | 0.2 % | 9,845 | 1.4 % |
| Locke - D | 8 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 101 | 7.7 % | 87,453 | 12.8 % |
| White - D | 1,177 | 89.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 429 | 38.5 % | 315,181 | 53.2 % |
| Earle - D | 512 | 45.9 % | 205,562 | 34.7 % |
| Katz - D | 174 | 15.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 543 | 51.7 % | 273,422 | 48.3 % |
| Uribe - D | 508 | 48.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 533 | 48.9 % | 283,723 | 47.7 % |
| Gilbert - D | 558 | 51.1 % | 311,238 | 52.3 % |
| State Sen 13 | | | | |
| Ellis - D | 305 | 100.0 % | 35,766 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 1,005 | 100.0 % | 1,005 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 113th District Judge | | | | |
| Fjeld - D | 196 | 19.6 % | 16,928 | 22.8 % |
| Bryan - D | 806 | 80.4 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 462 | 45.6 % | 31,470 | 41.4 % |
| Thierry - D | 551 | 54.4 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 484 | 48.8 % | 30,618 | 41.4 % |
| Jordan - D | 507 | 51.2 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 519 | 50.1 % | 47,409 | 60.8 % |
| Pereira - D | 238 | 23.0 % | 13,505 | 17.3 % |
| Hinojosa - D | 278 | 26.9 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 441 | 45.6 % | 29,756 | 40.6 % |
| Boudreaux - D | 527 | 54.4 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 254 | 26.6 % | 17,686 | 24.6 % |
| Peacock - D | 290 | 30.4 % | 20,999 | 29.2 % |
| Garth - D | 410 | 43.0 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 371 | 38.4 % | 31,815 | 44.0 % |
| Horn - D | 594 | 61.6 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 645 | 66.0 % | 50,583 | 68.9 % |
| Wells - D | 333 | 34.0 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 520 | 55.7 % | 39,763 | 56.4 % |
| Gaither - D | 414 | 44.3 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 348 | 35.7 % | 31,528 | 44.1 % |
| Spain - D | 282 | 28.9 % | 18,703 | 26.2 % |
| Arellano - D | 345 | 35.4 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 325 | 34.6 % | 23,358 | 33.4 % |
| Roth - D | 614 | 65.4 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 650 | 68.2 % | 44,222 | 61.1 % |
| McKamie - D | 303 | 31.8 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 458 | 46.3 % | 31,884 | 43.6 % |
| Diaz - D | 95 | 9.6 % | 7,687 | 10.5 % |
| Kessler - D | 436 | 44.1 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 328 | 34.7 % | 26,039 | 36.6 % |
| Dougherty - D | 616 | 65.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 99 | 10.0 % | 7,290 | 9.9 % |
| Wright - D | 416 | 42.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 253 | 25.6 % | 13,251 | 17.9 % |
| Morris - D | 220 | 22.3 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 151 | 15.7 % | 10,992 | 15.3 % |
| Isenberg - D | 366 | 38.1 % | 24,029 | 33.5 % |
| Oakes - D | 443 | 46.1 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 294 | 31.5 % | 25,938 | 36.8 % |
| Longoria - D | 638 | 68.5 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 380 | 41.3 % | 23,139 | 33.6 % |
| Branch - D | 541 | 58.7 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 758 | 79.6 % | 56,686 | 81.2 % |
| Hassan - D | 194 | 20.4 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 619 | 66.8 % | 46,786 | 68.1 % |
| Skadden - D | 307 | 33.2 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 495 | 53.1 % | 41,105 | 59.1 % |
| Galligan - D | 437 | 46.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 523 | 56.0 % | 41,879 | 59.4 % |
| Reilley - D | 411 | 44.0 % | 28,666 | 40.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Ct at Law 2 | | | | |
| Thornton - D | 638 | 68.1 % | 49,959 | 70.3 % |
| LaCroix - D | 299 | 31.9 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 587 | 62.7 % | 46,094 | 66.1 % |
| Valenzuela - D | 349 | 37.3 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 513 | 54.9 % | 38,304 | 54.6 % |
| Limitone - D | 174 | 18.6 % | 11,936 | 17.0 % |
| McWherter - D | 247 | 26.4 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 389 | 40.6 % | 34,136 | 48.0 % |
| Acosta - D | 570 | 59.4 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 655 | 71.1 % | 45,035 | 65.3 % |
| Oliver - D | 266 | 28.9 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 647 | 67.5 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 311 | 32.5 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 433 | 47.8 % | 33,440 | 49.3 % |
| Gray - D | 473 | 52.2 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 627 | 66.1 % | 51,148 | 72.0 % |
| Cardenas - D | 321 | 33.9 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 454 | 49.5 % | 33,457 | 49.3 % |
| Slate - D | 464 | 50.5 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 521 | 53.6 % | 45,077 | 63.0 % |
| Schechter - D | 451 | 46.4 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 34,102 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,704 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,315 | 3.9 % | 694,077 | 5.4 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,300 | 59.8 % | 21,570 | 67.0 % |
| Johnson - D | 608 | 28.0 % | 9,133 | 28.4 % |
| Roberts - D | 266 | 12.2 % | 1,508 | 4.7 % |
| Governor | | | | |
| Aguado - D | 15 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 23 | 0.7 % | 33,768 | 5.0 % |
| Dear - D | 5 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 5 | 0.2 % | 9,845 | 1.4 % |
| Locke - D | 19 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 166 | 5.3 % | 87,453 | 12.8 % |
| White - D | 2,896 | 92.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 956 | 36.2 % | 315,181 | 53.2 % |
| Earle - D | 1,298 | 49.2 % | 205,562 | 34.7 % |
| Katz - D | 385 | 14.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,258 | 51.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,184 | 48.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,412 | 51.4 % | 283,723 | 47.7 % |
| Gilbert - D | 1,333 | 48.6 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,082 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,975 | 100.0 % | 17,159 | 100.0 % |
| State Rep 138 | | | | |
| Camarena - D | 2,220 | 100.0 % | 2,220 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 414 | 17.7 % | 16,928 | 22.8 % |
| Bryan - D | 1,926 | 82.3 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,192 | 51.4 % | 31,470 | 41.4 % |
| Thierry - D | 1,126 | 48.6 % | 44,571 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 180th District Judge | | | | |
| Gooch - D | 1,321 | 57.9 % | 30,618 | 41.4 % |
| Jordan - D | 962 | 42.1 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,063 | 43.5 % | 47,409 | 60.8 % |
| Pereira - D | 676 | 27.7 % | 13,505 | 17.3 % |
| Hinojosa - D | 705 | 28.8 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 1,131 | 49.6 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,147 | 50.4 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 413 | 18.2 % | 17,686 | 24.6 % |
| Peacock - D | 711 | 31.3 % | 20,999 | 29.2 % |
| Garth - D | 1,149 | 50.5 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 828 | 36.8 % | 31,815 | 44.0 % |
| Horn - D | 1,422 | 63.2 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,397 | 60.9 % | 50,583 | 68.9 % |
| Wells - D | 896 | 39.1 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,175 | 52.8 % | 39,763 | 56.4 % |
| Gaither - D | 1,052 | 47.2 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 889 | 39.4 % | 31,528 | 44.1 % |
| Spain - D | 646 | 28.6 % | 18,703 | 26.2 % |
| Arellano - D | 721 | 32.0 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 738 | 33.5 % | 23,358 | 33.4 % |
| Roth - D | 1,466 | 66.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,629 | 73.9 % | 44,222 | 61.1 % |
| McKamie - D | 575 | 26.1 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 941 | 40.4 % | 31,884 | 43.6 % |
| Diaz - D | 255 | 10.9 % | 7,687 | 10.5 % |
| Kessler - D | 1,135 | 48.7 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 648 | 28.9 % | 26,039 | 36.6 % |
| Dougherty - D | 1,597 | 71.1 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 119 | 5.2 % | 7,290 | 9.9 % |
| Wright - D | 1,002 | 43.9 % | 33,334 | 45.1 % |
| Herskowitz - D | 606 | 26.5 % | 13,251 | 17.9 % |
| Morris - D | 558 | 24.4 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 264 | 11.6 % | 10,992 | 15.3 % |
| Isenberg - D | 808 | 35.5 % | 24,029 | 33.5 % |
| Oakes - D | 1,203 | 52.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 681 | 30.1 % | 25,938 | 36.8 % |
| Longoria - D | 1,583 | 69.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 913 | 42.8 % | 23,139 | 33.6 % |
| Branch - D | 1,220 | 57.2 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,894 | 84.1 % | 56,686 | 81.2 % |
| Hassan - D | 357 | 15.9 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,531 | 70.0 % | 46,786 | 68.1 % |
| Skadden - D | 655 | 30.0 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,075 | 49.4 % | 41,105 | 59.1 % |
| Galligan - D | 1,103 | 50.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,136 | 51.5 % | 41,879 | 59.4 % |
| Reilley - D | 1,069 | 48.5 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,543 | 70.0 % | 49,959 | 70.3 % |
| LaCroix - D | 661 | 30.0 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,419 | 64.5 % | 46,094 | 66.1 % |
| Valenzuela - D | 781 | 35.5 % | 23,598 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 138 Totals | District 138 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,274 | 58.4 % | 38,304 | 54.6 % |
| Limitone - D | 376 | 17.2 % | 11,936 | 17.0 % |
| McWherter - D | 531 | 24.3 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 774 | 34.7 % | 34,136 | 48.0 % |
| Acosta - D | 1,457 | 65.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,553 | 71.7 % | 45,035 | 65.3 % |
| Oliver - D | 613 | 28.3 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,361 | 61.8 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 842 | 38.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 961 | 45.9 % | 33,440 | 49.3 % |
| Gray - D | 1,133 | 54.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,399 | 63.0 % | 51,148 | 72.0 % |
| Cardenas - D | 823 | 37.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,051 | 49.5 % | 33,457 | 49.3 % |
| Slate - D | 1,074 | 50.5 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,110 | 49.5 % | 45,077 | 63.0 % |
| Schechter - D | 1,134 | 50.5 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,780 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,150 | 21.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,129 | 5.1 % | 694,077 | 5.4 % |

| District 139 Totals | District 139 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,368 | 65.4 % | 21,570 | 67.0 % |
| Johnson - D | 2,158 | 32.3 % | 9,133 | 28.4 % |
| Roberts - D | 148 | 2.2 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 128 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 26 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 70 | 1.0 % | 33,768 | 5.0 % |
| Dear - D | 17 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 45 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 40 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 599 | 8.8 % | 87,453 | 12.8 % |
| White - D | 6,032 | 88.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,253 | 40.0 % | 315,181 | 53.2 % |
| Earle - D | 2,704 | 48.0 % | 205,562 | 34.7 % |
| Katz - D | 682 | 12.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,958 | 73.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,441 | 26.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,288 | 41.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,263 | 58.8 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,938 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 5,490 | 100.0 % | 17,159 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 6,213 | 100.0 % | 6,213 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,812 | 34.8 % | 16,928 | 22.8 % |
| Bryan - D | 3,393 | 65.2 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,805 | 33.1 % | 31,470 | 41.4 % |
| Thierry - D | 3,649 | 66.9 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,207 | 22.7 % | 30,618 | 41.4 % |
| Jordan - D | 4,108 | 77.3 % | 43,336 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 116 of 138

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| 189th District Judge | | | | |
| Hall - D | 4,216 | 76.5 % | 47,409 | 60.8 % |
| Pereira - D | 555 | 10.1 % | 13,505 | 17.3 % |
| Hinojosa - D | 741 | 13.4 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 1,709 | 32.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 3,571 | 67.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,271 | 24.7 % | 17,686 | 24.6 % |
| Peacock - D | 1,477 | 28.7 % | 20,999 | 29.2 % |
| Garth - D | 2,405 | 46.7 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 2,911 | 56.0 % | 31,815 | 44.0 % |
| Horn - D | 2,291 | 44.0 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 3,654 | 70.4 % | 50,583 | 68.9 % |
| Wells - D | 1,535 | 29.6 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 3,047 | 60.2 % | 39,763 | 56.4 % |
| Gaither - D | 2,014 | 39.8 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 2,515 | 50.1 % | 31,528 | 44.1 % |
| Spain - D | 1,155 | 23.0 % | 18,703 | 26.2 % |
| Arellano - D | 1,346 | 26.8 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,416 | 28.6 % | 23,358 | 33.4 % |
| Roth - D | 3,532 | 71.4 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 2,443 | 46.4 % | 44,222 | 61.1 % |
| McKamie - D | 2,819 | 53.6 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,999 | 39.2 % | 31,884 | 43.6 % |
| Diaz - D | 775 | 15.2 % | 7,687 | 10.5 % |
| Kessler - D | 2,331 | 45.7 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,095 | 41.7 % | 26,039 | 36.6 % |
| Dougherty - D | 2,934 | 58.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 754 | 14.3 % | 7,290 | 9.9 % |
| Wright - D | 2,638 | 50.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 516 | 9.8 % | 13,251 | 17.9 % |
| Morris - D | 1,360 | 25.8 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 761 | 15.1 % | 10,992 | 15.3 % |
| Isenberg - D | 1,591 | 31.6 % | 24,029 | 33.5 % |
| Oakes - D | 2,679 | 53.2 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,281 | 46.5 % | 25,938 | 36.8 % |
| Longoria - D | 2,629 | 53.5 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,146 | 22.8 % | 23,139 | 33.6 % |
| Branch - D | 3,890 | 77.2 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 3,855 | 80.1 % | 56,686 | 81.2 % |
| Hassan - D | 958 | 19.9 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 3,020 | 62.3 % | 46,786 | 68.1 % |
| Skadden - D | 1,829 | 37.7 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 3,173 | 63.7 % | 41,105 | 59.1 % |
| Galligan - D | 1,812 | 36.3 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 3,278 | 64.6 % | 41,879 | 59.4 % |
| Reilley - D | 1,799 | 35.4 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 3,312 | 64.4 % | 49,959 | 70.3 % |
| LaCroix - D | 1,833 | 35.6 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 3,782 | 76.0 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,193 | 24.0 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 2,442 | 48.2 % | 38,304 | 54.6 % |
| Limitone - D | 828 | 16.3 % | 11,936 | 17.0 % |
| McWherter - D | 1,797 | 35.5 % | 19,959 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 3,383 | 67.0 % | 34,136 | 48.0 % |
| Acosta - D | 1,668 | 33.0 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 2,594 | 53.3 % | 45,035 | 65.3 % |
| Oliver - D | 2,277 | 46.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 4,533 | 88.4 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 593 | 11.6 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 2,811 | 56.4 % | 33,440 | 49.3 % |
| Gray - D | 2,173 | 43.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 4,217 | 83.5 % | 51,148 | 72.0 % |
| Cardenas - D | 831 | 16.5 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 2,370 | 49.0 % | 33,457 | 49.3 % |
| Slate - D | 2,471 | 51.0 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 3,725 | 73.0 % | 45,077 | 63.0 % |
| Schechter - D | 1,379 | 27.0 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 69,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,868 | 17.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,863 | 9.9 % | 694,077 | 5.4 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 0 | 0.0 % | 21,570 | 67.0 % |
| Johnson - D | 0 | 0.0 % | 9,133 | 28.4 % |
| Roberts - D | 0 | 0.0 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,548 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 25 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 86 | 4.6 % | 33,768 | 5.0 % |
| Dear - D | 10 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 13 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 14 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 162 | 8.7 % | 87,453 | 12.8 % |
| White - D | 1,554 | 83.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 909 | 57.2 % | 315,181 | 53.2 % |
| Earle - D | 493 | 31.0 % | 205,562 | 34.7 % |
| Katz - D | 187 | 11.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 777 | 50.3 % | 273,422 | 48.3 % |
| Uribe - D | 769 | 49.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 757 | 49.9 % | 283,723 | 47.7 % |
| Gilbert - D | 759 | 50.1 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,300 | 100.0 % | 41,027 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 1,472 | 100.0 % | 1,472 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 335 | 23.8 % | 16,928 | 22.8 % |
| Bryan - D | 1,070 | 76.2 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 791 | 56.5 % | 31,470 | 41.4 % |
| Thierry - D | 609 | 43.5 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 607 | 43.5 % | 30,618 | 41.4 % |
| Jordan - D | 787 | 56.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 638 | 42.6 % | 47,409 | 60.8 % |
| Pereira - D | 307 | 20.5 % | 13,505 | 17.3 % |
| Hinojosa - D | 554 | 37.0 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 662 | 47.0 % | 29,756 | 40.6 % |
| Boudreaux - D | 746 | 53.0 % | 43,514 | 59.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 118 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Copeland - D | 332 | 23.9 % | 17,686 | 24.6 % |
| Peacock - D | 520 | 37.4 % | 20,999 | 29.2 % |
| Garth - D | 540 | 38.8 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 708 | 51.5 % | 31,815 | 44.0 % |
| Horn - D | 668 | 48.5 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,016 | 70.3 % | 50,583 | 68.9 % |
| Wells - D | 429 | 29.7 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 909 | 66.3 % | 39,763 | 56.4 % |
| Gaither - D | 462 | 33.7 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 593 | 41.8 % | 31,528 | 44.1 % |
| Spain - D | 220 | 15.5 % | 18,703 | 26.2 % |
| Arellano - D | 607 | 42.7 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 510 | 38.2 % | 23,358 | 33.4 % |
| Roth - D | 825 | 61.8 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 933 | 68.8 % | 44,222 | 61.1 % |
| McKamie - D | 423 | 31.2 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 814 | 55.1 % | 31,884 | 43.6 % |
| Diaz - D | 179 | 12.1 % | 7,687 | 10.5 % |
| Kessler - D | 485 | 32.8 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 504 | 37.3 % | 26,039 | 36.6 % |
| Dougherty - D | 848 | 62.7 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 125 | 9.0 % | 7,290 | 9.9 % |
| Wright - D | 615 | 44.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 254 | 18.2 % | 13,251 | 17.9 % |
| Morris - D | 402 | 28.8 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 307 | 22.1 % | 10,992 | 15.3 % |
| Isenberg - D | 474 | 34.2 % | 24,029 | 33.5 % |
| Oakes - D | 606 | 43.7 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 419 | 29.4 % | 25,938 | 36.8 % |
| Longoria - D | 1,005 | 70.6 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 487 | 36.7 % | 23,139 | 33.6 % |
| Branch - D | 841 | 63.3 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,067 | 79.9 % | 56,686 | 81.2 % |
| Hassan - D | 268 | 20.1 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 832 | 62.9 % | 46,786 | 68.1 % |
| Skadden - D | 491 | 37.1 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 779 | 58.0 % | 41,105 | 59.1 % |
| Galligan - D | 565 | 42.0 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 820 | 59.7 % | 41,879 | 59.4 % |
| Reilley - D | 553 | 40.3 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 953 | 70.4 % | 49,959 | 70.3 % |
| LaCroix - D | 401 | 29.6 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 620 | 43.6 % | 46,094 | 66.1 % |
| Valenzuela - D | 803 | 56.4 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 636 | 47.1 % | 38,304 | 54.6 % |
| Limitone - D | 294 | 21.8 % | 11,936 | 17.0 % |
| McWherter - D | 419 | 31.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 545 | 38.7 % | 34,136 | 48.0 % |
| Acosta - D | 865 | 61.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 811 | 61.5 % | 45,035 | 65.3 % |
| Oliver - D | 508 | 38.5 % | 23,891 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 119 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 794 | 56.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 619 | 43.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 636 | 48.8 % | 33,440 | 49.3 % |
| Gray - D | 667 | 51.2 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 721 | 51.6 % | 51,148 | 72.0 % |
| Cardenas - D | 677 | 48.4 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 751 | 57.2 % | 33,457 | 49.3 % |
| Slate - D | 563 | 42.8 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 967 | 70.5 % | 45,077 | 63.0 % |
| Schechter - D | 404 | 29.5 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 10 | 24.4 % | 2,098 | 24.4 % |
| Sanchez - D | 16 | 39.0 % | 1,350 | 15.7 % |
| Listi - D | 5 | 12.2 % | 1,175 | 13.7 % |
| Coffey - D | 10 | 24.4 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 43,141 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,559 | 59.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,865 | 4.3 % | 694,077 | 5.4 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,397 | 67.9 % | 21,570 | 67.0 % |
| Johnson - D | 1,481 | 29.6 % | 9,133 | 28.4 % |
| Roberts - D | 126 | 2.5 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 410 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 26 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 66 | 1.1 % | 33,768 | 5.0 % |
| Dear - D | 21 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 44 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 37 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 505 | 8.4 % | 87,453 | 12.8 % |
| White - D | 5,311 | 88.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,088 | 43.9 % | 315,181 | 53.2 % |
| Earle - D | 2,093 | 44.0 % | 205,562 | 34.7 % |
| Katz - D | 572 | 12.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,302 | 74.5 % | 273,422 | 48.3 % |
| Uribe - D | 1,133 | 25.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,755 | 38.7 % | 283,723 | 47.7 % |
| Gilbert - D | 2,777 | 61.3 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,390 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,624 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,545 | 100.0 % | 17,159 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 5,069 | 100.0 % | 5,069 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,188 | 28.5 % | 16,928 | 22.8 % |
| Bryan - D | 2,987 | 71.5 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,424 | 32.8 % | 31,470 | 41.4 % |
| Thierry - D | 2,918 | 67.2 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,034 | 24.0 % | 30,618 | 41.4 % |
| Jordan - D | 3,268 | 76.0 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 3,524 | 78.3 % | 47,409 | 60.8 % |
| Pereira - D | 431 | 9.6 % | 13,505 | 17.3 % |
| Hinojosa - D | 543 | 12.1 % | 17,086 | 21.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Wrotenbery - D | 1,386 | 32.7 % | 29,756 | 40.6 % |
| Boudreaux - D | 2,848 | 67.3 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,195 | 29.2 % | 17,686 | 24.6 % |
| Peacock - D | 1,216 | 29.7 % | 20,999 | 29.2 % |
| Garth - D | 1,684 | 41.1 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 2,153 | 51.3 % | 31,815 | 44.0 % |
| Horn - D | 2,041 | 48.7 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 3,175 | 76.2 % | 50,583 | 68.9 % |
| Wells - D | 992 | 23.8 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 2,442 | 61.4 % | 39,763 | 56.4 % |
| Gaither - D | 1,536 | 38.6 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 2,339 | 58.7 % | 31,528 | 44.1 % |
| Spain - D | 921 | 23.1 % | 18,703 | 26.2 % |
| Arellano - D | 725 | 18.2 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,288 | 32.8 % | 23,358 | 33.4 % |
| Roth - D | 2,636 | 67.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 2,171 | 51.3 % | 44,222 | 61.1 % |
| McKamie - D | 2,064 | 48.7 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,682 | 41.3 % | 31,884 | 43.6 % |
| Diaz - D | 369 | 9.1 % | 7,687 | 10.5 % |
| Kessler - D | 2,018 | 49.6 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,011 | 48.2 % | 26,039 | 36.6 % |
| Dougherty - D | 2,162 | 51.8 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 734 | 17.2 % | 7,290 | 9.9 % |
| Wright - D | 2,047 | 47.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 345 | 8.1 % | 13,251 | 17.9 % |
| Morris - D | 1,153 | 26.9 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 682 | 17.2 % | 10,992 | 15.3 % |
| Isenberg - D | 997 | 25.1 % | 24,029 | 33.5 % |
| Oakes - D | 2,288 | 57.7 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 1,839 | 47.3 % | 25,938 | 36.8 % |
| Longoria - D | 2,046 | 52.7 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,003 | 25.2 % | 23,139 | 33.6 % |
| Branch - D | 2,977 | 74.8 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 2,967 | 78.5 % | 56,686 | 81.2 % |
| Hassan - D | 814 | 21.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 2,412 | 63.5 % | 46,786 | 68.1 % |
| Skadden - D | 1,388 | 36.5 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 2,704 | 69.1 % | 41,105 | 59.1 % |
| Galligan - D | 1,210 | 30.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 2,516 | 62.9 % | 41,879 | 59.4 % |
| Reilley - D | 1,485 | 37.1 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 2,868 | 69.6 % | 49,959 | 70.3 % |
| LaCroix - D | 1,252 | 30.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 2,893 | 74.2 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,007 | 25.8 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 2,019 | 50.4 % | 38,304 | 54.6 % |
| Limitone - D | 715 | 17.8 % | 11,936 | 17.0 % |
| McWherter - D | 1,274 | 31.8 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 2,616 | 65.0 % | 34,136 | 48.0 % |
| Acosta - D | 1,407 | 35.0 % | 36,988 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 2,154 | 56.3 % | 45,035 | 65.3 % |
| Oliver - D | 1,672 | 43.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 3,563 | 87.8 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 494 | 12.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 2,064 | 53.9 % | 33,440 | 49.3 % |
| Gray - D | 1,768 | 46.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 3,267 | 82.0 % | 51,148 | 72.0 % |
| Cardenas - D | 715 | 18.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,901 | 49.4 % | 33,457 | 49.3 % |
| Slate - D | 1,945 | 50.6 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 3,070 | 76.8 % | 45,077 | 63.0 % |
| Schechter - D | 926 | 23.2 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 975 | 29.6 % | 2,098 | 24.4 % |
| Sanchez - D | 311 | 9.5 % | 1,350 | 15.7 % |
| Listi - D | 362 | 11.0 % | 1,175 | 13.7 % |
| Coffey - D | 1,643 | 49.9 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 75,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,328 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,031 | 7.9 % | 694,077 | 5.4 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,204 | 69.2 % | 21,570 | 67.0 % |
| Johnson - D | 1,340 | 28.9 % | 9,133 | 28.4 % |
| Roberts - D | 86 | 1.9 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,829 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 36 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 96 | 1.4 % | 33,768 | 5.0 % |
| Dear - D | 21 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 36 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 51 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 583 | 8.3 % | 87,453 | 12.8 % |
| White - D | 6,237 | 88.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,373 | 42.5 % | 315,181 | 53.2 % |
| Earle - D | 2,399 | 43.0 % | 205,562 | 34.7 % |
| Katz - D | 813 | 14.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,733 | 70.4 % | 273,422 | 48.3 % |
| Uribe - D | 1,573 | 29.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,188 | 40.2 % | 283,723 | 47.7 % |
| Gilbert - D | 3,251 | 59.8 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,201 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,813 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 2,526 | 100.0 % | 17,159 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 5,660 | 100.0 % | 5,660 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 1,573 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,478 | 29.4 % | 16,928 | 22.8 % |
| Bryan - D | 3,550 | 70.6 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,806 | 34.4 % | 31,470 | 41.4 % |
| Thierry - D | 3,439 | 65.6 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,274 | 24.7 % | 30,618 | 41.4 % |
| Jordan - D | 3,893 | 75.3 % | 43,336 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| 189th District Judge | | | | |
| Hall - D | 4,177 | 77.7 % | 47,409 | 60.8 % |
| Pereira - D | 555 | 10.3 % | 13,505 | 17.3 % |
| Hinojosa - D | 647 | 12.0 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 1,798 | 34.9 % | 29,756 | 40.6 % |
| Boudreaux - D | 3,348 | 65.1 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,279 | 25.8 % | 17,686 | 24.6 % |
| Peacock - D | 1,419 | 28.6 % | 20,999 | 29.2 % |
| Garth - D | 2,266 | 45.6 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 2,722 | 54.0 % | 31,815 | 44.0 % |
| Horn - D | 2,316 | 46.0 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 3,930 | 77.5 % | 50,583 | 68.9 % |
| Wells - D | 1,140 | 22.5 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 2,972 | 61.0 % | 39,763 | 56.4 % |
| Gaither - D | 1,900 | 39.0 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 2,757 | 56.4 % | 31,528 | 44.1 % |
| Spain - D | 1,124 | 23.0 % | 18,703 | 26.2 % |
| Arellano - D | 1,011 | 20.7 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,576 | 32.8 % | 23,358 | 33.4 % |
| Roth - D | 3,224 | 67.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 2,859 | 55.9 % | 44,222 | 61.1 % |
| McKamie - D | 2,252 | 44.1 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 2,154 | 42.9 % | 31,884 | 43.6 % |
| Diaz - D | 491 | 9.8 % | 7,687 | 10.5 % |
| Kessler - D | 2,377 | 47.3 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,097 | 42.4 % | 26,039 | 36.6 % |
| Dougherty - D | 2,850 | 57.6 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 804 | 15.8 % | 7,290 | 9.9 % |
| Wright - D | 2,428 | 47.6 % | 33,334 | 45.1 % |
| Herskowitz - D | 459 | 9.0 % | 13,251 | 17.9 % |
| Morris - D | 1,405 | 27.6 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 832 | 17.2 % | 10,992 | 15.3 % |
| Isenberg - D | 1,290 | 26.6 % | 24,029 | 33.5 % |
| Oakes - D | 2,724 | 56.2 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,061 | 42.8 % | 25,938 | 36.8 % |
| Longoria - D | 2,752 | 57.2 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,152 | 23.6 % | 23,139 | 33.6 % |
| Branch - D | 3,736 | 76.4 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 3,772 | 80.7 % | 56,686 | 81.2 % |
| Hassan - D | 903 | 19.3 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 3,080 | 65.7 % | 46,786 | 68.1 % |
| Skadden - D | 1,609 | 34.3 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 3,163 | 65.8 % | 41,105 | 59.1 % |
| Galligan - D | 1,645 | 34.2 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 3,104 | 63.8 % | 41,879 | 59.4 % |
| Reilley - D | 1,760 | 36.2 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 3,387 | 68.3 % | 49,959 | 70.3 % |
| LaCroix - D | 1,571 | 31.7 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 3,467 | 72.4 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,324 | 27.6 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 2,483 | 50.6 % | 38,304 | 54.6 % |
| Limitone - D | 808 | 16.5 % | 11,936 | 17.0 % |
| McWherter - D | 1,619 | 33.0 % | 19,959 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 3,010 | 60.7 % | 34,136 | 48.0 % |
| Acosta - D | 1,950 | 39.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 2,757 | 58.1 % | 45,035 | 65.3 % |
| Oliver - D | 1,990 | 41.9 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 4,241 | 85.3 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 728 | 14.7 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 2,556 | 54.1 % | 33,440 | 49.3 % |
| Gray - D | 2,167 | 45.9 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 3,948 | 80.8 % | 51,148 | 72.0 % |
| Cardenas - D | 937 | 19.2 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 2,347 | 49.9 % | 33,457 | 49.3 % |
| Slate - D | 2,352 | 50.1 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 3,574 | 73.1 % | 45,077 | 63.0 % |
| Schechter - D | 1,314 | 26.9 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 605 | 29.5 % | 2,098 | 24.4 % |
| Sanchez - D | 431 | 21.0 % | 1,350 | 15.7 % |
| Listi - D | 149 | 7.3 % | 1,175 | 13.7 % |
| Coffey - D | 867 | 42.3 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 72,918 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,268 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,088 | 9.7 % | 694,077 | 5.4 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1 | 100.0 % | 21,570 | 67.0 % |
| Johnson - D | 0 | 0.0 % | 9,133 | 28.4 % |
| Roberts - D | 0 | 0.0 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,578 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 21 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 105 | 5.6 % | 33,768 | 5.0 % |
| Dear - D | 5 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 12 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 11 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 174 | 9.3 % | 87,453 | 12.8 % |
| White - D | 1,541 | 82.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 991 | 61.4 % | 315,181 | 53.2 % |
| Earle - D | 422 | 26.1 % | 205,562 | 34.7 % |
| Katz - D | 202 | 12.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 692 | 43.9 % | 273,422 | 48.3 % |
| Uribe - D | 886 | 56.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 824 | 52.7 % | 283,723 | 47.7 % |
| Gilbert - D | 739 | 47.3 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,269 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 149 | 100.0 % | 17,159 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 1,573 | 100.0 % | 1,573 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 297 | 20.7 % | 16,928 | 22.8 % |
| Bryan - D | 1,140 | 79.3 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 858 | 60.2 % | 31,470 | 41.4 % |
| Thierry - D | 567 | 39.8 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 684 | 48.5 % | 30,618 | 41.4 % |
| Jordan - D | 725 | 51.5 % | 43,336 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| 189th District Judge | | | | |
| Hall - D | 528 | 34.0 % | 47,409 | 60.8 % |
| Pereira - D | 333 | 21.4 % | 13,505 | 17.3 % |
| Hinojosa - D | 693 | 44.6 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 718 | 50.6 % | 29,756 | 40.6 % |
| Boudreaux - D | 701 | 49.4 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 300 | 21.1 % | 17,686 | 24.6 % |
| Peacock - D | 531 | 37.3 % | 20,999 | 29.2 % |
| Garth - D | 593 | 41.6 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 720 | 51.6 % | 31,815 | 44.0 % |
| Horn - D | 674 | 48.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,029 | 71.5 % | 50,583 | 68.9 % |
| Wells - D | 411 | 28.5 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 981 | 70.3 % | 39,763 | 56.4 % |
| Gaither - D | 415 | 29.7 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 553 | 38.1 % | 31,528 | 44.1 % |
| Spain - D | 199 | 13.7 % | 18,703 | 26.2 % |
| Arellano - D | 701 | 48.2 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 564 | 41.5 % | 23,358 | 33.4 % |
| Roth - D | 796 | 58.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,015 | 75.2 % | 44,222 | 61.1 % |
| McKamie - D | 334 | 24.8 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 869 | 57.1 % | 31,884 | 43.6 % |
| Diaz - D | 217 | 14.3 % | 7,687 | 10.5 % |
| Kessler - D | 435 | 28.6 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 488 | 35.8 % | 26,039 | 36.6 % |
| Dougherty - D | 875 | 64.2 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 137 | 9.7 % | 7,290 | 9.9 % |
| Wright - D | 613 | 43.2 % | 33,334 | 45.1 % |
| Herskowitz - D | 246 | 17.3 % | 13,251 | 17.9 % |
| Morris - D | 422 | 29.8 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 343 | 24.7 % | 10,992 | 15.3 % |
| Isenberg - D | 485 | 35.0 % | 24,029 | 33.5 % |
| Oakes - D | 559 | 40.3 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 382 | 25.8 % | 25,938 | 36.8 % |
| Longoria - D | 1,098 | 74.2 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 512 | 38.6 % | 23,139 | 33.6 % |
| Branch - D | 814 | 61.4 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,145 | 84.5 % | 56,686 | 81.2 % |
| Hassan - D | 210 | 15.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 795 | 60.3 % | 46,786 | 68.1 % |
| Skadden - D | 523 | 39.7 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 767 | 56.4 % | 41,105 | 59.1 % |
| Galligan - D | 593 | 43.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 846 | 61.0 % | 41,879 | 59.4 % |
| Reilley - D | 542 | 39.0 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 979 | 72.1 % | 49,959 | 70.3 % |
| LaCroix - D | 378 | 27.9 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 558 | 37.7 % | 46,094 | 66.1 % |
| Valenzuela - D | 924 | 62.3 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 644 | 47.4 % | 38,304 | 54.6 % |
| Limitone - D | 311 | 22.9 % | 11,936 | 17.0 % |
| McWherter - D | 403 | 29.7 % | 19,959 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 478 | 33.2 % | 34,136 | 48.0 % |
| Acosta - D | 961 | 66.8 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 835 | 62.4 % | 45,035 | 65.3 % |
| Oliver - D | 504 | 37.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 722 | 49.6 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 735 | 50.4 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 575 | 43.3 % | 33,440 | 49.3 % |
| Gray - D | 753 | 56.7 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 663 | 46.2 % | 51,148 | 72.0 % |
| Cardenas - D | 772 | 53.8 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 841 | 62.3 % | 33,457 | 49.3 % |
| Slate - D | 509 | 37.7 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,004 | 72.9 % | 45,077 | 63.0 % |
| Schechter - D | 373 | 27.1 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 63 | 22.7 % | 2,098 | 24.4 % |
| Sanchez - D | 90 | 32.4 % | 1,350 | 15.7 % |
| Listi - D | 9 | 3.2 % | 1,175 | 13.7 % |
| Coffey - D | 116 | 41.7 % | 3,982 | 46.3 % |
| Total Voter Registration (VR) | 42,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 28,105 | 66.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,870 | 4.4 % | 694,077 | 5.4 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Blatt - D | 452 | 37.4 % | 3,957 | 27.7 % |
| Rogers - D | 544 | 45.0 % | 7,468 | 52.3 % |
| Wieder - D | 212 | 17.5 % | 2,858 | 20.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 477 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 19 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 46 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 8 | 0.4 % | 6,556 | 1.0 % |
| Glenn - D | 12 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 10 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 136 | 6.3 % | 87,453 | 12.8 % |
| White - D | 1,932 | 89.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 891 | 46.8 % | 315,181 | 53.2 % |
| Earle - D | 768 | 40.3 % | 205,562 | 34.7 % |
| Katz - D | 245 | 12.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,040 | 57.6 % | 273,422 | 48.3 % |
| Uribe - D | 767 | 42.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 889 | 47.0 % | 283,723 | 47.7 % |
| Gilbert - D | 1,002 | 53.0 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 328 | 100.0 % | 41,027 | 100.0 % |
| State Rep 144 | | | | |
| Molina - D | 1,689 | 100.0 % | 1,689 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 383 | 22.1 % | 16,928 | 22.8 % |
| Bryan - D | 1,353 | 77.9 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 909 | 53.0 % | 31,470 | 41.4 % |
| Thierry - D | 806 | 47.0 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 863 | 50.2 % | 30,618 | 41.4 % |
| Jordan - D | 857 | 49.8 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 903 | 50.3 % | 47,409 | 60.8 % |
| Pereira - D | 333 | 18.5 % | 13,505 | 17.3 % |
| Hinojosa - D | 560 | 31.2 % | 17,086 | 21.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Wrotenbery - D | 787 | 46.2 % | 29,756 | 40.6 % |
| Boudreaux - D | 918 | 53.8 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 430 | 25.5 % | 17,686 | 24.6 % |
| Peacock - D | 609 | 36.1 % | 20,999 | 29.2 % |
| Garth - D | 649 | 38.4 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 758 | 44.6 % | 31,815 | 44.0 % |
| Horn - D | 942 | 55.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,143 | 66.8 % | 50,583 | 68.9 % |
| Wells - D | 568 | 33.2 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,069 | 63.8 % | 39,763 | 56.4 % |
| Gaither - D | 606 | 36.2 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 774 | 45.7 % | 31,528 | 44.1 % |
| Spain - D | 365 | 21.6 % | 18,703 | 26.2 % |
| Arellano - D | 553 | 32.7 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 588 | 35.8 % | 23,358 | 33.4 % |
| Roth - D | 1,053 | 64.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,167 | 70.1 % | 44,222 | 61.1 % |
| McKamie - D | 498 | 29.9 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 851 | 48.7 % | 31,884 | 43.6 % |
| Diaz - D | 183 | 10.5 % | 7,687 | 10.5 % |
| Kessler - D | 712 | 40.8 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 609 | 37.0 % | 26,039 | 36.6 % |
| Dougherty - D | 1,038 | 63.0 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 129 | 7.5 % | 7,290 | 9.9 % |
| Wright - D | 801 | 46.9 % | 33,334 | 45.1 % |
| Herskowitz - D | 300 | 17.6 % | 13,251 | 17.9 % |
| Morris - D | 479 | 28.0 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 305 | 18.1 % | 10,992 | 15.3 % |
| Isenberg - D | 596 | 35.4 % | 24,029 | 33.5 % |
| Oakes - D | 784 | 46.5 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 666 | 39.6 % | 25,938 | 36.8 % |
| Longoria - D | 1,016 | 60.4 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 625 | 38.5 % | 23,139 | 33.6 % |
| Branch - D | 998 | 61.5 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,343 | 82.1 % | 56,686 | 81.2 % |
| Hassan - D | 292 | 17.9 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,030 | 63.4 % | 46,786 | 68.1 % |
| Skadden - D | 594 | 36.6 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 986 | 60.3 % | 41,105 | 59.1 % |
| Galligan - D | 649 | 39.7 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 937 | 56.1 % | 41,879 | 59.4 % |
| Reilley - D | 732 | 43.9 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,265 | 76.0 % | 49,959 | 70.3 % |
| LaCroix - D | 399 | 24.0 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 988 | 59.1 % | 46,094 | 66.1 % |
| Valenzuela - D | 684 | 40.9 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 849 | 51.4 % | 38,304 | 54.6 % |
| Limitone - D | 310 | 18.8 % | 11,936 | 17.0 % |
| McWherter - D | 494 | 29.9 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 729 | 43.2 % | 34,136 | 48.0 % |
| Acosta - D | 959 | 56.8 % | 36,988 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,088 | 66.4 % | 45,035 | 65.3 % |
| Oliver - D | 551 | 33.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,108 | 66.4 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 560 | 33.6 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 766 | 46.8 % | 33,440 | 49.3 % |
| Gray - D | 872 | 53.2 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,091 | 64.5 % | 51,148 | 72.0 % |
| Cardenas - D | 601 | 35.5 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 986 | 59.8 % | 33,457 | 49.3 % |
| Slate - D | 662 | 40.2 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,109 | 67.7 % | 45,077 | 63.0 % |
| Schechter - D | 530 | 32.3 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,664 | 32.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,163 | 3.1 % | 694,077 | 5.4 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Green - D | 1,907 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 35 | 1.5 % | 19,301 | 2.8 % |
| Alvarado - D | 143 | 6.2 % | 33,768 | 5.0 % |
| Dear - D | 8 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 9 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 8 | 0.3 % | 6,292 | 0.9 % |
| Shami - D | 176 | 7.7 % | 87,453 | 12.8 % |
| White - D | 1,914 | 83.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,224 | 62.3 % | 315,181 | 53.2 % |
| Earle - D | 516 | 26.2 % | 205,562 | 34.7 % |
| Katz - D | 226 | 11.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 591 | 31.1 % | 273,422 | 48.3 % |
| Uribe - D | 1,312 | 68.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 957 | 50.9 % | 283,723 | 47.7 % |
| Gilbert - D | 923 | 49.1 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,445 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 35,766 | 100.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 1,876 | 100.0 % | 1,876 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 297 | 18.0 % | 16,928 | 22.8 % |
| Bryan - D | 1,356 | 82.0 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 931 | 56.7 % | 31,470 | 41.4 % |
| Thierry - D | 711 | 43.3 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 861 | 53.5 % | 30,618 | 41.4 % |
| Jordan - D | 748 | 46.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 429 | 23.3 % | 47,409 | 60.8 % |
| Pereira - D | 473 | 25.7 % | 13,505 | 17.3 % |
| Hinojosa - D | 939 | 51.0 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 792 | 48.8 % | 29,756 | 40.6 % |
| Boudreaux - D | 832 | 51.2 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 350 | 21.7 % | 17,686 | 24.6 % |
| Peacock - D | 622 | 38.6 % | 20,999 | 29.2 % |
| Garth - D | 638 | 39.6 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 808 | 50.5 % | 31,815 | 44.0 % |
| Horn - D | 792 | 49.5 % | 40,523 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 128 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| 247th District Judge | | | | |
| Green - D | 1,161 | 69.6 % | 50,583 | 68.9 % |
| Wells - D | 506 | 30.4 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,090 | 67.8 % | 39,763 | 56.4 % |
| Gaither - D | 517 | 32.2 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 454 | 26.5 % | 31,528 | 44.1 % |
| Spain - D | 299 | 17.4 % | 18,703 | 26.2 % |
| Arellano - D | 963 | 56.1 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 685 | 43.1 % | 23,358 | 33.4 % |
| Roth - D | 905 | 56.9 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,180 | 75.4 % | 44,222 | 61.1 % |
| McKamie - D | 384 | 24.6 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,108 | 61.0 % | 31,884 | 43.6 % |
| Diaz - D | 287 | 15.8 % | 7,687 | 10.5 % |
| Kessler - D | 420 | 23.1 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 501 | 31.7 % | 26,039 | 36.6 % |
| Dougherty - D | 1,079 | 68.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 148 | 9.1 % | 7,290 | 9.9 % |
| Wright - D | 656 | 40.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 388 | 23.7 % | 13,251 | 17.9 % |
| Morris - D | 443 | 27.1 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 454 | 27.9 % | 10,992 | 15.3 % |
| Isenberg - D | 560 | 34.4 % | 24,029 | 33.5 % |
| Oakes - D | 616 | 37.8 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 325 | 18.7 % | 25,938 | 36.8 % |
| Longoria - D | 1,411 | 81.3 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 618 | 41.0 % | 23,139 | 33.6 % |
| Branch - D | 891 | 59.0 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,343 | 82.2 % | 56,686 | 81.2 % |
| Hassan - D | 291 | 17.8 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 906 | 59.1 % | 46,786 | 68.1 % |
| Skadden - D | 626 | 40.9 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 828 | 52.8 % | 41,105 | 59.1 % |
| Galligan - D | 739 | 47.2 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 934 | 59.0 % | 41,879 | 59.4 % |
| Reilley - D | 649 | 41.0 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,093 | 69.6 % | 49,959 | 70.3 % |
| LaCroix - D | 477 | 30.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 529 | 30.6 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,198 | 69.4 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 734 | 46.9 % | 38,304 | 54.6 % |
| Limitone - D | 430 | 27.5 % | 11,936 | 17.0 % |
| McWherter - D | 401 | 25.6 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 436 | 25.6 % | 34,136 | 48.0 % |
| Acosta - D | 1,270 | 74.4 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,004 | 65.0 % | 45,035 | 65.3 % |
| Oliver - D | 541 | 35.0 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 657 | 38.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,064 | 61.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 654 | 43.6 % | 33,440 | 49.3 % |
| Gray - D | 846 | 56.4 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 623 | 36.8 % | 51,148 | 72.0 % |
| Cardenas - D | 1,071 | 63.2 % | 19,858 | 28.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:25 PM
Page 129 of 138

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Primary Election**

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,016 | 64.0 % | 33,457 | 49.3 % |
| Slate - D | 571 | 36.0 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 959 | 60.7 % | 45,077 | 63.0 % |
| Schechter - D | 621 | 39.3 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 44,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,702 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,294 | 5.2 % | 694,077 | 5.4 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 5,155 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,879 | 72.0 % | 21,570 | 67.0 % |
| Johnson - D | 651 | 25.0 % | 9,133 | 28.4 % |
| Roberts - D | 79 | 3.0 % | 1,508 | 4.7 % |
| Governor | | | | |
| Aguado - D | 50 | 0.5 % | 19,301 | 2.8 % |
| Alvarado - D | 76 | 0.7 % | 33,768 | 5.0 % |
| Dear - D | 20 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 38 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 58 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 772 | 7.3 % | 87,453 | 12.8 % |
| White - D | 9,554 | 90.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,992 | 35.3 % | 315,181 | 53.2 % |
| Earle - D | 4,246 | 50.1 % | 205,562 | 34.7 % |
| Katz - D | 1,239 | 14.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,305 | 67.0 % | 273,422 | 48.3 % |
| Uribe - D | 2,609 | 33.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 3,447 | 41.3 % | 283,723 | 47.7 % |
| Gilbert - D | 4,907 | 58.7 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 6,199 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 8,490 | 100.0 % | 35,766 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 5,040 | 50.0 % | 5,040 | 50.0 % |
| Miles - D | 5,050 | 50.0 % | 5,050 | 50.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,866 | 23.9 % | 16,928 | 22.8 % |
| Bryan - D | 5,933 | 76.1 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 2,787 | 33.1 % | 31,470 | 41.4 % |
| Thierry - D | 5,636 | 66.9 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 2,270 | 28.6 % | 30,618 | 41.4 % |
| Jordan - D | 5,655 | 71.4 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 6,374 | 75.4 % | 47,409 | 60.8 % |
| Pereira - D | 1,005 | 11.9 % | 13,505 | 17.3 % |
| Hinojosa - D | 1,073 | 12.7 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 3,044 | 39.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 4,676 | 60.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,909 | 25.1 % | 17,686 | 24.6 % |
| Peacock - D | 1,814 | 23.8 % | 20,999 | 29.2 % |
| Garth - D | 3,885 | 51.1 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 3,574 | 46.6 % | 31,815 | 44.0 % |
| Horn - D | 4,095 | 53.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 5,722 | 72.7 % | 50,583 | 68.9 % |
| Wells - D | 2,145 | 27.3 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 4,095 | 53.9 % | 39,763 | 56.4 % |
| Gaither - D | 3,505 | 46.1 % | 30,786 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 130 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Thomas - D | 3,755 | 50.2 % | 31,528 | 44.1 % |
| Spain - D | 2,111 | 28.2 % | 18,703 | 26.2 % |
| Arellano - D | 1,610 | 21.5 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 2,249 | 30.4 % | 23,358 | 33.4 % |
| Roth - D | 5,141 | 69.6 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 4,066 | 51.9 % | 44,222 | 61.1 % |
| McKamie - D | 3,767 | 48.1 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 2,862 | 37.7 % | 31,884 | 43.6 % |
| Diaz - D | 602 | 7.9 % | 7,687 | 10.5 % |
| Kessler - D | 4,123 | 54.3 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,954 | 38.5 % | 26,039 | 36.6 % |
| Dougherty - D | 4,710 | 61.5 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 856 | 10.8 % | 7,290 | 9.9 % |
| Wright - D | 3,228 | 40.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,409 | 17.8 % | 13,251 | 17.9 % |
| Morris - D | 2,418 | 30.6 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 974 | 12.9 % | 10,992 | 15.3 % |
| Isenberg - D | 2,621 | 34.8 % | 24,029 | 33.5 % |
| Oakes - D | 3,942 | 52.3 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,977 | 40.7 % | 25,938 | 36.8 % |
| Longoria - D | 4,346 | 59.3 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 2,020 | 27.2 % | 23,139 | 33.6 % |
| Branch - D | 5,403 | 72.8 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 6,028 | 82.1 % | 56,686 | 81.2 % |
| Hassan - D | 1,314 | 17.9 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 4,991 | 69.3 % | 46,786 | 68.1 % |
| Skadden - D | 2,215 | 30.7 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 4,549 | 61.4 % | 41,105 | 59.1 % |
| Galligan - D | 2,862 | 38.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 4,517 | 60.3 % | 41,879 | 59.4 % |
| Reilley - D | 2,980 | 39.7 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 5,259 | 68.5 % | 49,959 | 70.3 % |
| LaCroix - D | 2,413 | 31.5 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 5,278 | 72.2 % | 46,094 | 66.1 % |
| Valenzuela - D | 2,033 | 27.8 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 3,930 | 52.3 % | 38,304 | 54.6 % |
| Limitone - D | 1,033 | 13.7 % | 11,936 | 17.0 % |
| McWherter - D | 2,555 | 34.0 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 4,136 | 55.8 % | 34,136 | 48.0 % |
| Acosta - D | 3,274 | 44.2 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 4,404 | 60.8 % | 45,035 | 65.3 % |
| Oliver - D | 2,840 | 39.2 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 6,425 | 85.8 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,062 | 14.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 3,888 | 54.0 % | 33,440 | 49.3 % |
| Gray - D | 3,307 | 46.0 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 6,222 | 82.0 % | 51,148 | 72.0 % |
| Cardenas - D | 1,370 | 18.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 3,249 | 45.6 % | 33,457 | 49.3 % |
| Slate - D | 3,875 | 54.4 % | 34,433 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 131 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Bennett - D | 4,930 | 64.6 % | 45,077 | 63.0 % |
| Schechter - D | 2,698 | 35.4 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,710 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,229 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,578 | 12.9 % | 694,077 | 5.4 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 1,361 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,520 | 68.1 % | 21,570 | 67.0 % |
| Johnson - D | 1,408 | 27.3 % | 9,133 | 28.4 % |
| Roberts - D | 238 | 4.6 % | 1,508 | 4.7 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 86 | 25.1 % | 3,957 | 27.7 % |
| Rogers - D | 196 | 57.3 % | 7,468 | 52.3 % |
| Wieder - D | 60 | 17.5 % | 2,858 | 20.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 358 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 35 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 86 | 1.0 % | 33,768 | 5.0 % |
| Dear - D | 16 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 42 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 45 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 703 | 8.3 % | 87,453 | 12.8 % |
| White - D | 7,590 | 89.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,580 | 37.3 % | 315,181 | 53.2 % |
| Earle - D | 3,502 | 50.7 % | 205,562 | 34.7 % |
| Katz - D | 831 | 12.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,940 | 61.0 % | 273,422 | 48.3 % |
| Uribe - D | 2,518 | 39.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,917 | 42.7 % | 283,723 | 47.7 % |
| Gilbert - D | 3,912 | 57.3 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 5,473 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 5,744 | 100.0 % | 35,766 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 7,086 | 100.0 % | 7,086 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,506 | 23.9 % | 16,928 | 22.8 % |
| Bryan - D | 4,802 | 76.1 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 2,162 | 31.9 % | 31,470 | 41.4 % |
| Thierry - D | 4,617 | 68.1 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 2,055 | 31.5 % | 30,618 | 41.4 % |
| Jordan - D | 4,479 | 68.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 4,879 | 70.8 % | 47,409 | 60.8 % |
| Pereira - D | 1,072 | 15.6 % | 13,505 | 17.3 % |
| Hinojosa - D | 941 | 13.7 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 2,508 | 39.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 3,850 | 60.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,559 | 25.1 % | 17,686 | 24.6 % |
| Peacock - D | 1,374 | 22.1 % | 20,999 | 29.2 % |
| Garth - D | 3,276 | 52.8 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 2,981 | 47.4 % | 31,815 | 44.0 % |
| Horn - D | 3,309 | 52.6 % | 40,523 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15432

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| 247th District Judge | | | | |
| Green - D | 4,482 | 71.0 % | 50,583 | 68.9 % |
| Wells - D | 1,834 | 29.0 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 3,240 | 53.7 % | 39,763 | 56.4 % |
| Gaither - D | 2,793 | 46.3 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 2,860 | 47.2 % | 31,528 | 44.1 % |
| Spain - D | 1,814 | 30.0 % | 18,703 | 26.2 % |
| Arellano - D | 1,381 | 22.8 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,926 | 32.1 % | 23,358 | 33.4 % |
| Roth - D | 4,075 | 67.9 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 3,357 | 52.3 % | 44,222 | 61.1 % |
| McKamie - D | 3,062 | 47.7 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 2,569 | 41.3 % | 31,884 | 43.6 % |
| Diaz - D | 566 | 9.1 % | 7,687 | 10.5 % |
| Kessler - D | 3,083 | 49.6 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,246 | 36.7 % | 26,039 | 36.6 % |
| Dougherty - D | 3,866 | 63.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 766 | 11.9 % | 7,290 | 9.9 % |
| Wright - D | 2,652 | 41.3 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,120 | 17.5 % | 13,251 | 17.9 % |
| Morris - D | 1,880 | 29.3 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 1,024 | 16.7 % | 10,992 | 15.3 % |
| Isenberg - D | 1,810 | 29.5 % | 24,029 | 33.5 % |
| Oakes - D | 3,302 | 53.8 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,281 | 38.1 % | 25,938 | 36.8 % |
| Longoria - D | 3,713 | 61.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,825 | 30.5 % | 23,139 | 33.6 % |
| Branch - D | 4,153 | 69.5 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 4,838 | 80.3 % | 56,686 | 81.2 % |
| Hassan - D | 1,188 | 19.7 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 4,153 | 70.6 % | 46,786 | 68.1 % |
| Skadden - D | 1,727 | 29.4 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 3,603 | 60.4 % | 41,105 | 59.1 % |
| Galligan - D | 2,359 | 39.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 3,581 | 58.8 % | 41,879 | 59.4 % |
| Reilley - D | 2,506 | 41.2 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 4,281 | 68.6 % | 49,959 | 70.3 % |
| LaCroix - D | 1,958 | 31.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 4,163 | 69.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,794 | 30.1 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 3,238 | 52.5 % | 38,304 | 54.6 % |
| Limitone - D | 891 | 14.4 % | 11,936 | 17.0 % |
| McWherter - D | 2,039 | 33.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 3,530 | 57.2 % | 34,136 | 48.0 % |
| Acosta - D | 2,638 | 42.8 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 3,788 | 64.3 % | 45,035 | 65.3 % |
| Oliver - D | 2,103 | 35.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 4,981 | 80.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,230 | 19.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 3,069 | 52.9 % | 33,440 | 49.3 % |
| Gray - D | 2,730 | 47.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 4,729 | 76.8 % | 51,148 | 72.0 % |
| Cardenas - D | 1,431 | 23.2 % | 19,858 | 28.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 2,664 | 45.4 % | 33,457 | 49.3 % |
| Slate - D | 3,198 | 54.6 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 3,978 | 64.7 % | 45,077 | 63.0 % |
| Schechter - D | 2,171 | 35.3 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 75,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,410 | 15.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,518 | 11.3 % | 694,077 | 5.4 % |

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,778 | 66.0 % | 21,570 | 67.0 % |
| Johnson - D | 973 | 23.1 % | 9,133 | 28.4 % |
| Roberts - D | 461 | 10.9 % | 1,508 | 4.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 470 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 43 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 126 | 2.6 % | 33,768 | 5.0 % |
| Dear - D | 11 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 12 | 0.2 % | 9,845 | 1.4 % |
| Locke - D | 19 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 334 | 6.8 % | 87,453 | 12.8 % |
| White - D | 4,357 | 88.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,801 | 43.4 % | 315,181 | 53.2 % |
| Earle - D | 1,860 | 44.8 % | 205,562 | 34.7 % |
| Katz - D | 490 | 11.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,403 | 36.8 % | 273,422 | 48.3 % |
| Uribe - D | 2,412 | 63.2 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 2,288 | 53.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,963 | 46.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 740 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 13 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,495 | 100.0 % | 17,159 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 3,804 | 100.0 % | 3,804 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 663 | 18.1 % | 16,928 | 22.8 % |
| Bryan - D | 3,007 | 81.9 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 2,056 | 57.5 % | 31,470 | 41.4 % |
| Thierry - D | 1,519 | 42.5 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 2,284 | 64.9 % | 30,618 | 41.4 % |
| Jordan - D | 1,234 | 35.1 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,160 | 30.1 % | 47,409 | 60.8 % |
| Pereira - D | 1,274 | 33.1 % | 13,505 | 17.3 % |
| Hinojosa - D | 1,419 | 36.8 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 1,897 | 53.6 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,640 | 46.4 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 523 | 14.5 % | 17,686 | 24.6 % |
| Peacock - D | 960 | 26.6 % | 20,999 | 29.2 % |
| Garth - D | 2,131 | 59.0 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 1,235 | 35.6 % | 31,815 | 44.0 % |
| Horn - D | 2,234 | 64.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 2,127 | 59.3 % | 50,583 | 68.9 % |
| Wells - D | 1,458 | 40.7 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,742 | 51.0 % | 39,763 | 56.4 % |
| Gaither - D | 1,675 | 49.0 % | 30,786 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Thomas - D | 907 | 25.3 % | 31,528 | 44.1 % |
| Spain - D | 1,156 | 32.2 % | 18,703 | 26.2 % |
| Arellano - D | 1,528 | 42.6 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 1,231 | 36.0 % | 23,358 | 33.4 % |
| Roth - D | 2,185 | 64.0 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 2,687 | 77.5 % | 44,222 | 61.1 % |
| McKamie - D | 779 | 22.5 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,714 | 46.2 % | 31,884 | 43.6 % |
| Diaz - D | 487 | 13.1 % | 7,687 | 10.5 % |
| Kessler - D | 1,512 | 40.7 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 966 | 28.2 % | 26,039 | 36.6 % |
| Dougherty - D | 2,462 | 71.8 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 213 | 6.0 % | 7,290 | 9.9 % |
| Wright - D | 1,364 | 38.2 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,197 | 33.5 % | 13,251 | 17.9 % |
| Morris - D | 797 | 22.3 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 649 | 18.4 % | 10,992 | 15.3 % |
| Isenberg - D | 1,110 | 31.4 % | 24,029 | 33.5 % |
| Oakes - D | 1,775 | 50.2 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 651 | 18.1 % | 25,938 | 36.8 % |
| Longoria - D | 2,944 | 81.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 1,579 | 48.8 % | 23,139 | 33.6 % |
| Branch - D | 1,659 | 51.2 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 3,010 | 84.8 % | 56,686 | 81.2 % |
| Hassan - D | 541 | 15.2 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 2,500 | 72.4 % | 46,786 | 68.1 % |
| Skadden - D | 951 | 27.6 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,470 | 43.8 % | 41,105 | 59.1 % |
| Galligan - D | 1,889 | 56.2 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,697 | 49.3 % | 41,879 | 59.4 % |
| Reilley - D | 1,744 | 50.7 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 2,074 | 61.6 % | 49,959 | 70.3 % |
| LaCroix - D | 1,295 | 38.4 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,777 | 50.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,717 | 49.1 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,971 | 58.8 % | 38,304 | 54.6 % |
| Limitone - D | 636 | 19.0 % | 11,936 | 17.0 % |
| McWherter - D | 745 | 22.2 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 923 | 26.2 % | 34,136 | 48.0 % |
| Acosta - D | 2,606 | 73.8 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 2,526 | 75.7 % | 45,035 | 65.3 % |
| Oliver - D | 810 | 24.3 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,576 | 45.1 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,922 | 54.9 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 1,324 | 42.6 % | 33,440 | 49.3 % |
| Gray - D | 1,781 | 57.4 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,641 | 47.0 % | 51,148 | 72.0 % |
| Cardenas - D | 1,849 | 53.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,622 | 49.0 % | 33,457 | 49.3 % |
| Slate - D | 1,687 | 51.0 % | 34,433 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:25 PM
Page 135 of 138

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Bennett - D | 1,615 | 46.8 % | 45,077 | 63.0 % |
| Schechter - D | 1,833 | 53.2 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 60,461 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,605 | 40.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,902 | 8.1 % | 694,077 | 5.4 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 1,704 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 108 | 100.0 % | 15,373 | 100.0 % |
| Governor | | | | |
| Aguado - D | 9 | 0.3 % | 19,301 | 2.8 % |
| Alvarado - D | 23 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 6 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 8 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 8 | 0.3 % | 6,292 | 0.9 % |
| Shami - D | 204 | 7.0 % | 87,453 | 12.8 % |
| White - D | 2,677 | 91.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 1,012 | 40.7 % | 315,181 | 53.2 % |
| Earle - D | 1,144 | 46.0 % | 205,562 | 34.7 % |
| Katz - D | 333 | 13.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,363 | 58.3 % | 273,422 | 48.3 % |
| Uribe - D | 975 | 41.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 1,094 | 44.8 % | 283,723 | 47.7 % |
| Gilbert - D | 1,346 | 55.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 466 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 559 | 100.0 % | 35,766 | 100.0 % |
| State Rep 149 | | | | |
| Vo - D | 2,302 | 100.0 % | 2,302 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 482 | 21.6 % | 16,928 | 22.8 % |
| Bryan - D | 1,746 | 78.4 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,012 | 45.4 % | 31,470 | 41.4 % |
| Thierry - D | 1,215 | 54.6 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 997 | 45.5 % | 30,618 | 41.4 % |
| Jordan - D | 1,192 | 54.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,399 | 61.6 % | 47,409 | 60.8 % |
| Pereira - D | 406 | 17.9 % | 13,505 | 17.3 % |
| Hinojosa - D | 467 | 20.6 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 911 | 42.0 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,256 | 58.0 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 627 | 29.6 % | 17,686 | 24.6 % |
| Peacock - D | 699 | 33.0 % | 20,999 | 29.2 % |
| Garth - D | 789 | 37.3 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 885 | 41.4 % | 31,815 | 44.0 % |
| Horn - D | 1,255 | 58.6 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,506 | 69.7 % | 50,583 | 68.9 % |
| Wells - D | 655 | 30.3 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,238 | 59.5 % | 39,763 | 56.4 % |
| Gaither - D | 841 | 40.5 % | 30,786 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15432

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Thomas - D | 886 | 41.7 % | 31,528 | 44.1 % |
| Spain - D | 560 | 26.4 % | 18,703 | 26.2 % |
| Arellano - D | 678 | 31.9 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 742 | 35.5 % | 23,358 | 33.4 % |
| Roth - D | 1,346 | 64.5 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,293 | 60.8 % | 44,222 | 61.1 % |
| McKamie - D | 833 | 39.2 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,046 | 48.6 % | 31,884 | 43.6 % |
| Diaz - D | 213 | 9.9 % | 7,687 | 10.5 % |
| Kessler - D | 894 | 41.5 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 793 | 37.7 % | 26,039 | 36.6 % |
| Dougherty - D | 1,309 | 62.3 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 189 | 8.6 % | 7,290 | 9.9 % |
| Wright - D | 1,148 | 52.5 % | 33,334 | 45.1 % |
| Herskowitz - D | 366 | 16.7 % | 13,251 | 17.9 % |
| Morris - D | 485 | 22.2 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 375 | 17.4 % | 10,992 | 15.3 % |
| Isenberg - D | 692 | 32.2 % | 24,029 | 33.5 % |
| Oakes - D | 1,083 | 50.4 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 844 | 40.4 % | 25,938 | 36.8 % |
| Longoria - D | 1,244 | 59.6 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 780 | 37.9 % | 23,139 | 33.6 % |
| Branch - D | 1,280 | 62.1 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,676 | 79.1 % | 56,686 | 81.2 % |
| Hassan - D | 444 | 20.9 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,385 | 67.6 % | 46,786 | 68.1 % |
| Skadden - D | 664 | 32.4 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,364 | 65.0 % | 41,105 | 59.1 % |
| Galligan - D | 733 | 35.0 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,394 | 65.7 % | 41,879 | 59.4 % |
| Reilley - D | 727 | 34.3 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,607 | 76.3 % | 49,959 | 70.3 % |
| LaCroix - D | 500 | 23.7 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,361 | 65.7 % | 46,094 | 66.1 % |
| Valenzuela - D | 710 | 34.3 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,243 | 59.2 % | 38,304 | 54.6 % |
| Limitone - D | 379 | 18.1 % | 11,936 | 17.0 % |
| McWherter - D | 477 | 22.7 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 1,007 | 47.3 % | 34,136 | 48.0 % |
| Acosta - D | 1,121 | 52.7 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,409 | 68.2 % | 45,035 | 65.3 % |
| Oliver - D | 658 | 31.8 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,632 | 77.0 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 488 | 23.0 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 888 | 43.7 % | 33,440 | 49.3 % |
| Gray - D | 1,145 | 56.3 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,563 | 74.0 % | 51,148 | 72.0 % |
| Cardenas - D | 548 | 26.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 1,048 | 51.6 % | 33,457 | 49.3 % |
| Slate - D | 982 | 48.4 % | 34,433 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Bennett - D | 1,435 | 67.4 % | 45,077 | 63.0 % |
| Schechter - D | 694 | 32.6 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 77,093 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,326 | 16.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,935 | 3.8 % | 694,077 | 5.4 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 278 | 100.0 % | 15,373 | 100.0 % |
| Governor | | | | |
| Aguado - D | 4 | 0.2 % | 19,301 | 2.8 % |
| Alvarado - D | 28 | 1.2 % | 33,768 | 5.0 % |
| Dear - D | 4 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 10 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 4 | 0.2 % | 6,292 | 0.9 % |
| Shami - D | 172 | 7.3 % | 87,453 | 12.8 % |
| White - D | 2,125 | 90.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 902 | 44.0 % | 315,181 | 53.2 % |
| Earle - D | 880 | 42.9 % | 205,562 | 34.7 % |
| Katz - D | 269 | 13.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 1,137 | 59.2 % | 273,422 | 48.3 % |
| Uribe - D | 782 | 40.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 939 | 46.1 % | 283,723 | 47.7 % |
| Gilbert - D | 1,098 | 53.9 % | 311,238 | 52.3 % |
| State Rep 150 | | | | |
| Neal - D | 1,775 | 100.0 % | 1,775 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 439 | 23.6 % | 16,928 | 22.8 % |
| Bryan - D | 1,418 | 76.4 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 834 | 45.3 % | 31,470 | 41.4 % |
| Thierry - D | 1,008 | 54.7 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 922 | 50.1 % | 30,618 | 41.4 % |
| Jordan - D | 918 | 49.9 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 1,151 | 60.7 % | 47,409 | 60.8 % |
| Pereira - D | 324 | 17.1 % | 13,505 | 17.3 % |
| Hinojosa - D | 422 | 22.2 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 707 | 38.8 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,114 | 61.2 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 533 | 29.9 % | 17,686 | 24.6 % |
| Peacock - D | 626 | 35.1 % | 20,999 | 29.2 % |
| Garth - D | 624 | 35.0 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 724 | 40.3 % | 31,815 | 44.0 % |
| Horn - D | 1,074 | 59.7 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,292 | 71.1 % | 50,583 | 68.9 % |
| Wells - D | 525 | 28.9 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,074 | 60.9 % | 39,763 | 56.4 % |
| Gaither - D | 690 | 39.1 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 806 | 44.6 % | 31,528 | 44.1 % |
| Spain - D | 415 | 23.0 % | 18,703 | 26.2 % |
| Arellano - D | 585 | 32.4 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 626 | 35.4 % | 23,358 | 33.4 % |
| Roth - D | 1,142 | 64.6 % | 46,551 | 66.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Primary Election

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| 295th District Judge | | | | |
| Simon - D | 1,043 | 57.8 % | 44,222 | 61.1 % |
| McKamie - D | 761 | 42.2 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 868 | 47.5 % | 31,884 | 43.6 % |
| Diaz - D | 228 | 12.5 % | 7,687 | 10.5 % |
| Kessler - D | 731 | 40.0 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 763 | 42.8 % | 26,039 | 36.6 % |
| Dougherty - D | 1,020 | 57.2 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 168 | 9.2 % | 7,290 | 9.9 % |
| Wright - D | 1,000 | 54.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 236 | 12.9 % | 13,251 | 17.9 % |
| Morris - D | 420 | 23.0 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 294 | 16.4 % | 10,992 | 15.3 % |
| Isenberg - D | 537 | 29.9 % | 24,029 | 33.5 % |
| Oakes - D | 965 | 53.7 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 744 | 41.9 % | 25,938 | 36.8 % |
| Longoria - D | 1,032 | 58.1 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 626 | 36.1 % | 23,139 | 33.6 % |
| Branch - D | 1,110 | 63.9 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,367 | 78.5 % | 56,686 | 81.2 % |
| Hassan - D | 374 | 21.5 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,158 | 67.0 % | 46,786 | 68.1 % |
| Skadden - D | 571 | 33.0 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,131 | 64.4 % | 41,105 | 59.1 % |
| Galligan - D | 626 | 35.6 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,181 | 67.2 % | 41,879 | 59.4 % |
| Reilley - D | 577 | 32.8 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,337 | 76.1 % | 49,959 | 70.3 % |
| LaCroix - D | 419 | 23.9 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,152 | 66.6 % | 46,094 | 66.1 % |
| Valenzuela - D | 577 | 33.4 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 1,032 | 58.8 % | 38,304 | 54.6 % |
| Limitone - D | 347 | 19.8 % | 11,936 | 17.0 % |
| McWherter - D | 375 | 21.4 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 804 | 44.9 % | 34,136 | 48.0 % |
| Acosta - D | 986 | 55.1 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,169 | 66.2 % | 45,035 | 65.3 % |
| Oliver - D | 596 | 33.8 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,306 | 74.2 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 453 | 25.8 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 758 | 43.4 % | 33,440 | 49.3 % |
| Gray - D | 987 | 56.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,321 | 74.0 % | 51,148 | 72.0 % |
| Cardenas - D | 464 | 26.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 920 | 54.0 % | 33,457 | 49.3 % |
| Slate - D | 785 | 46.0 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,286 | 71.8 % | 45,077 | 63.0 % |
| Schechter - D | 505 | 28.2 % | 26,490 | 37.0 % |
| Total Voter Registration (VR) | 106,844 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,076 | 13.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,347 | 2.2 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 250 | 64.8 % | 1,309 | 45.4 % |
| Pruett - D | 136 | 35.2 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 90,921 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,455 | 14.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 386 | 0.4 % | 103,854 | 0.8 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 152 | 71.4 % | 1,309 | 45.4 % |
| Pruett - D | 61 | 28.6 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 111,383 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,697 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 213 | 0.2 % | 103,854 | 0.8 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 43 | 19.4 % | 1,309 | 45.4 % |
| Pruett - D | 179 | 80.6 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 78,596 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,999 | 16.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 222 | 0.3 % | 103,854 | 0.8 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 302 | 63.6 % | 1,309 | 45.4 % |
| Pruett - D | 173 | 36.4 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 138,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,196 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 475 | 0.3 % | 103,854 | 0.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 198 | 21.2 % | 1,309 | 45.4 % |
| Pruett - D | 736 | 78.8 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 110,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,237 | 16.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 934 | 0.8 % | 103,854 | 0.8 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 287 | 56.1 % | 1,309 | 45.4 % |
| Pruett - D | 225 | 43.9 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 90,283 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,744 | 27.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 512 | 0.6 % | 103,854 | 0.8 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| 111th District Judge | | | | |
| Dominguez - D | 3,748 | 46.3 % | 11,766 | 42.8 % |
| Notzon - D | 4,345 | 53.7 % | 15,748 | 57.2 % |
| Webb Co Judge | | | | |
| Valdez - D | 3,806 | 46.2 % | 14,229 | 51.2 % |
| Tijerina - D | 4,432 | 53.8 % | 13,584 | 48.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:22 PM
Page 2 of 19

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Webb Dist Clerk | | | | |
| Degollado - D | 4,741 | 60.1 % | 15,800 | 58.2 % |
| Palumbo - D | 3,145 | 39.9 % | 11,353 | 41.8 % |
| Webb Co Comm 2 | | | | |
| Gutierrez - D | 1,037 | 43.9 % | 3,489 | 45.9 % |
| Tijerina - D | 1,326 | 56.1 % | 4,114 | 54.1 % |
| Webb Co Comm 4 | | | | |
| Canales - D | 29 | 67.4 % | 3,307 | 63.6 % |
| Martinez - D | 14 | 32.6 % | 1,893 | 36.4 % |
| Total Voter Registration (VR) | 71,956 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 65,618 | 91.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,239 | 11.5 % | 103,854 | 0.8 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 77 | 54.6 % | 1,309 | 45.4 % |
| Pruett - D | 64 | 45.4 % | 1,574 | 54.6 % |
| Total Voter Registration (VR) | 98,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,208 | 32.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 141 | 0.1 % | 103,854 | 0.8 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| 111th District Judge | | | | |
| Dominguez - D | 8,018 | 41.3 % | 11,766 | 42.8 % |
| Notzon - D | 11,403 | 58.7 % | 15,748 | 57.2 % |
| Webb Co Judge | | | | |
| Valdez - D | 10,423 | 53.2 % | 14,229 | 51.2 % |
| Tijerina - D | 9,152 | 46.8 % | 13,584 | 48.8 % |
| Webb Dist Clerk | | | | |
| Degollado - D | 11,059 | 57.4 % | 15,800 | 58.2 % |
| Palumbo - D | 8,208 | 42.6 % | 11,353 | 41.8 % |
| Webb Co Comm 2 | | | | |
| Gutierrez - D | 2,452 | 46.8 % | 3,489 | 45.9 % |
| Tijerina - D | 2,788 | 53.2 % | 4,114 | 54.1 % |
| Webb Co Comm 4 | | | | |
| Canales - D | 3,278 | 63.6 % | 3,307 | 63.6 % |
| Martinez - D | 1,879 | 36.4 % | 1,893 | 36.4 % |
| Total Voter Registration (VR) | 73,412 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,195 | 86.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,575 | 26.7 % | 103,854 | 0.8 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 663 | 46.0 % | 4,798 | 41.2 % |
| Sage - D | 778 | 54.0 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 73,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,336 | 19.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,441 | 2.0 % | 103,854 | 0.8 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 951 | 47.1 % | 4,798 | 41.2 % |
| Sage - D | 1,068 | 52.9 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 127,507 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,354 | 13.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,019 | 1.6 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15428

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 1,042 | 38.7 % | 4,798 | 41.2 % |
| Sage - D | 1,648 | 61.3 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 105,382 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,912 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,690 | 2.6 % | 103,854 | 0.8 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 1,001 | 30.9 % | 4,798 | 41.2 % |
| Sage - D | 2,239 | 69.1 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 102,305 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,823 | 11.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,240 | 3.2 % | 103,854 | 0.8 % |

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 665 | 49.8 % | 4,798 | 41.2 % |
| Sage - D | 670 | 50.2 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 109,587 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,736 | 12.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,335 | 1.2 % | 103,854 | 0.8 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 476 | 52.2 % | 4,798 | 41.2 % |
| Sage - D | 436 | 47.8 % | 6,839 | 58.8 % |
| Total Voter Registration (VR) | 68,487 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,154 | 39.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 912 | 1.3 % | 103,854 | 0.8 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 525 | 21.8 % | 4,131 | 24.9 % |
| Favela - D | 1,885 | 78.2 % | 12,490 | 75.1 % |
| Total Voter Registration (VR) | 79,595 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,690 | 77.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,410 | 3.0 % | 103,854 | 0.8 % |

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
| Chavez - D | 3,264 | 47.4 % | 3,264 | 47.4 % |
| Gonzalez - D | 3,625 | 52.6 % | 3,625 | 52.6 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 1,945 | 29.3 % | 4,131 | 24.9 % |
| Favela - D | 4,690 | 70.7 % | 12,490 | 75.1 % |
| Total Voter Registration (VR) | 65,898 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 56,631 | 85.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,889 | 10.5 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:22 PM
Page 4 of 19

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 610 | 22.5 % | 4,131 | 24.9 % |
| Favela - D | 2,107 | 77.5 % | 12,490 | 75.1 % |
| Total Voter Registration (VR) | 55,786 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,526 | 74.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,717 | 4.9 % | 103,854 | 0.8 % |

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 505 | 19.7 % | 4,131 | 24.9 % |
| Favela - D | 2,056 | 80.3 % | 12,490 | 75.1 % |
| Total Voter Registration (VR) | 82,656 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,340 | 48.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,561 | 3.1 % | 103,854 | 0.8 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 546 | 23.8 % | 4,131 | 24.9 % |
| Favela - D | 1,752 | 76.2 % | 12,490 | 75.1 % |
| Total Voter Registration (VR) | 67,582 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,682 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,298 | 3.4 % | 103,854 | 0.8 % |

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 15 | 55.6 % | 1,329 | 52.7 % |
| Hogan-Price - D | 12 | 44.4 % | 1,193 | 47.3 % |
| Total Voter Registration (VR) | 43,846 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,616 | 47.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 27 | 0.1 % | 103,854 | 0.8 % |

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 0 | 0.0 % | 1,329 | 52.7 % |
| Hogan-Price - D | 0 | 0.0 % | 1,193 | 47.3 % |
| Total Voter Registration (VR) | 78,448 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,158 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 0 | 0.0 % | 103,854 | 0.8 % |

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 1,289 | 52.5 % | 1,329 | 52.7 % |
| Hogan-Price - D | 1,167 | 47.5 % | 1,193 | 47.3 % |
| Total Voter Registration (VR) | 68,111 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,342 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,456 | 3.6 % | 103,854 | 0.8 % |

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 0 | 0.0 % | 1,329 | 52.7 % |
| Hogan-Price - D | 0 | 0.0 % | 1,193 | 47.3 % |
| Total Voter Registration (VR) | 118,828 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,966 | 10.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 0 | 0.0 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15428

# HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 25 | 64.1 % | 1,329 | 52.7 % |
| Hogan-Price - D | 14 | 35.9 % | 1,193 | 47.3 % |
| Total Voter Registration (VR) | 87,752 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,385 | 9.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 39 | 0.0 % | 103,854 | 0.8 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 1,515 | 75.7 % | 12,101 | 67.6 % |
| Kelton - D | 486 | 24.3 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,095 | 59.3 % | 8,841 | 53.1 % |
| Anderson - D | 753 | 40.7 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 1,507 | 74.2 % | 11,062 | 61.7 % |
| Garza - D | 523 | 25.8 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 556 | 27.4 % | 4,603 | 25.0 % |
| Yoo - D | 1,476 | 72.6 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 815 | 38.8 % | 6,559 | 34.8 % |
| Jenkins - D | 1,283 | 61.2 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 526 | 26.8 % | 4,741 | 27.4 % |
| Thompson - D | 1,435 | 73.2 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 401 | 66.0 % | 1,388 | 42.0 % |
| Villarreal - D | 207 | 34.0 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 60,000 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,002 | 16.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,128 | 3.5 % | 103,854 | 0.8 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 385 | 79.9 % | 12,101 | 67.6 % |
| Kelton - D | 97 | 20.1 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 238 | 52.2 % | 8,841 | 53.1 % |
| Anderson - D | 218 | 47.8 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 263 | 55.1 % | 11,062 | 61.7 % |
| Garza - D | 214 | 44.9 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 159 | 33.0 % | 4,603 | 25.0 % |
| Yoo - D | 323 | 67.0 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 197 | 39.8 % | 6,559 | 34.8 % |
| Jenkins - D | 298 | 60.2 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 145 | 30.9 % | 4,741 | 27.4 % |
| Thompson - D | 324 | 69.1 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 75,998 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,512 | 13.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 501 | 0.7 % | 103,854 | 0.8 % |

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 350 | 53.4 % | 12,101 | 67.6 % |
| Kelton - D | 306 | 46.6 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 229 | 36.9 % | 8,841 | 53.1 % |
| Anderson - D | 392 | 63.1 % | 7,798 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas CDC 5 | | | | |
| Mullin - D | 329 | 53.0 % | 11,062 | 61.7 % |
| Garza - D | 292 | 47.0 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 154 | 22.7 % | 4,603 | 25.0 % |
| Yoo - D | 523 | 77.3 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 253 | 37.3 % | 6,559 | 34.8 % |
| Jenkins - D | 426 | 62.7 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 146 | 24.1 % | 4,741 | 27.4 % |
| Thompson - D | 459 | 75.9 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 61,038 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,853 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 709 | 1.2 % | 103,854 | 0.8 % |

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 478 | 58.8 % | 12,101 | 67.6 % |
| Kelton - D | 335 | 41.2 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 310 | 41.6 % | 8,841 | 53.1 % |
| Anderson - D | 435 | 58.4 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 336 | 40.0 % | 11,062 | 61.7 % |
| Garza - D | 505 | 60.0 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 169 | 20.0 % | 4,603 | 25.0 % |
| Yoo - D | 677 | 80.0 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 375 | 42.2 % | 6,559 | 34.8 % |
| Jenkins - D | 513 | 57.8 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 227 | 30.0 % | 4,741 | 27.4 % |
| Thompson - D | 530 | 70.0 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 254 | 37.7 % | 1,388 | 42.0 % |
| Villarreal - D | 419 | 62.3 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 37,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,396 | 38.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 929 | 2.5 % | 103,854 | 0.8 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 594 | 57.1 % | 12,101 | 67.6 % |
| Kelton - D | 447 | 42.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 454 | 45.1 % | 8,841 | 53.1 % |
| Anderson - D | 552 | 54.9 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 328 | 28.3 % | 11,062 | 61.7 % |
| Garza - D | 833 | 71.7 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 258 | 23.1 % | 4,603 | 25.0 % |
| Yoo - D | 859 | 76.9 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 508 | 44.6 % | 6,559 | 34.8 % |
| Jenkins - D | 631 | 55.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 386 | 38.3 % | 4,741 | 27.4 % |
| Thompson - D | 621 | 61.7 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 439 | 37.3 % | 1,388 | 42.0 % |
| Villarreal - D | 737 | 62.7 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 42,893 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,628 | 57.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,264 | 2.9 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 261 | 61.1 % | 12,101 | 67.6 % |
| Kelton - D | 166 | 38.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 184 | 45.0 % | 8,841 | 53.1 % |
| Anderson - D | 225 | 55.0 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 193 | 43.8 % | 11,062 | 61.7 % |
| Garza - D | 248 | 56.2 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 100 | 20.7 % | 4,603 | 25.0 % |
| Yoo - D | 382 | 79.3 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 169 | 37.6 % | 6,559 | 34.8 % |
| Jenkins - D | 281 | 62.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 148 | 35.2 % | 4,741 | 27.4 % |
| Thompson - D | 272 | 64.8 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 0 | 0.0 % | 1,388 | 42.0 % |
| Villarreal - D | 0 | 0.0 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 65,269 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,197 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 494 | 0.8 % | 103,854 | 0.8 % |

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 337 | 60.6 % | 12,101 | 67.6 % |
| Kelton - D | 219 | 39.4 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 250 | 47.1 % | 8,841 | 53.1 % |
| Anderson - D | 281 | 52.9 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 290 | 51.3 % | 11,062 | 61.7 % |
| Garza - D | 275 | 48.7 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 135 | 23.3 % | 4,603 | 25.0 % |
| Yoo - D | 444 | 76.7 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 206 | 35.7 % | 6,559 | 34.8 % |
| Jenkins - D | 371 | 64.3 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 167 | 30.3 % | 4,741 | 27.4 % |
| Thompson - D | 385 | 69.7 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 65,386 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,397 | 23.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 590 | 0.9 % | 103,854 | 0.8 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 697 | 65.1 % | 12,101 | 67.6 % |
| Kelton - D | 374 | 34.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 428 | 42.0 % | 8,841 | 53.1 % |
| Anderson - D | 592 | 58.0 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 395 | 38.3 % | 11,062 | 61.7 % |
| Garza - D | 636 | 61.7 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 147 | 13.5 % | 4,603 | 25.0 % |
| Yoo - D | 938 | 86.5 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 492 | 42.5 % | 6,559 | 34.8 % |
| Jenkins - D | 665 | 57.5 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 235 | 24.5 % | 4,741 | 27.4 % |
| Thompson - D | 725 | 75.5 % | 12,578 | 72.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:22 PM
Page 8 of 19

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 5 | | | | |
| Cortes - D | 0 | 0.0 % | 1,388 | 42.0 % |
| Villarreal - D | 1 | 100.0 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 74,250 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,168 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,163 | 1.6 % | 103,854 | 0.8 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 606 | 55.9 % | 12,101 | 67.6 % |
| Kelton - D | 478 | 44.1 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 366 | 36.1 % | 8,841 | 53.1 % |
| Anderson - D | 649 | 63.9 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 342 | 32.8 % | 11,062 | 61.7 % |
| Garza - D | 700 | 67.2 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 160 | 14.5 % | 4,603 | 25.0 % |
| Yoo - D | 944 | 85.5 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 494 | 41.9 % | 6,559 | 34.8 % |
| Jenkins - D | 686 | 58.1 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 281 | 29.0 % | 4,741 | 27.4 % |
| Thompson - D | 687 | 71.0 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 140 | 26.2 % | 1,388 | 42.0 % |
| Villarreal - D | 395 | 73.8 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 82,432 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,256 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,198 | 1.5 % | 103,854 | 0.8 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 1,954 | 73.4 % | 12,101 | 67.6 % |
| Kelton - D | 708 | 26.6 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,578 | 64.3 % | 8,841 | 53.1 % |
| Anderson - D | 875 | 35.7 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 2,233 | 83.6 % | 11,062 | 61.7 % |
| Garza - D | 439 | 16.4 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 920 | 33.8 % | 4,603 | 25.0 % |
| Yoo - D | 1,801 | 66.2 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 699 | 25.3 % | 6,559 | 34.8 % |
| Jenkins - D | 2,063 | 74.7 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 731 | 27.3 % | 4,741 | 27.4 % |
| Thompson - D | 1,945 | 72.7 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 103,407 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,761 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,790 | 2.7 % | 103,854 | 0.8 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 1,256 | 77.1 % | 12,101 | 67.6 % |
| Kelton - D | 374 | 22.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 953 | 66.9 % | 8,841 | 53.1 % |
| Anderson - D | 472 | 33.1 % | 7,798 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15428

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas CDC 5 | | | | |
| Mullin - D | 1,395 | 84.9 % | 11,062 | 61.7 % |
| Garza - D | 248 | 15.1 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 450 | 26.9 % | 4,603 | 25.0 % |
| Yoo - D | 1,224 | 73.1 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 435 | 25.6 % | 6,559 | 34.8 % |
| Jenkins - D | 1,266 | 74.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 413 | 25.2 % | 4,741 | 27.4 % |
| Thompson - D | 1,225 | 74.8 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 65,699 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,815 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,721 | 2.6 % | 103,854 | 0.8 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 2,082 | 71.3 % | 12,101 | 67.6 % |
| Kelton - D | 839 | 28.7 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,708 | 62.8 % | 8,841 | 53.1 % |
| Anderson - D | 1,011 | 37.2 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 2,347 | 78.9 % | 11,062 | 61.7 % |
| Garza - D | 628 | 21.1 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 937 | 30.9 % | 4,603 | 25.0 % |
| Yoo - D | 2,094 | 69.1 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 805 | 26.4 % | 6,559 | 34.8 % |
| Jenkins - D | 2,241 | 73.6 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 702 | 23.6 % | 4,741 | 27.4 % |
| Thompson - D | 2,272 | 76.4 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 154 | 49.0 % | 1,388 | 42.0 % |
| Villarreal - D | 160 | 51.0 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 85,300 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,813 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,080 | 3.6 % | 103,854 | 0.8 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Tillery - D | 423 | 67.1 % | 12,101 | 67.6 % |
| Kelton - D | 207 | 32.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 286 | 47.6 % | 8,841 | 53.1 % |
| Anderson - D | 315 | 52.4 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 316 | 52.0 % | 11,062 | 61.7 % |
| Garza - D | 292 | 48.0 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 126 | 19.8 % | 4,603 | 25.0 % |
| Yoo - D | 509 | 80.2 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 275 | 42.6 % | 6,559 | 34.8 % |
| Jenkins - D | 370 | 57.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 134 | 22.9 % | 4,741 | 27.4 % |
| Thompson - D | 451 | 77.1 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 82,224 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,616 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 661 | 0.8 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:22 PM
Page 10 of 19

**HOUSE DISTRICTS - PLANH100**
**2010 Democratic Runoff Election**

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 301 | 70.2 % | 12,101 | 67.6 % |
| Kelton - D | 128 | 29.8 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 226 | 55.5 % | 8,841 | 53.1 % |
| Anderson - D | 181 | 44.5 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 245 | 57.4 % | 11,062 | 61.7 % |
| Garza - D | 182 | 42.6 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 121 | 27.7 % | 4,603 | 25.0 % |
| Yoo - D | 316 | 72.3 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 173 | 38.7 % | 6,559 | 34.8 % |
| Jenkins - D | 274 | 61.3 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 120 | 28.8 % | 4,741 | 27.4 % |
| Thompson - D | 297 | 71.2 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 79,932 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 455 | 0.6 % | 103,854 | 0.8 % |

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 531 | 56.4 % | 12,101 | 67.6 % |
| Kelton - D | 411 | 43.6 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 324 | 37.6 % | 8,841 | 53.1 % |
| Anderson - D | 537 | 62.4 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 348 | 39.5 % | 11,062 | 61.7 % |
| Garza - D | 533 | 60.5 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 119 | 12.7 % | 4,603 | 25.0 % |
| Yoo - D | 815 | 87.3 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 371 | 37.5 % | 6,559 | 34.8 % |
| Jenkins - D | 619 | 62.5 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 220 | 26.4 % | 4,741 | 27.4 % |
| Thompson - D | 612 | 73.6 % | 12,578 | 72.6 % |
| Total Voter Registration (VR) | 66,955 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,332 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,001 | 1.5 % | 103,854 | 0.8 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 331 | 60.4 % | 12,101 | 67.6 % |
| Kelton - D | 217 | 39.6 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 212 | 40.6 % | 8,841 | 53.1 % |
| Anderson - D | 310 | 59.4 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 195 | 37.1 % | 11,062 | 61.7 % |
| Garza - D | 330 | 62.9 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 92 | 15.9 % | 4,603 | 25.0 % |
| Yoo - D | 486 | 84.1 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 292 | 50.2 % | 6,559 | 34.8 % |
| Jenkins - D | 290 | 49.8 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 160 | 32.1 % | 4,741 | 27.4 % |
| Thompson - D | 338 | 67.9 % | 12,578 | 72.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15428

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 5 | | | | |
| Cortes - D | 0 | 0.0 % | 1,388 | 42.0 % |
| Villarreal - D | 1 | 100.0 % | 1,920 | 58.0 % |
| Total Voter Registration (VR) | 80,612 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,175 | 10.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 598 | 0.7 % | 103,854 | 0.8 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 640 | 80.4 % | 5,703 | 73.5 % |
| Lopez - D | 156 | 19.6 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 236 | 29.5 % | 2,856 | 37.3 % |
| Ybarra - D | 563 | 70.5 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 68,271 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,739 | 56.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 805 | 1.2 % | 103,854 | 0.8 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 397 | 73.5 % | 5,703 | 73.5 % |
| Lopez - D | 143 | 26.5 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 227 | 42.7 % | 2,856 | 37.3 % |
| Ybarra - D | 305 | 57.3 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 93,835 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,346 | 51.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 543 | 0.6 % | 103,854 | 0.8 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 456 | 69.3 % | 5,703 | 73.5 % |
| Lopez - D | 202 | 30.7 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 264 | 41.1 % | 2,856 | 37.3 % |
| Ybarra - D | 378 | 58.9 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 35 | 31.3 % | 842 | 42.3 % |
| Lopez - D | 77 | 68.8 % | 1,147 | 57.7 % |
| Total Voter Registration (VR) | 80,714 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,626 | 55.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 667 | 0.8 % | 103,854 | 0.8 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 837 | 69.4 % | 5,703 | 73.5 % |
| Lopez - D | 369 | 30.6 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 517 | 43.5 % | 2,856 | 37.3 % |
| Ybarra - D | 671 | 56.5 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 225 | 26.8 % | 842 | 42.3 % |
| Lopez - D | 613 | 73.2 % | 1,147 | 57.7 % |
| Total Voter Registration (VR) | 78,139 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,577 | 57.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,236 | 1.6 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 796 | 66.9 % | 5,703 | 73.5 % |
| Lopez - D | 393 | 33.1 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 552 | 48.0 % | 2,856 | 37.3 % |
| Ybarra - D | 597 | 52.0 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 582 | 56.0 % | 842 | 42.3 % |
| Lopez - D | 457 | 44.0 % | 1,147 | 57.7 % |
| Total Voter Registration (VR) | 78,076 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,229 | 33.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,238 | 1.6 % | 103,854 | 0.8 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 529 | 77.9 % | 5,703 | 73.5 % |
| Lopez - D | 150 | 22.1 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 164 | 24.2 % | 2,856 | 37.3 % |
| Ybarra - D | 513 | 75.8 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 100,101 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,059 | 22.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 689 | 0.7 % | 103,854 | 0.8 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 507 | 79.5 % | 5,703 | 73.5 % |
| Lopez - D | 131 | 20.5 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 145 | 22.5 % | 2,856 | 37.3 % |
| Ybarra - D | 500 | 77.5 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 150,794 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,642 | 19.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 655 | 0.4 % | 103,854 | 0.8 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 606 | 78.3 % | 5,703 | 73.5 % |
| Lopez - D | 168 | 21.7 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 247 | 32.2 % | 2,856 | 37.3 % |
| Ybarra - D | 519 | 67.8 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 0 | 0.0 % | 842 | 42.3 % |
| Lopez - D | 0 | 0.0 % | 1,147 | 57.7 % |
| Total Voter Registration (VR) | 66,216 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,649 | 58.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 779 | 1.2 % | 103,854 | 0.8 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 368 | 70.2 % | 5,703 | 73.5 % |
| Lopez - D | 156 | 29.8 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 203 | 38.9 % | 2,856 | 37.3 % |
| Ybarra - D | 319 | 61.1 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 85,744 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,022 | 56.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 526 | 0.6 % | 103,854 | 0.8 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 567 | 75.5 % | 5,703 | 73.5 % |
| Lopez - D | 184 | 24.5 % | 2,052 | 26.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| Bexar Co Clerk | | | | |
| Vela - D | 301 | 40.7 % | 2,856 | 37.3 % |
| Ybarra - D | 439 | 59.3 % | 4,804 | 62.7 % |
| Total Voter Registration (VR) | 88,190 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,855 | 56.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 754 | 0.9 % | 103,854 | 0.8 % |

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 130 | 78.8 % | 10,864 | 75.8 % |
| Peacock - D | 35 | 21.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 92 | 54.4 % | 8,197 | 57.4 % |
| Arellano - D | 77 | 45.6 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 61 | 35.7 % | 6,002 | 41.6 % |
| Kessler - D | 110 | 64.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 82 | 48.5 % | 8,535 | 59.3 % |
| Morris - D | 87 | 51.5 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 84,672 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,064 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 169 | 0.2 % | 103,854 | 0.8 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 330 | 64.1 % | 10,864 | 75.8 % |
| Peacock - D | 185 | 35.9 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 328 | 64.2 % | 8,197 | 57.4 % |
| Arellano - D | 183 | 35.8 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 255 | 49.8 % | 6,002 | 41.6 % |
| Kessler - D | 257 | 50.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 326 | 63.8 % | 8,535 | 59.3 % |
| Morris - D | 185 | 36.2 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 368 | 83.6 % | 2,128 | 79.3 % |
| Graves - D | 72 | 16.4 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 104,908 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,659 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 623 | 0.6 % | 103,854 | 0.8 % |

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 341 | 57.0 % | 10,864 | 75.8 % |
| Peacock - D | 257 | 43.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 347 | 56.6 % | 8,197 | 57.4 % |
| Arellano - D | 266 | 43.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 329 | 54.3 % | 6,002 | 41.6 % |
| Kessler - D | 277 | 45.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 388 | 65.4 % | 8,535 | 59.3 % |
| Morris - D | 205 | 34.6 % | 5,870 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:22 PM
Page 14 of 19

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 421 | 63.3 % | 2,128 | 79.3 % |
| Graves - D | 244 | 36.7 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 72,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,033 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 745 | 1.0 % | 103,854 | 0.8 % |

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 248 | 80.8 % | 10,864 | 75.8 % |
| Peacock - D | 59 | 19.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 141 | 46.7 % | 8,197 | 57.4 % |
| Arellano - D | 161 | 53.3 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 108 | 35.5 % | 6,002 | 41.6 % |
| Kessler - D | 196 | 64.5 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 126 | 41.4 % | 8,535 | 59.3 % |
| Morris - D | 178 | 58.6 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 86,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,086 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 315 | 0.4 % | 103,854 | 0.8 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 119 | 81.0 % | 10,864 | 75.8 % |
| Peacock - D | 28 | 19.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 81 | 55.9 % | 8,197 | 57.4 % |
| Arellano - D | 64 | 44.1 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 68 | 46.3 % | 6,002 | 41.6 % |
| Kessler - D | 79 | 53.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 84 | 57.9 % | 8,535 | 59.3 % |
| Morris - D | 61 | 42.1 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 129,472 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,578 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 150 | 0.1 % | 103,854 | 0.8 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 493 | 72.2 % | 10,864 | 75.8 % |
| Peacock - D | 190 | 27.8 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 448 | 66.2 % | 8,197 | 57.4 % |
| Arellano - D | 229 | 33.8 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 300 | 43.8 % | 6,002 | 41.6 % |
| Kessler - D | 385 | 56.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 395 | 58.3 % | 8,535 | 59.3 % |
| Morris - D | 283 | 41.7 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 66,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,017 | 15.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 702 | 1.1 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15428

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 111 | 76.0 % | 10,864 | 75.8 % |
| Peacock - D | 35 | 24.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 81 | 56.6 % | 8,197 | 57.4 % |
| Arellano - D | 62 | 43.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 64 | 42.7 % | 6,002 | 41.6 % |
| Kessler - D | 86 | 57.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 79 | 54.1 % | 8,535 | 59.3 % |
| Morris - D | 67 | 45.9 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 112,362 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,937 | 18.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 152 | 0.1 % | 103,854 | 0.8 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 188 | 74.9 % | 10,864 | 75.8 % |
| Peacock - D | 63 | 25.1 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 127 | 49.6 % | 8,197 | 57.4 % |
| Arellano - D | 129 | 50.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 104 | 40.3 % | 6,002 | 41.6 % |
| Kessler - D | 154 | 59.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 141 | 54.7 % | 8,535 | 59.3 % |
| Morris - D | 117 | 45.3 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 64,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,240 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 256 | 0.4 % | 103,854 | 0.8 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 1,068 | 85.5 % | 10,864 | 75.8 % |
| Peacock - D | 181 | 14.5 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 446 | 35.2 % | 8,197 | 57.4 % |
| Arellano - D | 822 | 64.8 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 365 | 28.5 % | 6,002 | 41.6 % |
| Kessler - D | 915 | 71.5 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 577 | 44.4 % | 8,535 | 59.3 % |
| Morris - D | 723 | 55.6 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 95,463 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,602 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,307 | 1.4 % | 103,854 | 0.8 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 163 | 79.9 % | 10,864 | 75.8 % |
| Peacock - D | 41 | 20.1 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 114 | 55.3 % | 8,197 | 57.4 % |
| Arellano - D | 92 | 44.7 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 92 | 44.0 % | 6,002 | 41.6 % |
| Kessler - D | 117 | 56.0 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 114 | 54.3 % | 8,535 | 59.3 % |
| Morris - D | 96 | 45.7 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 76,613 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,026 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 210 | 0.3 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 305 | 81.8 % | 10,864 | 75.8 % |
| Peacock - D | 68 | 18.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 136 | 36.8 % | 8,197 | 57.4 % |
| Arellano - D | 234 | 63.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 112 | 29.9 % | 6,002 | 41.6 % |
| Kessler - D | 262 | 70.1 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 175 | 47.4 % | 8,535 | 59.3 % |
| Morris - D | 194 | 52.6 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 80,892 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,834 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 377 | 0.5 % | 103,854 | 0.8 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 140 | 73.7 % | 10,864 | 75.8 % |
| Peacock - D | 50 | 26.3 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 84 | 45.7 % | 8,197 | 57.4 % |
| Arellano - D | 100 | 54.3 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 68 | 35.1 % | 6,002 | 41.6 % |
| Kessler - D | 126 | 64.9 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 98 | 53.3 % | 8,535 | 59.3 % |
| Morris - D | 86 | 46.7 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 34,102 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,704 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 194 | 0.6 % | 103,854 | 0.8 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 457 | 80.7 % | 10,864 | 75.8 % |
| Peacock - D | 109 | 19.3 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 261 | 49.2 % | 8,197 | 57.4 % |
| Arellano - D | 270 | 50.8 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 185 | 33.8 % | 6,002 | 41.6 % |
| Kessler - D | 363 | 66.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 409 | 71.9 % | 8,535 | 59.3 % |
| Morris - D | 160 | 28.1 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 60,780 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,150 | 21.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 548 | 0.9 % | 103,854 | 0.8 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 816 | 76.3 % | 10,864 | 75.8 % |
| Peacock - D | 253 | 23.7 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 523 | 48.1 % | 8,197 | 57.4 % |
| Arellano - D | 564 | 51.9 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 397 | 36.8 % | 6,002 | 41.6 % |
| Kessler - D | 681 | 63.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 783 | 73.0 % | 8,535 | 59.3 % |
| Morris - D | 289 | 27.0 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 69,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,868 | 17.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,092 | 1.6 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:22 PM
Page 17 of 19

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 315 | 74.1 % | 10,864 | 75.8 % |
| Peacock - D | 110 | 25.9 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 233 | 55.1 % | 8,197 | 57.4 % |
| Arellano - D | 190 | 44.9 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 222 | 51.7 % | 6,002 | 41.6 % |
| Kessler - D | 207 | 48.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 262 | 61.4 % | 8,535 | 59.3 % |
| Morris - D | 165 | 38.6 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 8 | 61.5 % | 2,128 | 79.3 % |
| Graves - D | 5 | 38.5 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 43,141 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,559 | 59.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 429 | 1.0 % | 103,854 | 0.8 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 752 | 71.6 % | 10,864 | 75.8 % |
| Peacock - D | 298 | 28.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 815 | 78.5 % | 8,197 | 57.4 % |
| Arellano - D | 223 | 21.5 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 404 | 39.2 % | 6,002 | 41.6 % |
| Kessler - D | 627 | 60.8 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 640 | 61.4 % | 8,535 | 59.3 % |
| Morris - D | 403 | 38.6 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 898 | 88.8 % | 2,128 | 79.3 % |
| Graves - D | 113 | 11.2 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 75,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,328 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,164 | 1.5 % | 103,854 | 0.8 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 840 | 76.9 % | 10,864 | 75.8 % |
| Peacock - D | 252 | 23.1 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 763 | 70.7 % | 8,197 | 57.4 % |
| Arellano - D | 316 | 29.3 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 441 | 40.6 % | 6,002 | 41.6 % |
| Kessler - D | 646 | 59.4 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 719 | 66.0 % | 8,535 | 59.3 % |
| Morris - D | 371 | 34.0 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 327 | 76.6 % | 2,128 | 79.3 % |
| Graves - D | 100 | 23.4 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 72,918 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,268 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,123 | 1.5 % | 103,854 | 0.8 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Garth - D | 365 | 76.0 % | 10,864 | 75.8 % |
| Peacock - D | 115 | 24.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 299 | 61.9 % | 8,197 | 57.4 % |
| Arellano - D | 184 | 38.1 % | 6,090 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15428

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:22 PM
Page 18 of 19

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| Maldonado - D | 276 | 56.1 % | 6,002 | 41.6 % |
| Kessler - D | 216 | 43.9 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 315 | 64.5 % | 8,535 | 59.3 % |
| Morris - D | 173 | 35.5 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 106 | 82.2 % | 2,128 | 79.3 % |
| Graves - D | 23 | 17.8 % | 557 | 20.7 % |
| Total Voter Registration (VR) | 42,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 28,105 | 66.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 504 | 1.2 % | 103,854 | 0.8 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 256 | 69.0 % | 10,864 | 75.8 % |
| Peacock - D | 115 | 31.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 264 | 71.2 % | 8,197 | 57.4 % |
| Arellano - D | 107 | 28.8 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 167 | 44.1 % | 6,002 | 41.6 % |
| Kessler - D | 212 | 55.9 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 217 | 58.0 % | 8,535 | 59.3 % |
| Morris - D | 157 | 42.0 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 70,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,664 | 32.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 373 | 0.5 % | 103,854 | 0.8 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 287 | 70.3 % | 10,864 | 75.8 % |
| Peacock - D | 121 | 29.7 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 164 | 40.1 % | 8,197 | 57.4 % |
| Arellano - D | 245 | 59.9 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 268 | 63.7 % | 6,002 | 41.6 % |
| Kessler - D | 153 | 36.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 257 | 62.8 % | 8,535 | 59.3 % |
| Morris - D | 152 | 37.2 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 44,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,702 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 421 | 0.9 % | 103,854 | 0.8 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 1,122 | 75.5 % | 10,864 | 75.8 % |
| Peacock - D | 365 | 24.5 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 1,021 | 68.9 % | 8,197 | 57.4 % |
| Arellano - D | 460 | 31.1 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 624 | 41.5 % | 6,002 | 41.6 % |
| Kessler - D | 878 | 58.5 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 831 | 55.4 % | 8,535 | 59.3 % |
| Morris - D | 669 | 44.6 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 81,710 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,229 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,497 | 1.8 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15428

## HOUSE DISTRICTS - PLANH100
## 2010 Democratic Runoff Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 1,116 | 78.9 % | 10,864 | 75.8 % |
| Peacock - D | 299 | 21.1 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 892 | 63.8 % | 8,197 | 57.4 % |
| Arellano - D | 506 | 36.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 586 | 40.7 % | 6,002 | 41.6 % |
| Kessler - D | 853 | 59.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 806 | 56.3 % | 8,535 | 59.3 % |
| Morris - D | 625 | 43.7 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 75,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,410 | 15.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,435 | 1.9 % | 103,854 | 0.8 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 583 | 82.6 % | 10,864 | 75.8 % |
| Peacock - D | 123 | 17.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 297 | 41.8 % | 8,197 | 57.4 % |
| Arellano - D | 414 | 58.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 305 | 42.8 % | 6,002 | 41.6 % |
| Kessler - D | 407 | 57.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 453 | 64.2 % | 8,535 | 59.3 % |
| Morris - D | 253 | 35.8 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 60,461 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,605 | 40.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 718 | 1.2 % | 103,854 | 0.8 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 188 | 73.2 % | 10,864 | 75.8 % |
| Peacock - D | 69 | 26.8 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 137 | 52.7 % | 8,197 | 57.4 % |
| Arellano - D | 123 | 47.3 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 125 | 47.5 % | 6,002 | 41.6 % |
| Kessler - D | 138 | 52.5 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 158 | 61.0 % | 8,535 | 59.3 % |
| Morris - D | 101 | 39.0 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 77,093 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,326 | 16.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 267 | 0.3 % | 103,854 | 0.8 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 131 | 74.4 % | 10,864 | 75.8 % |
| Peacock - D | 45 | 25.6 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 103 | 59.9 % | 8,197 | 57.4 % |
| Arellano - D | 69 | 40.1 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 76 | 45.0 % | 6,002 | 41.6 % |
| Kessler - D | 93 | 55.0 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 100 | 58.8 % | 8,535 | 59.3 % |
| Morris - D | 70 | 41.2 % | 5,870 | 40.7 % |
| Total Voter Registration (VR) | 106,844 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,076 | 13.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 178 | 0.2 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 2,293 | 85.8 % | 129,396 | 89.7 % |
| Parkes - L | 381 | 14.2 % | 14,811 | 10.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 22,344 | 69.5 % | 136,330 | 73.2 % |
| Hathcox - D | 8,392 | 26.1 % | 40,970 | 22.0 % |
| Prindle - L | 680 | 2.1 % | 4,729 | 2.5 % |
| Shepard - I | 715 | 2.2 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 21,474 | 59.6 % | 2,737,804 | 55.0 % |
| White - D | 13,688 | 38.0 % | 2,106,543 | 42.3 % |
| Glass - L | 713 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 125 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 29 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,645 | 66.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,696 | 30.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 900 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 199 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 24,041 | 68.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,442 | 29.6 % | 1,655,608 | 33.6 % |
| Roland - L | 830 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,007 | 87.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,557 | 8.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,087 | 3.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,655 | 67.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,126 | 29.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,070 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 22,863 | 65.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,969 | 31.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,106 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,571 | 64.8 % | 2,880,100 | 59.4 % |
| Weems - D | 10,956 | 31.5 % | 1,756,749 | 36.2 % |
| Gary - L | 899 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 400 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,123 | 63.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,741 | 33.8 % | 1,809,169 | 37.3 % |
| Strange - L | 914 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,525 | 64.8 % | 2,903,018 | 60.0 % |
| Moody - D | 11,229 | 32.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 985 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,720 | 62.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,484 | 33.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,549 | 4.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 24,314 | 85.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,032 | 14.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 24,294 | 86.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,915 | 13.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,672 | 65.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,038 | 31.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 866 | 2.5 % | 139,287 | 2.9 % |
| State Sen 1 | | | | |
| Eltife - R | 25,850 | 100.0 % | 140,265 | 100.0 % |
| State Rep 1 | | | | |
| Lavender - R | 18,568 | 51.5 % | 18,568 | 51.5 % |
| Frost - D | 14,711 | 40.8 % | 14,711 | 40.8 % |
| Gale - I | 2,766 | 7.7 % | 2,766 | 7.7 % |
| Total Voter Registration (VR) | 91,345 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 1,429 | 1.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,189 | 39.6 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 15,250 | 74.9 % | 136,330 | 73.2 % |
| Hathcox - D | 3,996 | 19.6 % | 40,970 | 22.0 % |
| Prindle - L | 524 | 2.6 % | 4,729 | 2.5 % |
| Shepard - I | 590 | 2.9 % | 4,244 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 10,299 | 80.6 % | 106,736 | 70.5 % |
| Berry - D | 2,207 | 17.3 % | 41,645 | 27.5 % |
| Ashby - L | 273 | 2.1 % | 2,957 | 2.0 % |
| Governor | | | | |
| Perry - R | 22,224 | 66.4 % | 2,737,804 | 55.0 % |
| White - D | 9,975 | 29.8 % | 2,106,543 | 42.3 % |
| Glass - L | 976 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 199 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 99 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,583 | 76.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,553 | 19.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 918 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 220 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,262 | 79.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,178 | 18.6 % | 1,655,608 | 33.6 % |
| Roland - L | 805 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,050 | 88.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,182 | 7.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,153 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,853 | 76.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,356 | 19.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,216 | 3.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,408 | 75.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,893 | 21.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,241 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,723 | 73.4 % | 2,880,100 | 59.4 % |
| Weems - D | 7,024 | 21.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,065 | 3.3 % | 138,962 | 2.9 % |
| Browning - G | 521 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,732 | 73.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,591 | 23.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,044 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,964 | 74.2 % | 2,903,018 | 60.0 % |
| Moody - D | 7,162 | 22.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,154 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,218 | 72.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,312 | 22.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,616 | 5.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,247 | 88.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,430 | 12.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,183 | 88.2 % | 3,207,035 | 82.9 % |
| Howard - L | 3,361 | 11.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,703 | 74.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,199 | 22.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,017 | 3.2 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 24,799 | 86.1 % | 268,684 | 84.3 % |
| McGee - L | 2,841 | 9.9 % | 35,468 | 11.1 % |
| Cardwell - G | 1,166 | 4.0 % | 14,748 | 4.6 % |
| State Sen 2 | | | | |
| Deuell - R | 25,799 | 78.7 % | 105,776 | 66.4 % |
| Shaw - D | 6,992 | 21.3 % | 53,565 | 33.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 2 | | | | |
| Flynn - R | 26,603 | 100.0 % | 26,603 | 100.0 % |
| Total Voter Registration (VR) | 88,413 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,642 | 4.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,536 | 37.9 % | 4,987,564 | 37.6 % |

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hall - R | 25,004 | 72.4 % | 136,330 | 73.2 % |
| Hathcox - D | 8,142 | 23.6 % | 40,970 | 22.0 % |
| Prindle - L | 588 | 1.7 % | 4,729 | 2.5 % |
| Shepard - I | 788 | 2.3 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 21,210 | 60.4 % | 2,737,804 | 55.0 % |
| White - D | 12,967 | 36.9 % | 2,106,543 | 42.3 % |
| Glass - L | 770 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 139 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 23 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,684 | 71.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,708 | 25.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 851 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 184 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,411 | 73.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,345 | 24.2 % | 1,655,608 | 33.6 % |
| Roland - L | 733 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,967 | 87.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,462 | 8.3 % | 417,526 | 10.5 % |
| Lindsay - G | 1,111 | 3.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,880 | 71.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,468 | 25.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,042 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 22,911 | 68.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,521 | 28.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,092 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,170 | 66.6 % | 2,880,100 | 59.4 % |
| Weems - D | 9,773 | 29.3 % | 1,756,749 | 36.2 % |
| Gary - L | 940 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 430 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 21,467 | 64.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,063 | 33.1 % | 1,809,169 | 37.3 % |
| Strange - L | 859 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,383 | 67.5 % | 2,903,018 | 60.0 % |
| Moody - D | 9,804 | 29.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 956 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,274 | 64.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,282 | 31.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,512 | 4.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 24,515 | 86.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,914 | 13.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 24,372 | 86.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,933 | 13.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,180 | 67.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,845 | 30.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 835 | 2.5 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 4 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 9 | | | | |
| Ratliff - R | 25,119 | 85.8 % | 268,684 | 84.3 % |
| McGee - L | 3,168 | 10.8 % | 35,468 | 11.1 % |
| Cardwell - G | 979 | 3.3 % | 14,748 | 4.6 % |
| State Sen 1 | | | | |
| Eltife - R | 18,676 | 100.0 % | 140,265 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 7,439 | 74.5 % | 105,776 | 66.4 % |
| Shaw - D | 2,543 | 25.5 % | 53,565 | 33.6 % |
| State Rep 3 | | | | |
| Cain - R | 19,973 | 56.6 % | 19,973 | 56.6 % |
| Homer - D | 14,645 | 41.5 % | 14,645 | 41.5 % |
| Froneberger - L | 665 | 1.9 % | 665 | 1.9 % |
| Total Voter Registration (VR) | 84,849 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,602 | 4.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,363 | 41.7 % | 4,987,564 | 37.6 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 28,974 | 75.8 % | 106,736 | 70.5 % |
| Berry - D | 8,452 | 22.1 % | 41,645 | 27.5 % |
| Ashby - L | 776 | 2.0 % | 2,957 | 2.0 % |
| Governor | | | | |
| Perry - R | 25,332 | 65.3 % | 2,737,804 | 55.0 % |
| White - D | 12,320 | 31.7 % | 2,106,543 | 42.3 % |
| Glass - L | 931 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 187 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 38 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,784 | 74.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,724 | 22.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 915 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 241 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,311 | 75.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,534 | 22.1 % | 1,655,608 | 33.6 % |
| Roland - L | 817 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 29,701 | 88.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,499 | 7.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,204 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 28,285 | 74.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,637 | 22.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,192 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 28,008 | 73.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,098 | 23.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,146 | 3.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 27,036 | 71.0 % | 2,880,100 | 59.4 % |
| Weems - D | 9,418 | 24.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,048 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 591 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 27,027 | 71.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,888 | 26.0 % | 1,809,169 | 37.3 % |
| Strange - L | 1,080 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 27,271 | 72.1 % | 2,903,018 | 60.0 % |
| Moody - D | 9,411 | 24.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,122 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,651 | 70.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,500 | 25.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,648 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 28,948 | 88.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,814 | 11.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 28,925 | 88.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,817 | 11.7 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 27,234 | 72.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,432 | 25.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,032 | 2.7 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 28,329 | 86.1 % | 268,684 | 84.3 % |
| McGee - L | 3,363 | 10.2 % | 35,468 | 11.1 % |
| Cardwell - G | 1,203 | 3.7 % | 14,748 | 4.6 % |
| State Sen 2 | | | | |
| Deuell - R | 14,481 | 74.0 % | 105,776 | 66.4 % |
| Shaw - D | 5,080 | 26.0 % | 53,565 | 33.6 % |
| State Sen 3 | | | | |
| Nichols - R | 14,457 | 88.3 % | 153,884 | 88.9 % |
| Scott - L | 1,917 | 11.7 % | 19,207 | 11.1 % |
| State Rep 4 | | | | |
| Gooden - R | 14,904 | 100.0 % | 14,904 | 100.0 % |
| Total Voter Registration (VR) | 106,839 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 5,682 | 5.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 38,870 | 36.4 % | 4,987,564 | 37.6 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 20,317 | 87.2 % | 129,396 | 89.7 % |
| Parkes - L | 2,972 | 12.8 % | 14,811 | 10.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 1,989 | 65.5 % | 136,330 | 73.2 % |
| Hathcox - D | 940 | 31.0 % | 40,970 | 22.0 % |
| Prindle - L | 44 | 1.4 % | 4,729 | 2.5 % |
| Shepard - I | 63 | 2.1 % | 4,244 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 10,203 | 82.2 % | 106,736 | 70.5 % |
| Berry - D | 1,963 | 15.8 % | 41,645 | 27.5 % |
| Ashby - L | 240 | 1.9 % | 2,957 | 2.0 % |
| Governor | | | | |
| Perry - R | 27,697 | 64.7 % | 2,737,804 | 55.0 % |
| White - D | 13,813 | 32.3 % | 2,106,543 | 42.3 % |
| Glass - L | 1,122 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 142 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 57 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,842 | 73.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,030 | 23.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,201 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 202 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 31,379 | 74.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,731 | 23.1 % | 1,655,608 | 33.6 % |
| Roland - L | 1,047 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 32,277 | 87.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,648 | 9.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,152 | 3.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,490 | 73.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,591 | 23.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,413 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 29,818 | 71.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,487 | 25.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,404 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,086 | 70.2 % | 2,880,100 | 59.4 % |
| Weems - D | 10,587 | 25.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,306 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 467 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,635 | 69.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,426 | 27.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,344 | 3.2 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 6 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 29,196 | 70.6 % | 2,903,018 | 60.0 % |
| Moody - D | 10,818 | 26.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,335 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,140 | 68.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,087 | 26.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,174 | 5.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 31,191 | 85.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,306 | 14.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 31,160 | 85.6 % | 3,207,035 | 82.9 % |
| Howard - L | 5,227 | 14.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,280 | 71.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,669 | 25.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,201 | 2.9 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 19,153 | 85.9 % | 268,684 | 84.3 % |
| McGee - L | 2,413 | 10.8 % | 35,468 | 11.1 % |
| Cardwell - G | 728 | 3.3 % | 14,748 | 4.6 % |
| State Sen 1 | | | | |
| Eltife - R | 33,723 | 100.0 % | 140,265 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 33,980 | 100.0 % | 33,980 | 100.0 % |
| Total Voter Registration (VR) | 102,593 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 2,650 | 2.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 42,861 | 41.8 % | 4,987,564 | 37.6 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 32,001 | 90.7 % | 129,396 | 89.7 % |
| Parkes - L | 3,297 | 9.3 % | 14,811 | 10.3 % |
| Governor | | | | |
| Perry - R | 28,359 | 68.5 % | 2,737,804 | 55.0 % |
| White - D | 12,075 | 29.1 % | 2,106,543 | 42.3 % |
| Glass - L | 816 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 176 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,951 | 74.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,395 | 22.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 853 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 222 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 31,269 | 75.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,261 | 22.4 % | 1,655,608 | 33.6 % |
| Roland - L | 868 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 31,814 | 90.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,413 | 6.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,104 | 3.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,508 | 74.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,315 | 22.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,029 | 2.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,688 | 74.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,573 | 23.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 990 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,733 | 72.7 % | 2,880,100 | 59.4 % |
| Weems - D | 9,669 | 23.6 % | 1,756,749 | 36.2 % |
| Gary - L | 1,061 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 446 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,905 | 73.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,909 | 24.2 % | 1,809,169 | 37.3 % |
| Strange - L | 1,109 | 2.7 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 7 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 29,829 | 73.2 % | 2,903,018 | 60.0 % |
| Moody - D | 9,780 | 24.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,144 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,154 | 71.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,207 | 25.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,482 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 30,778 | 88.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,990 | 11.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 31,043 | 89.6 % | 3,207,035 | 82.9 % |
| Howard - L | 3,586 | 10.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,767 | 73.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,714 | 24.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,036 | 2.6 % | 139,287 | 2.9 % |
| State Sen 1 | | | | |
| Eltife - R | 20,611 | 100.0 % | 140,265 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 711 | 18.3 % | 105,776 | 66.4 % |
| Shaw - D | 3,173 | 81.7 % | 53,565 | 33.6 % |
| State Sen 3 | | | | |
| Nichols - R | 10,952 | 90.7 % | 153,884 | 88.9 % |
| Scott - L | 1,119 | 9.3 % | 19,207 | 11.1 % |
| State Rep 6 | | | | |
| Berman - R | 30,610 | 86.9 % | 30,610 | 86.9 % |
| Fitts - L | 4,634 | 13.1 % | 4,634 | 13.1 % |
| Total Voter Registration (VR) | 96,450 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 4,823 | 5.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 41,528 | 43.1 % | 4,987,564 | 37.6 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 27,522 | 91.6 % | 129,396 | 89.7 % |
| Parkes - L | 2,514 | 8.4 % | 14,811 | 10.3 % |
| Governor | | | | |
| Perry - R | 24,465 | 69.0 % | 2,737,804 | 55.0 % |
| White - D | 10,173 | 28.7 % | 2,106,543 | 42.3 % |
| Glass - L | 662 | 1.9 % | 109,238 | 2.2 % |
| Shafto - G | 110 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 52 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,632 | 75.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,901 | 22.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 700 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 174 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,923 | 76.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,795 | 22.0 % | 1,655,608 | 33.6 % |
| Roland - L | 657 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 27,233 | 91.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,895 | 6.3 % | 417,526 | 10.5 % |
| Lindsay - G | 791 | 2.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,458 | 75.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,770 | 22.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 826 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,359 | 74.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,035 | 22.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 805 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,786 | 73.6 % | 2,880,100 | 59.4 % |
| Weems - D | 8,202 | 23.4 % | 1,756,749 | 36.2 % |
| Gary - L | 776 | 2.2 % | 138,962 | 2.9 % |
| Browning - G | 293 | 0.8 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,640 | 73.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,637 | 24.6 % | 1,809,169 | 37.3 % |
| Strange - L | 844 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,804 | 73.9 % | 2,903,018 | 60.0 % |
| Moody - D | 8,282 | 23.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 850 | 2.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 25,287 | 72.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,453 | 24.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,200 | 3.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,654 | 90.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,830 | 9.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 26,682 | 90.5 % | 3,207,035 | 82.9 % |
| Howard - L | 2,800 | 9.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,809 | 74.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,244 | 23.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 791 | 2.3 % | 139,287 | 2.9 % |
| State Sen 1 | | | | |
| Eltife - R | 26,823 | 100.0 % | 140,265 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 1,404 | 70.7 % | 105,776 | 66.4 % |
| Shaw - D | 581 | 29.3 % | 53,565 | 33.6 % |
| State Rep 7 | | | | |
| Simpson - R | 27,069 | 91.3 % | 27,069 | 91.3 % |
| Brandt - L | 2,589 | 8.7 % | 2,589 | 8.7 % |
| Total Voter Registration (VR) | 93,504 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,967 | 4.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,527 | 38.0 % | 4,987,564 | 37.6 % |

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 8,288 | 76.3 % | 106,736 | 70.5 % |
| Berry - D | 2,373 | 21.8 % | 41,645 | 27.5 % |
| Ashby - L | 204 | 1.9 % | 2,957 | 2.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 12,613 | 73.5 % | 107,139 | 65.9 % |
| Cozad - D | 4,095 | 23.9 % | 50,717 | 31.2 % |
| Severns - L | 451 | 2.6 % | 4,700 | 2.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 1,453 | 54.0 % | 106,626 | 61.8 % |
| Edwards - D | 1,208 | 44.9 % | 63,110 | 36.6 % |
| Kelly - L | 32 | 1.2 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 19,524 | 62.4 % | 2,737,804 | 55.0 % |
| White - D | 10,846 | 34.6 % | 2,106,543 | 42.3 % |
| Glass - L | 736 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 172 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 33 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,508 | 72.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,641 | 24.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 701 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 184 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 23,163 | 74.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,281 | 23.4 % | 1,655,608 | 33.6 % |
| Roland - L | 610 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 23,651 | 89.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,865 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 967 | 3.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 22,219 | 72.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,400 | 24.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 881 | 2.9 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 9 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 22,260 | 72.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,677 | 24.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 861 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,040 | 69.1 % | 2,880,100 | 59.4 % |
| Weems - D | 8,223 | 27.0 % | 1,756,749 | 36.2 % |
| Gary - L | 787 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 420 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,779 | 68.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,878 | 29.1 % | 1,809,169 | 37.3 % |
| Strange - L | 854 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 21,110 | 69.7 % | 2,903,018 | 60.0 % |
| Moody - D | 8,367 | 27.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 809 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,306 | 67.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,578 | 28.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,336 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 22,722 | 88.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,095 | 12.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 22,706 | 88.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,082 | 12.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 21,086 | 70.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,281 | 27.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 730 | 2.4 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 22,242 | 85.8 % | 268,684 | 84.3 % |
| McGee - L | 2,653 | 10.2 % | 35,468 | 11.1 % |
| Cardwell - G | 1,040 | 4.0 % | 14,748 | 4.6 % |
| State Sen 3 | | | | |
| Nichols - R | 8,399 | 87.1 % | 153,884 | 88.9 % |
| Scott - L | 1,245 | 12.9 % | 19,207 | 11.1 % |
| State Sen 5 | | | | |
| Ogden - R | 7,506 | 72.4 % | 145,167 | 71.3 % |
| Wyman - D | 2,865 | 27.6 % | 58,525 | 28.7 % |
| State Sen 22 | | | | |
| Birdwell - R | 7,290 | 100.0 % | 134,231 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 22,963 | 74.4 % | 22,963 | 74.4 % |
| Morgan - D | 7,899 | 25.6 % | 7,899 | 25.6 % |
| Total Voter Registration (VR) | 79,117 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 4,786 | 6.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 31,397 | 39.7 % | 4,987,564 | 37.6 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 18,328 | 86.4 % | 129,396 | 89.7 % |
| Parkes - L | 2,879 | 13.6 % | 14,811 | 10.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 6,345 | 76.4 % | 161,406 | 79.5 % |
| Hargett - D | 1,825 | 22.0 % | 36,689 | 18.1 % |
| West - L | 132 | 1.6 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 21,443 | 64.5 % | 2,737,804 | 55.0 % |
| White - D | 11,061 | 33.3 % | 2,106,543 | 42.3 % |
| Glass - L | 585 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 100 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 60 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,745 | 72.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,172 | 24.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 764 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 159 | 0.5 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 10 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 24,267 | 74.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,775 | 23.7 % | 1,655,608 | 33.6 % |
| Roland - L | 702 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 24,835 | 87.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,507 | 8.9 % | 417,526 | 10.5 % |
| Lindsay - G | 973 | 3.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,671 | 73.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,793 | 24.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 854 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,073 | 73.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,967 | 24.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 751 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,215 | 68.9 % | 2,880,100 | 59.4 % |
| Weems - D | 8,729 | 27.1 % | 1,756,749 | 36.2 % |
| Gary - L | 920 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 370 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 21,695 | 67.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,619 | 29.9 % | 1,809,169 | 37.3 % |
| Strange - L | 827 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,291 | 69.6 % | 2,903,018 | 60.0 % |
| Moody - D | 8,878 | 27.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 871 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,628 | 67.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,048 | 28.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,434 | 4.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 23,850 | 86.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,875 | 14.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 23,830 | 86.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,771 | 13.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,301 | 70.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,750 | 27.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 776 | 2.4 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 24,455 | 86.4 % | 153,884 | 88.9 % |
| Scott - L | 3,836 | 13.6 % | 19,207 | 11.1 % |
| State Rep 9 | | | | |
| Christian - R | 23,740 | 72.1 % | 23,740 | 72.1 % |
| Franks - D | 9,164 | 27.9 % | 9,164 | 27.9 % |
| Total Voter Registration (VR) | 81,383 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 2,656 | 3.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,321 | 40.9 % | 4,987,564 | 37.6 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 22,854 | 74.4 % | 107,139 | 65.9 % |
| Cozad - D | 6,659 | 21.7 % | 50,717 | 31.2 % |
| Severns - L | 1,196 | 3.9 % | 4,700 | 2.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 5,406 | 60.8 % | 106,626 | 61.8 % |
| Edwards - D | 3,302 | 37.1 % | 63,110 | 36.6 % |
| Kelly - L | 185 | 2.1 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 25,858 | 64.7 % | 2,737,804 | 55.0 % |
| White - D | 12,423 | 31.1 % | 2,106,543 | 42.3 % |
| Glass - L | 1,438 | 3.6 % | 109,238 | 2.2 % |
| Shafto - G | 193 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 69 | 0.2 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 29,738 | 74.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,643 | 21.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,205 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 257 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 30,582 | 76.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,261 | 20.7 % | 1,655,608 | 33.6 % |
| Roland - L | 975 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 30,783 | 87.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,190 | 9.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,255 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 29,133 | 74.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,477 | 21.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,573 | 4.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 28,526 | 72.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,104 | 23.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,576 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 28,127 | 71.8 % | 2,880,100 | 59.4 % |
| Weems - D | 8,977 | 22.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,390 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 658 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,240 | 72.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,606 | 24.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,323 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 28,181 | 72.2 % | 2,903,018 | 60.0 % |
| Moody - D | 9,403 | 24.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,453 | 3.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 27,852 | 71.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,194 | 23.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,990 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 29,923 | 86.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,847 | 13.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 29,923 | 86.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,772 | 13.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 28,290 | 72.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,224 | 23.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,316 | 3.4 % | 139,287 | 2.9 % |
| State Sen 22 | | | | |
| Birdwell - R | 31,484 | 100.0 % | 134,231 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 31,794 | 100.0 % | 31,794 | 100.0 % |
| Total Voter Registration (VR) | 107,224 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,393 | 10.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 40,038 | 37.3 % | 4,987,564 | 37.6 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 14,677 | 92.0 % | 129,396 | 89.7 % |
| Parkes - L | 1,277 | 8.0 % | 14,811 | 10.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 8,437 | 75.0 % | 106,736 | 70.5 % |
| Berry - D | 2,563 | 22.8 % | 41,645 | 27.5 % |
| Ashby - L | 245 | 2.2 % | 2,957 | 2.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 4,417 | 73.7 % | 107,139 | 65.9 % |
| Cozad - D | 1,461 | 24.4 % | 50,717 | 31.2 % |
| Severns - L | 116 | 1.9 % | 4,700 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 23,630 | 65.4 % | 2,737,804 | 55.0 % |
| White - D | 11,511 | 31.8 % | 2,106,543 | 42.3 % |
| Glass - L | 731 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 139 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 132 | 0.4 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,899 | 75.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,014 | 22.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 731 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 175 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,307 | 76.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,752 | 21.7 % | 1,655,608 | 33.6 % |
| Roland - L | 674 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 27,850 | 90.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,155 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 904 | 2.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,526 | 75.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,705 | 21.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 911 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,863 | 75.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,993 | 22.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 831 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,368 | 72.3 % | 2,880,100 | 59.4 % |
| Weems - D | 8,460 | 24.1 % | 1,756,749 | 36.2 % |
| Gary - L | 899 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 374 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,666 | 70.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,413 | 26.9 % | 1,809,169 | 37.3 % |
| Strange - L | 888 | 2.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,188 | 72.3 % | 2,903,018 | 60.0 % |
| Moody - D | 8,791 | 25.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 883 | 2.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,102 | 69.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,323 | 26.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,469 | 4.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,706 | 88.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,424 | 11.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 26,573 | 88.9 % | 3,207,035 | 82.9 % |
| Howard - L | 3,319 | 11.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,181 | 72.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,612 | 24.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 792 | 2.3 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 12,662 | 86.3 % | 268,684 | 84.3 % |
| McGee - L | 1,491 | 10.2 % | 35,468 | 11.1 % |
| Cardwell - G | 522 | 3.6 % | 14,748 | 4.6 % |
| State Sen 1 | | | | |
| Eltife - R | 14,582 | 100.0 % | 140,265 | 100.0 % |
| State Sen 3 | | | | |
| Nichols - R | 9,065 | 89.3 % | 153,884 | 88.9 % |
| Scott - L | 1,081 | 10.7 % | 19,207 | 11.1 % |
| State Sen 5 | | | | |
| Ogden - R | 4,457 | 74.1 % | 145,167 | 71.3 % |
| Wyman - D | 1,558 | 25.9 % | 58,525 | 28.7 % |
| State Rep 11 | | | | |
| Hopson - R | 27,074 | 75.8 % | 27,074 | 75.8 % |
| Hackney - D | 8,635 | 24.2 % | 8,635 | 24.2 % |
| Total Voter Registration (VR) | 87,207 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,363 | 3.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,228 | 41.5 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 14,258 | 90.5 % | 129,396 | 89.7 % |
| Parkes - L | 1,491 | 9.5 % | 14,811 | 10.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,160 | 70.4 % | 107,139 | 65.9 % |
| Cozad - D | 444 | 27.0 % | 50,717 | 31.2 % |
| Severns - L | 43 | 2.6 % | 4,700 | 2.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 10,723 | 70.8 % | 161,406 | 79.5 % |
| Hargett - D | 4,027 | 26.6 % | 36,689 | 18.1 % |
| West - L | 397 | 2.6 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 21,847 | 59.5 % | 2,737,804 | 55.0 % |
| White - D | 13,898 | 37.8 % | 2,106,543 | 42.3 % |
| Glass - L | 780 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 143 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 71 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,158 | 69.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,846 | 27.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 856 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 220 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,950 | 71.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,326 | 25.8 % | 1,655,608 | 33.6 % |
| Roland - L | 826 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,543 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,387 | 7.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,177 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,041 | 70.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,447 | 26.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,032 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,279 | 70.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,746 | 27.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 961 | 2.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,588 | 66.4 % | 2,880,100 | 59.4 % |
| Weems - D | 10,482 | 29.5 % | 1,756,749 | 36.2 % |
| Gary - L | 985 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 445 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,433 | 63.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,173 | 34.2 % | 1,809,169 | 37.3 % |
| Strange - L | 945 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,533 | 66.7 % | 2,903,018 | 60.0 % |
| Moody - D | 10,770 | 30.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 964 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,573 | 64.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,089 | 31.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,542 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,551 | 87.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,799 | 12.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,581 | 87.4 % | 3,207,035 | 82.9 % |
| Howard - L | 3,693 | 12.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,311 | 66.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,765 | 30.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 911 | 2.6 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 22,780 | 87.5 % | 153,884 | 88.9 % |
| Scott - L | 3,256 | 12.5 % | 19,207 | 11.1 % |
| State Sen 5 | | | | |
| Ogden - R | 3,040 | 67.3 % | 145,167 | 71.3 % |
| Wyman - D | 1,479 | 32.7 % | 58,525 | 28.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 12 | | | | |
| White - R | 20,956 | 57.6 % | 20,956 | 57.6 % |
| McReynolds - D | 15,405 | 42.4 % | 15,405 | 42.4 % |
| Total Voter Registration (VR) | 87,479 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 5,068 | 5.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,792 | 42.1 % | 4,987,564 | 37.6 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 9,399 | 71.6 % | 161,406 | 79.5 % |
| Hargett - D | 3,414 | 26.0 % | 36,689 | 18.1 % |
| West - L | 317 | 2.4 % | 4,968 | 2.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 15,283 | 80.4 % | 144,966 | 64.7 % |
| Ankrum - D | 3,452 | 18.2 % | 74,085 | 33.1 % |
| Perkins - L | 282 | 1.5 % | 5,104 | 2.3 % |
| U.S. Rep 17 | | | | |
| Flores - R | 3,799 | 62.8 % | 106,626 | 61.8 % |
| Edwards - D | 2,120 | 35.1 % | 63,110 | 36.6 % |
| Kelly - L | 127 | 2.1 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 23,733 | 61.2 % | 2,737,804 | 55.0 % |
| White - D | 13,883 | 35.8 % | 2,106,543 | 42.3 % |
| Glass - L | 959 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 125 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 84 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,575 | 74.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,763 | 22.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 849 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 185 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,378 | 76.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,225 | 21.5 % | 1,655,608 | 33.6 % |
| Roland - L | 737 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 29,878 | 88.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,673 | 7.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,172 | 3.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 28,012 | 74.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,503 | 22.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,063 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 27,664 | 73.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,993 | 23.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,077 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 26,638 | 71.1 % | 2,880,100 | 59.4 % |
| Weems - D | 9,321 | 24.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,038 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 463 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 26,456 | 70.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,123 | 27.0 % | 1,809,169 | 37.3 % |
| Strange - L | 943 | 2.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 26,770 | 71.7 % | 2,903,018 | 60.0 % |
| Moody - D | 9,533 | 25.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,052 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,324 | 70.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,403 | 25.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,598 | 4.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 28,832 | 87.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,035 | 12.3 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 28,721 | 87.7 % | 3,207,035 | 82.9 % |
| Howard - L | 4,041 | 12.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 26,788 | 72.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,197 | 24.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,004 | 2.7 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 13,306 | 81.4 % | 268,684 | 84.3 % |
| McGee - L | 2,199 | 13.4 % | 35,468 | 11.1 % |
| Cardwell - G | 849 | 5.2 % | 14,748 | 4.6 % |
| SBOE 10 | | | | |
| Farney - R | 14,268 | 76.3 % | 255,846 | 55.9 % |
| Jennings - D | 3,868 | 20.7 % | 183,378 | 40.0 % |
| Dreespen - L | 558 | 3.0 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 13,942 | 72.7 % | 145,167 | 71.3 % |
| Wyman - D | 5,231 | 27.3 % | 58,525 | 28.7 % |
| State Sen 18 | | | | |
| Hegar - R | 14,868 | 78.7 % | 146,057 | 70.4 % |
| Olney - D | 4,036 | 21.3 % | 61,334 | 29.6 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 31,739 | 100.0 % | 31,739 | 100.0 % |
| Total Voter Registration (VR) | 84,355 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,156 | 7.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 38,803 | 46.0 % | 4,987,564 | 37.6 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Flores - R | 23,391 | 65.3 % | 106,626 | 61.8 % |
| Edwards - D | 11,892 | 33.2 % | 63,110 | 36.6 % |
| Kelly - L | 527 | 1.5 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 22,934 | 64.1 % | 2,737,804 | 55.0 % |
| White - D | 11,728 | 32.8 % | 2,106,543 | 42.3 % |
| Glass - L | 964 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 121 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 23 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,657 | 72.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,433 | 23.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,012 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 264 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,131 | 74.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,132 | 23.1 % | 1,655,608 | 33.6 % |
| Roland - L | 991 | 2.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 27,011 | 85.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,556 | 8.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,908 | 6.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,141 | 72.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,244 | 23.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,189 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,988 | 72.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,353 | 24.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,289 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,824 | 69.2 % | 2,880,100 | 59.4 % |
| Weems - D | 8,885 | 25.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,177 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 548 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,582 | 68.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,614 | 27.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,333 | 3.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,542 | 68.7 % | 2,903,018 | 60.0 % |
| Moody - D | 9,457 | 27.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,260 | 3.7 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 16 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 24,009 | 70.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,599 | 25.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,639 | 4.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,630 | 85.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,537 | 15.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,660 | 85.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,456 | 14.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,765 | 69.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,919 | 26.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,344 | 3.9 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 24,976 | 81.3 % | 268,684 | 84.3 % |
| McGee - L | 3,552 | 11.6 % | 35,468 | 11.1 % |
| Cardwell - G | 2,185 | 7.1 % | 14,748 | 4.6 % |
| State Sen 5 | | | | |
| Ogden - R | 27,377 | 77.6 % | 145,167 | 71.3 % |
| Wyman - D | 7,916 | 22.4 % | 58,525 | 28.7 % |
| State Rep 14 | | | | |
| Brown - R | 27,938 | 100.0 % | 27,938 | 100.0 % |
| Brazos Co Comm 4 | | | | |
| Garcia - R | 1,337 | 46.2 % | 2,079 | 45.3 % |
| Cauley - D | 1,555 | 53.8 % | 2,507 | 54.7 % |
| Total Voter Registration (VR) | 83,127 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,047 | 10.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,888 | 43.2 % | 4,987,564 | 37.6 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 51,560 | 82.7 % | 161,406 | 79.5 % |
| Hargett - D | 9,084 | 14.6 % | 36,689 | 18.1 % |
| West - L | 1,683 | 2.7 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 47,554 | 74.9 % | 2,737,804 | 55.0 % |
| White - D | 14,614 | 23.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,121 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 161 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 25 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 51,082 | 80.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,120 | 16.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,584 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 362 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 52,124 | 82.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,616 | 15.2 % | 1,655,608 | 33.6 % |
| Roland - L | 1,382 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 52,901 | 90.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,182 | 5.5 % | 417,526 | 10.5 % |
| Lindsay - G | 2,276 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 51,017 | 81.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,723 | 15.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,874 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 50,561 | 81.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,993 | 16.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,800 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 49,777 | 79.9 % | 2,880,100 | 59.4 % |
| Weems - D | 10,212 | 16.4 % | 1,756,749 | 36.2 % |
| Gary - L | 1,567 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 727 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 50,329 | 80.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,324 | 16.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,714 | 2.7 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 17 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 50,115 | 80.5 % | 2,903,018 | 60.0 % |
| Moody - D | 10,390 | 16.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,725 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 50,193 | 80.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,892 | 15.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,191 | 3.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 52,253 | 90.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,320 | 9.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 52,245 | 91.0 % | 3,207,035 | 82.9 % |
| Howard - L | 5,193 | 9.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 50,379 | 81.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,007 | 16.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,627 | 2.6 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 12,665 | 92.8 % | 153,884 | 88.9 % |
| Scott - L | 987 | 7.2 % | 19,207 | 11.1 % |
| State Rep 15 | | | | |
| Eissler - R | 52,550 | 90.5 % | 52,550 | 90.5 % |
| Calkin - L | 5,546 | 9.5 % | 5,546 | 9.5 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 51,550 | 83.5 % | 121,529 | 73.8 % |
| Mangus - D | 10,199 | 16.5 % | 43,113 | 26.2 % |
| Montgomery Co Judge | | | | |
| Sadler - R | 48,115 | 82.7 % | 86,210 | 82.3 % |
| Heath - D | 10,089 | 17.3 % | 18,554 | 17.7 % |
| Total Voter Registration (VR) | 132,361 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,563 | 6.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 63,487 | 48.0 % | 4,987,564 | 37.6 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 36,800 | 82.6 % | 161,406 | 79.5 % |
| Hargett - D | 6,580 | 14.8 % | 36,689 | 18.1 % |
| West - L | 1,180 | 2.6 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 34,474 | 75.6 % | 2,737,804 | 55.0 % |
| White - D | 10,070 | 22.1 % | 2,106,543 | 42.3 % |
| Glass - L | 909 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 122 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 36,902 | 81.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,195 | 15.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,095 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 236 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 37,658 | 83.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,777 | 14.9 % | 1,655,608 | 33.6 % |
| Roland - L | 943 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 37,961 | 91.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,277 | 5.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,284 | 3.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 36,798 | 81.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,905 | 15.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,388 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 36,783 | 81.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,008 | 15.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,264 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 35,957 | 80.1 % | 2,880,100 | 59.4 % |
| Weems - D | 7,295 | 16.2 % | 1,756,749 | 36.2 % |
| Gary - L | 1,140 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 509 | 1.1 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Lehrmann - R | 36,246 | 80.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,508 | 16.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,186 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 36,191 | 80.7 % | 2,903,018 | 60.0 % |
| Moody - D | 7,454 | 16.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,206 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 35,882 | 80.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,333 | 16.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,636 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 37,556 | 91.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,613 | 8.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 37,494 | 91.6 % | 3,207,035 | 82.9 % |
| Howard - L | 3,452 | 8.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 36,196 | 81.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,331 | 16.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,152 | 2.6 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 28,037 | 91.4 % | 153,884 | 88.9 % |
| Scott - L | 2,654 | 8.6 % | 19,207 | 11.1 % |
| State Rep 16 | | | | |
| Creighton - R | 38,959 | 100.0 % | 38,959 | 100.0 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 37,170 | 83.5 % | 121,529 | 73.8 % |
| Mangus - D | 7,359 | 16.5 % | 43,113 | 26.2 % |
| Montgomery Co Judge | | | | |
| Sadler - R | 33,727 | 81.3 % | 86,210 | 82.3 % |
| Heath - D | 7,769 | 18.7 % | 18,554 | 17.7 % |
| | | | | |
| Total Voter Registration (VR) | 102,311 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,810 | 8.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 45,612 | 44.6 % | 4,987,564 | 37.6 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 8,867 | 67.7 % | 144,966 | 64.7 % |
| Ankrum - D | 3,816 | 29.2 % | 74,085 | 33.1 % |
| Perkins - L | 406 | 3.1 % | 5,104 | 2.3 % |
| U.S. Rep 17 | | | | |
| Flores - R | 1,423 | 50.1 % | 106,626 | 61.8 % |
| Edwards - D | 1,395 | 49.2 % | 63,110 | 36.6 % |
| Kelly - L | 20 | 0.7 % | 2,807 | 1.6 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 17,999 | 65.6 % | 84,827 | 44.8 % |
| Doggett - D | 8,999 | 32.8 % | 99,962 | 52.8 % |
| Stutsman - L | 452 | 1.6 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 24,965 | 56.9 % | 2,737,804 | 55.0 % |
| White - D | 17,198 | 39.2 % | 2,106,543 | 42.3 % |
| Glass - L | 1,411 | 3.2 % | 109,238 | 2.2 % |
| Shafto - G | 213 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 99 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 29,131 | 67.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,442 | 28.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,427 | 3.3 % | 122,169 | 2.5 % |
| Gonzales - G | 400 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 30,429 | 70.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,784 | 27.2 % | 1,655,608 | 33.6 % |
| Roland - L | 1,153 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 31,223 | 84.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,643 | 9.9 % | 417,526 | 10.5 % |
| Lindsay - G | 2,002 | 5.4 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 28,256 | 66.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,667 | 29.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,565 | 3.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 27,353 | 64.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,406 | 31.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,843 | 4.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,938 | 61.4 % | 2,880,100 | 59.4 % |
| Weems - D | 13,968 | 33.0 % | 1,756,749 | 36.2 % |
| Gary - L | 1,632 | 3.9 % | 138,962 | 2.9 % |
| Browning - G | 728 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,689 | 60.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 14,993 | 35.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,520 | 3.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 26,289 | 62.6 % | 2,903,018 | 60.0 % |
| Moody - D | 14,034 | 33.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,672 | 4.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 25,683 | 61.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,833 | 33.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,464 | 5.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 29,225 | 82.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,221 | 17.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 29,152 | 82.5 % | 3,207,035 | 82.9 % |
| Howard - L | 6,164 | 17.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 26,022 | 62.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,809 | 33.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,615 | 3.9 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 871 | 74.3 % | 268,684 | 84.3 % |
| McGee - L | 228 | 19.5 % | 35,468 | 11.1 % |
| Cardwell - G | 73 | 6.2 % | 14,748 | 4.6 % |
| SBOE 10 | | | | |
| Farney - R | 25,383 | 62.8 % | 255,846 | 55.9 % |
| Jennings - D | 13,194 | 32.6 % | 183,378 | 40.0 % |
| Dreespen - L | 1,838 | 4.5 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 7,474 | 71.9 % | 145,167 | 71.3 % |
| Wyman - D | 2,916 | 28.1 % | 58,525 | 28.7 % |
| State Sen 18 | | | | |
| Hegar - R | 21,330 | 66.6 % | 146,057 | 70.4 % |
| Olney - D | 10,719 | 33.4 % | 61,334 | 29.6 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 28,237 | 65.1 % | 28,237 | 65.1 % |
| Jacobs - D | 13,861 | 31.9 % | 13,861 | 31.9 % |
| Hill - L | 1,290 | 3.0 % | 1,290 | 3.0 % |
| Brazos Co Comm 4 | | | | |
| Garcia - R | 742 | 43.8 % | 2,079 | 45.3 % |
| Cauley - D | 952 | 56.2 % | 2,507 | 54.7 % |
| | | | | |
| Total Voter Registration (VR) | 94,991 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,741 | 12.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 43,953 | 46.3 % | 4,987,564 | 37.6 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 8,096 | 90.3 % | 130,013 | 88.6 % |
| Smith - L | 873 | 9.7 % | 16,711 | 11.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 18,196 | 79.0 % | 161,406 | 79.5 % |
| Hargett - D | 4,236 | 18.4 % | 36,689 | 18.1 % |
| West - L | 597 | 2.6 % | 4,968 | 2.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 22,448 | 65.7 % | 2,737,804 | 55.0 % |
| White - D | 10,905 | 31.9 % | 2,106,543 | 42.3 % |
| Glass - L | 691 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 116 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 25 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,437 | 75.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,304 | 21.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 816 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 215 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,271 | 77.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,777 | 20.1 % | 1,655,608 | 33.6 % |
| Roland - L | 734 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,458 | 88.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,302 | 7.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,064 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,058 | 75.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,005 | 21.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,098 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,647 | 74.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,423 | 22.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,131 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,822 | 72.1 % | 2,880,100 | 59.4 % |
| Weems - D | 7,808 | 23.6 % | 1,756,749 | 36.2 % |
| Gary - L | 960 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 461 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,385 | 70.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,757 | 26.5 % | 1,809,169 | 37.3 % |
| Strange - L | 946 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,967 | 72.9 % | 2,903,018 | 60.0 % |
| Moody - D | 7,923 | 24.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,001 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,050 | 70.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,138 | 24.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,592 | 4.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,560 | 88.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,476 | 12.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,666 | 88.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,398 | 11.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,764 | 72.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,952 | 24.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 906 | 2.8 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 9,343 | 87.9 % | 153,884 | 88.9 % |
| Scott - L | 1,282 | 12.1 % | 19,207 | 11.1 % |
| State Rep 18 | | | | |
| Otto - R | 26,862 | 89.6 % | 26,862 | 89.6 % |
| Blavier - L | 3,128 | 10.4 % | 3,128 | 10.4 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 4,515 | 83.8 % | 121,529 | 73.8 % |
| Mangus - D | 871 | 16.2 % | 43,113 | 26.2 % |
| Montgomery Co Judge | | | | |
| Sadler - R | 4,368 | 86.3 % | 86,210 | 82.3 % |
| Heath - D | 696 | 13.7 % | 18,554 | 17.7 % |
| Total Voter Registration (VR) | 95,716 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 5,151 | 5.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 34,194 | 35.7 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Brady - R | 27,304 | 79.3 % | 161,406 | 79.5 % |
| Hargett - D | 6,511 | 18.9 % | 36,689 | 18.1 % |
| West - L | 636 | 1.8 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 24,514 | 70.3 % | 2,737,804 | 55.0 % |
| White - D | 9,549 | 27.4 % | 2,106,543 | 42.3 % |
| Glass - L | 614 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 104 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 105 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,207 | 76.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,284 | 21.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 795 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 166 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,000 | 78.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,813 | 19.8 % | 1,655,608 | 33.6 % |
| Roland - L | 663 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 27,287 | 89.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,381 | 7.8 % | 417,526 | 10.5 % |
| Lindsay - G | 933 | 3.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,207 | 77.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,934 | 20.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 916 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,756 | 75.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,470 | 21.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 948 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,004 | 73.6 % | 2,880,100 | 59.4 % |
| Weems - D | 7,687 | 22.6 % | 1,756,749 | 36.2 % |
| Gary - L | 886 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 373 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,254 | 71.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,911 | 26.2 % | 1,809,169 | 37.3 % |
| Strange - L | 843 | 2.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 24,689 | 72.7 % | 2,903,018 | 60.0 % |
| Moody - D | 8,175 | 24.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,105 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,353 | 71.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,262 | 24.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,384 | 4.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,781 | 88.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,650 | 12.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 26,753 | 88.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,611 | 11.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 24,839 | 73.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,218 | 24.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 780 | 2.3 % | 139,287 | 2.9 % |
| State Sen 3 | | | | |
| Nichols - R | 13,731 | 88.2 % | 153,884 | 88.9 % |
| Scott - L | 1,830 | 11.8 % | 19,207 | 11.1 % |
| State Rep 19 | | | | |
| Hamilton - R | 28,261 | 100.0 % | 28,261 | 100.0 % |
| Total Voter Registration (VR) | 85,861 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 2,358 | 2.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 34,892 | 40.6 % | 4,987,564 | 37.6 % |

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 44,988 | 83.3 % | 126,376 | 82.5 % |
| Oliver - L | 9,045 | 16.7 % | 26,734 | 17.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 38,813 | 62.0 % | 2,737,804 | 55.0 % |
| White - D | 20,979 | 33.5 % | 2,106,543 | 42.3 % |
| Glass - L | 2,210 | 3.5 % | 109,238 | 2.2 % |
| Shafto - G | 336 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 225 | 0.4 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 42,816 | 68.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 15,999 | 25.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,691 | 4.3 % | 122,169 | 2.5 % |
| Gonzales - G | 619 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 44,524 | 71.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 15,223 | 24.5 % | 1,655,608 | 33.6 % |
| Roland - L | 2,374 | 3.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 45,831 | 82.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 6,205 | 11.2 % | 417,526 | 10.5 % |
| Lindsay - G | 3,474 | 6.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 41,957 | 68.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 16,203 | 26.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,028 | 4.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 41,087 | 67.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 16,752 | 27.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,356 | 5.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 39,781 | 65.2 % | 2,880,100 | 59.4 % |
| Weems - D | 17,030 | 27.9 % | 1,756,749 | 36.2 % |
| Gary - L | 2,997 | 4.9 % | 138,962 | 2.9 % |
| Browning - G | 1,167 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 40,336 | 66.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 17,798 | 29.1 % | 1,809,169 | 37.3 % |
| Strange - L | 3,019 | 4.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 40,215 | 66.1 % | 2,903,018 | 60.0 % |
| Moody - D | 17,435 | 28.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,152 | 5.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 40,059 | 65.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 16,796 | 27.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,933 | 6.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 43,724 | 81.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 9,902 | 18.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 43,777 | 81.7 % | 3,207,035 | 82.9 % |
| Howard - L | 9,813 | 18.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 40,322 | 66.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 17,168 | 28.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,974 | 4.9 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 40,622 | 66.4 % | 255,846 | 55.9 % |
| Jennings - D | 17,250 | 28.2 % | 183,378 | 40.0 % |
| Dreespen - L | 3,342 | 5.5 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 44,248 | 72.2 % | 145,167 | 71.3 % |
| Wyman - D | 17,037 | 27.8 % | 58,525 | 28.7 % |
| State Rep 20 | | | | |
| Schwertner - R | 44,901 | 82.6 % | 44,901 | 82.6 % |
| Floyd - L | 9,490 | 17.4 % | 9,490 | 17.4 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 38,280 | 69.8 % | 192,016 | 51.4 % |
| Kuhn - D | 16,527 | 30.2 % | 181,777 | 48.6 % |
| Williamson Ct at Law 3 | | | | |
| Arnold - R | 38,709 | 71.2 % | 64,538 | 66.4 % |
| Rowe - D | 15,644 | 28.8 % | 32,614 | 33.6 % |
| Williamson Ct at Law 1 | | | | |
| Brooks - R | 39,209 | 72.0 % | 65,679 | 67.5 % |
| Duffin - D | 15,234 | 28.0 % | 31,641 | 32.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Williamson Co Comm 2 | | | | |
| Long - R | 15,804 | 68.4 % | 17,332 | 66.7 % |
| Stauber - D | 7,307 | 31.6 % | 8,652 | 33.3 % |
| Williamson Co Comm 4 | | | | |
| Morrison - R | 435 | 52.7 % | 13,199 | 62.0 % |
| Maurice - D | 390 | 47.3 % | 8,093 | 38.0 % |
| Total Voter Registration (VR) | 136,446 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 12,611 | 9.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 62,580 | 45.9 % | 4,987,564 | 37.6 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 26,929 | 90.3 % | 130,013 | 88.6 % |
| Smith - L | 2,895 | 9.7 % | 16,711 | 11.4 % |
| Governor | | | | |
| Perry - R | 23,273 | 64.3 % | 2,737,804 | 55.0 % |
| White - D | 12,353 | 34.1 % | 2,106,543 | 42.3 % |
| Glass - L | 457 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 88 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 44 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,679 | 69.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,235 | 28.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 571 | 1.6 % | 122,169 | 2.5 % |
| Gonzales - G | 182 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,304 | 70.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,866 | 27.6 % | 1,655,608 | 33.6 % |
| Roland - L | 542 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,146 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,319 | 7.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,175 | 4.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,592 | 69.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,070 | 28.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 694 | 2.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,155 | 68.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,435 | 29.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 798 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,694 | 67.1 % | 2,880,100 | 59.4 % |
| Weems - D | 10,607 | 30.0 % | 1,756,749 | 36.2 % |
| Gary - L | 680 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 326 | 0.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,190 | 65.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,492 | 32.5 % | 1,809,169 | 37.3 % |
| Strange - L | 679 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,293 | 66.2 % | 2,903,018 | 60.0 % |
| Moody - D | 10,834 | 30.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,074 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,227 | 66.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,938 | 31.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 993 | 2.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,128 | 86.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,006 | 13.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,591 | 87.9 % | 3,207,035 | 82.9 % |
| Howard - L | 3,518 | 12.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,557 | 67.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,685 | 30.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 659 | 1.9 % | 139,287 | 2.9 % |
| State Sen 17 | | | | |
| Huffman - R | 2,054 | 82.8 % | 112,595 | 83.2 % |
| Kurtz - L | 427 | 17.2 % | 22,802 | 16.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 21 | | | | |
| Ritter - D | 19,432 | 100.0 % | 19,432 | 100.0 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 23,795 | 68.5 % | 121,529 | 73.8 % |
| Mangus - D | 10,937 | 31.5 % | 43,113 | 26.2 % |
| Jefferson Treasurer | | | | |
| Funchess - R | 24,981 | 70.4 % | 29,670 | 55.0 % |
| Guillory - D | 10,480 | 29.6 % | 24,236 | 45.0 % |
| Jefferson Tax A-C | | | | |
| Sigee - D | 10,351 | 29.3 % | 23,731 | 44.4 % |
| Howard - R | 24,936 | 70.7 % | 29,678 | 55.6 % |
| Total Voter Registration (VR) | 83,975 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 5,231 | 6.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,216 | 43.1 % | 4,987,564 | 37.6 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 5,813 | 76.9 % | 130,013 | 88.6 % |
| Smith - L | 1,747 | 23.1 % | 16,711 | 11.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,079 | 51.0 % | 161,406 | 79.5 % |
| Hargett - D | 1,012 | 47.8 % | 36,689 | 18.1 % |
| West - L | 26 | 1.2 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 5,352 | 25.7 % | 2,737,804 | 55.0 % |
| White - D | 15,251 | 73.3 % | 2,106,543 | 42.3 % |
| Glass - L | 143 | 0.7 % | 109,238 | 2.2 % |
| Shafto - G | 50 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,686 | 27.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 14,614 | 70.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 201 | 1.0 % | 122,169 | 2.5 % |
| Gonzales - G | 103 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 5,974 | 29.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,447 | 70.1 % | 1,655,608 | 33.6 % |
| Roland - L | 197 | 1.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 6,525 | 73.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,642 | 18.5 % | 417,526 | 10.5 % |
| Lindsay - G | 706 | 8.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,639 | 27.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 14,589 | 71.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 265 | 1.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 5,469 | 26.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 14,720 | 71.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 289 | 1.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,382 | 26.2 % | 2,880,100 | 59.4 % |
| Weems - D | 14,714 | 71.8 % | 1,756,749 | 36.2 % |
| Gary - L | 239 | 1.2 % | 138,962 | 2.9 % |
| Browning - G | 168 | 0.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,243 | 25.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,017 | 73.2 % | 1,809,169 | 37.3 % |
| Strange - L | 250 | 1.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,301 | 25.9 % | 2,903,018 | 60.0 % |
| Moody - D | 14,824 | 72.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 351 | 1.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,311 | 26.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 14,796 | 72.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 347 | 1.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 6,144 | 69.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,717 | 30.7 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 25 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 6,368 | 72.2 % | 3,207,035 | 82.9 % |
| Howard - L | 2,448 | 27.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,338 | 26.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 14,830 | 72.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 231 | 1.1 % | 139,287 | 2.9 % |
| State Sen 17 | | | | |
| Huffman - R | 817 | 63.9 % | 112,595 | 83.2 % |
| Kurtz - L | 461 | 36.1 % | 22,802 | 16.8 % |
| State Rep 22 | | | | |
| Deshotel - D | 16,552 | 100.0 % | 16,552 | 100.0 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 4,499 | 24.7 % | 121,529 | 73.8 % |
| Mangus - D | 13,747 | 75.3 % | 43,113 | 26.2 % |
| Jefferson Treasurer | | | | |
| Funchess - R | 4,689 | 25.4 % | 29,670 | 55.0 % |
| Guillory - D | 13,756 | 74.6 % | 24,236 | 45.0 % |
| Jefferson Tax A-C | | | | |
| Sigee - D | 13,380 | 73.8 % | 23,731 | 44.4 % |
| Howard - R | 4,742 | 26.2 % | 29,678 | 55.6 % |
| Total Voter Registration (VR) | 67,978 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,786 | 5.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 20,828 | 30.6 % | 4,987,564 | 37.6 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 18,905 | 64.2 % | 140,615 | 76.0 % |
| Pruett - D | 10,538 | 35.8 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 656 | 21.8 % | 140,537 | 67.5 % |
| Rogers - D | 2,303 | 76.4 % | 62,082 | 29.8 % |
| Susman - L | 55 | 1.8 % | 5,538 | 2.7 % |
| Williams - W | 0 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 16,401 | 48.7 % | 2,737,804 | 55.0 % |
| White - D | 16,467 | 48.9 % | 2,106,543 | 42.3 % |
| Glass - L | 625 | 1.9 % | 109,238 | 2.2 % |
| Shafto - G | 140 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 28 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,709 | 56.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,438 | 40.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 721 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 349 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 19,593 | 58.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,949 | 38.9 % | 1,655,608 | 33.6 % |
| Roland - L | 707 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 20,422 | 83.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,464 | 10.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,549 | 6.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 18,995 | 57.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,052 | 39.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 891 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 17,886 | 54.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,768 | 42.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,012 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 17,463 | 53.5 % | 2,880,100 | 59.4 % |
| Weems - D | 13,816 | 42.3 % | 1,756,749 | 36.2 % |
| Gary - L | 824 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 545 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 17,099 | 52.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 14,912 | 45.4 % | 1,809,169 | 37.3 % |
| Strange - L | 822 | 2.5 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 26 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 17,556 | 53.8 % | 2,903,018 | 60.0 % |
| Moody - D | 14,180 | 43.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 885 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 17,496 | 53.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,825 | 42.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,200 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 19,490 | 82.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,208 | 17.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 20,614 | 85.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,635 | 15.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 17,485 | 54.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 14,023 | 43.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 816 | 2.5 % | 139,287 | 2.9 % |
| State Sen 17 | | | | |
| Huffman - R | 4,326 | 79.4 % | 112,595 | 83.2 % |
| Kurtz - L | 1,124 | 20.6 % | 22,802 | 16.8 % |
| State Rep 23 | | | | |
| Wilson - R | 15,530 | 46.8 % | 15,530 | 46.8 % |
| Eiland - D | 17,622 | 53.2 % | 17,622 | 53.2 % |
| COA 1, Chief | | | | |
| Radack - R | 10,770 | 47.2 % | 615,810 | 59.0 % |
| Overstreet - D | 12,043 | 52.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 10,593 | 46.5 % | 608,041 | 58.4 % |
| Gomez - D | 12,180 | 53.5 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 10,330 | 45.5 % | 596,159 | 57.5 % |
| Ray - D | 12,362 | 54.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 9,838 | 42.6 % | 609,277 | 58.7 % |
| Venso - D | 13,238 | 57.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 10,645 | 46.9 % | 606,858 | 58.5 % |
| Kronzer - D | 12,043 | 53.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 10,357 | 45.7 % | 605,924 | 58.4 % |
| Riley - D | 12,329 | 54.3 % | 430,976 | 41.6 % |
| 122nd District Judge | | | | |
| Ellisor - R | 11,111 | 48.1 % | 48,574 | 65.6 % |
| Johnson - D | 12,007 | 51.9 % | 25,464 | 34.4 % |
| Galveston Co Judge | | | | |
| Henry - R | 8,722 | 37.1 % | 42,604 | 56.9 % |
| Yarbrough - D | 14,774 | 62.9 % | 32,321 | 43.1 % |
| Galveston Probate Ct | | | | |
| Sullivan - R | 9,670 | 41.6 % | 45,958 | 61.9 % |
| Roberts - D | 13,584 | 58.4 % | 28,257 | 38.1 % |
| Galveston Ct at Law 2 | | | | |
| Roberts - R | 9,559 | 41.1 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 13,674 | 58.9 % | 29,056 | 39.2 % |
| Galveston Ct at Law 1 | | | | |
| Grady - R | 8,828 | 37.7 % | 43,861 | 58.8 % |
| Crapitto - D | 14,567 | 62.3 % | 30,769 | 41.2 % |
| Galveston Ct at Law 3 | | | | |
| Dupuy - R | 8,594 | 36.9 % | 43,169 | 58.1 % |
| Quintanilla - D | 14,700 | 63.1 % | 31,099 | 41.9 % |
| Galveston Criminal DA | | | | |
| Roady - R | 9,465 | 40.5 % | 45,757 | 61.3 % |
| Sistrunk - D | 13,924 | 59.5 % | 28,856 | 38.7 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 9,546 | 40.9 % | 45,101 | 60.5 % |
| Wilson - D | 13,773 | 59.1 % | 29,439 | 39.5 % |
| Galveston Co Clerk | | | | |
| Sullivan - R | 9,769 | 42.0 % | 46,297 | 62.4 % |
| Godinich - D | 13,478 | 58.0 % | 27,948 | 37.6 % |
| Galveston Treasurer | | | | |
| Walsh - R | 10,757 | 46.3 % | 47,624 | 64.1 % |
| Schwertner - D | 12,464 | 53.7 % | 26,621 | 35.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Galveston Co Comm 2 | | | | |
| O'Brien - R | 2,419 | 46.8 % | 12,252 | 59.2 % |
| Lamb - D | 2,746 | 53.2 % | 8,446 | 40.8 % |
| Total Voter Registration (VR) | 92,056 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,745 | 14.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,693 | 36.6 % | 4,987,564 | 37.6 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 29,893 | 79.0 % | 140,615 | 76.0 % |
| Pruett - D | 7,934 | 21.0 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 8,578 | 65.5 % | 140,537 | 67.5 % |
| Rogers - D | 4,205 | 32.1 % | 62,082 | 29.8 % |
| Susman - L | 303 | 2.3 % | 5,538 | 2.7 % |
| Williams - W | 5 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 33,745 | 64.7 % | 2,737,804 | 55.0 % |
| White - D | 17,248 | 33.1 % | 2,106,543 | 42.3 % |
| Glass - L | 967 | 1.9 % | 109,238 | 2.2 % |
| Shafto - G | 150 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 37,284 | 72.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,974 | 25.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,134 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 389 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 38,256 | 74.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,437 | 24.0 % | 1,655,608 | 33.6 % |
| Roland - L | 1,033 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 39,351 | 88.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,089 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,825 | 4.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 37,573 | 73.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,421 | 24.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,327 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 36,395 | 71.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,204 | 25.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,458 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 35,847 | 70.2 % | 2,880,100 | 59.4 % |
| Weems - D | 13,281 | 26.0 % | 1,756,749 | 36.2 % |
| Gary - L | 1,262 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 667 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 35,750 | 69.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 14,275 | 27.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,195 | 2.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 36,018 | 70.6 % | 2,903,018 | 60.0 % |
| Moody - D | 13,797 | 27.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,232 | 2.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 36,118 | 70.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,166 | 25.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,693 | 3.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 38,394 | 88.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,057 | 11.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 39,393 | 89.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,645 | 10.5 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 36,211 | 71.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,341 | 26.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,193 | 2.4 % | 139,287 | 2.9 % |
| State Rep 24 | | | | |
| Taylor - R | 39,188 | 88.7 % | 39,188 | 88.7 % |
| Grace - L | 4,989 | 11.3 % | 4,989 | 11.3 % |
| COA 1, Chief | | | | |
| Radack - R | 37,692 | 74.2 % | 615,810 | 59.0 % |
| Overstreet - D | 13,098 | 25.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 37,436 | 73.9 % | 608,041 | 58.4 % |
| Gomez - D | 13,202 | 26.1 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 36,836 | 72.9 % | 596,159 | 57.5 % |
| Ray - D | 13,679 | 27.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 36,857 | 72.6 % | 609,277 | 58.7 % |
| Venso - D | 13,880 | 27.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 37,427 | 74.1 % | 606,858 | 58.5 % |
| Kronzer - D | 13,075 | 25.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 37,049 | 73.3 % | 605,924 | 58.4 % |
| Riley - D | 13,486 | 26.7 % | 430,976 | 41.6 % |
| 122nd District Judge | | | | |
| Ellisor - R | 37,463 | 73.6 % | 48,574 | 65.6 % |
| Johnson - D | 13,457 | 26.4 % | 25,464 | 34.4 % |
| Galveston Co Judge | | | | |
| Henry - R | 33,882 | 65.9 % | 42,604 | 56.9 % |
| Yarbrough - D | 17,547 | 34.1 % | 32,321 | 43.1 % |
| Galveston Probate Ct | | | | |
| Sullivan - R | 36,288 | 71.2 % | 45,958 | 61.9 % |
| Roberts - D | 14,673 | 28.8 % | 28,257 | 38.1 % |
| Galveston Ct at Law 2 | | | | |
| Roberts - R | 35,554 | 69.8 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 15,382 | 30.2 % | 29,056 | 39.2 % |
| Galveston Ct at Law 1 | | | | |
| Grady - R | 35,033 | 68.4 % | 43,861 | 58.8 % |
| Crapitto - D | 16,202 | 31.6 % | 30,769 | 41.2 % |
| Galveston Ct at Law 3 | | | | |
| Dupuy - R | 34,575 | 67.8 % | 43,169 | 58.1 % |
| Quintanilla - D | 16,399 | 32.2 % | 31,099 | 41.9 % |
| Galveston Criminal DA | | | | |
| Roady - R | 36,292 | 70.8 % | 45,757 | 61.3 % |
| Sistrunk - D | 14,932 | 29.2 % | 28,856 | 38.7 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 35,555 | 69.4 % | 45,101 | 60.5 % |
| Wilson - D | 15,666 | 30.6 % | 29,439 | 39.5 % |
| Galveston Co Clerk | | | | |
| Sullivan - R | 36,528 | 71.6 % | 46,297 | 62.4 % |
| Godinich - D | 14,470 | 28.4 % | 27,948 | 37.6 % |
| Galveston Treasurer | | | | |
| Walsh - R | 36,867 | 72.3 % | 47,624 | 64.1 % |
| Schwertner - D | 14,157 | 27.7 % | 26,621 | 35.9 % |
| Galveston Co Comm 2 | | | | |
| O'Brien - R | 9,833 | 63.3 % | 12,252 | 59.2 % |
| Lamb - D | 5,700 | 36.7 % | 8,446 | 40.8 % |
| Total Voter Registration (VR) | 113,543 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,983 | 10.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 52,138 | 45.9 % | 4,987,564 | 37.6 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 24,506 | 78.7 % | 140,615 | 76.0 % |
| Pruett - D | 6,632 | 21.3 % | 44,423 | 24.0 % |
| Governor | | | | |
| Perry - R | 20,343 | 63.8 % | 2,737,804 | 55.0 % |
| White - D | 10,484 | 32.9 % | 2,106,543 | 42.3 % |
| Glass - L | 931 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 116 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 22,921 | 72.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,652 | 24.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 912 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 194 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 23,664 | 74.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,137 | 22.6 % | 1,655,608 | 33.6 % |
| Roland - L | 817 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 23,957 | 87.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,276 | 8.3 % | 417,526 | 10.5 % |
| Lindsay - G | 1,164 | 4.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,019 | 73.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,111 | 22.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,296 | 4.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 22,127 | 71.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,699 | 24.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,237 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,490 | 69.3 % | 2,880,100 | 59.4 % |
| Weems - D | 7,993 | 25.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,102 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 418 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 21,745 | 69.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,319 | 26.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,051 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 21,992 | 71.0 % | 2,903,018 | 60.0 % |
| Moody - D | 7,897 | 25.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,102 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,666 | 69.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,743 | 25.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,576 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 23,386 | 86.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,613 | 13.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 23,451 | 87.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,407 | 12.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 21,943 | 71.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,756 | 25.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,044 | 3.4 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 5,075 | 75.1 % | 255,846 | 55.9 % |
| Jennings - D | 1,400 | 20.7 % | 183,378 | 40.0 % |
| Dreespen - L | 282 | 4.2 % | 18,845 | 4.1 % |
| State Sen 17 | | | | |
| Huffman - R | 12,853 | 87.3 % | 112,595 | 83.2 % |
| Kurtz - L | 1,863 | 12.7 % | 22,802 | 16.8 % |
| State Rep 25 | | | | |
| Bonnen - R | 25,368 | 100.0 % | 25,368 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 22,967 | 74.8 % | 615,810 | 59.0 % |
| Overstreet - D | 7,720 | 25.2 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 23,004 | 74.9 % | 608,041 | 58.4 % |
| Gomez - D | 7,693 | 25.1 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 22,648 | 73.9 % | 596,159 | 57.5 % |
| Ray - D | 8,006 | 26.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 23,170 | 75.6 % | 609,277 | 58.7 % |
| Venso - D | 7,483 | 24.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 23,036 | 75.4 % | 606,858 | 58.5 % |
| Kronzer - D | 7,514 | 24.6 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 22,568 | 73.9 % | 605,924 | 58.4 % |
| Riley - D | 7,987 | 26.1 % | 430,976 | 41.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| 149th District Judge | | | | |
| Holder - R | 23,285 | 74.3 % | 48,714 | 70.5 % |
| Gordon - D | 8,037 | 25.7 % | 20,345 | 29.5 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 22,491 | 71.9 % | 47,621 | 69.1 % |
| Bonner - D | 8,777 | 28.1 % | 21,278 | 30.9 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 8,102 | 59.8 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 5,451 | 40.2 % | 8,903 | 44.0 % |
| Total Voter Registration (VR) | 79,342 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,265 | 16.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 31,901 | 40.2 % | 4,987,564 | 37.6 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Mueller - R | 438 | 38.4 % | 24,201 | 22.9 % |
| Green - D | 684 | 59.9 % | 80,107 | 75.7 % |
| Hope - L | 20 | 1.8 % | 1,459 | 1.4 % |
| U.S. Rep 22 | | | | |
| Olson - R | 31,013 | 69.8 % | 140,537 | 67.5 % |
| Rogers - D | 12,247 | 27.6 % | 62,082 | 29.8 % |
| Susman - L | 1,130 | 2.5 % | 5,538 | 2.7 % |
| Williams - W | 15 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 26,993 | 57.6 % | 2,737,804 | 55.0 % |
| White - D | 19,152 | 40.9 % | 2,106,543 | 42.3 % |
| Glass - L | 573 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 99 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,170 | 64.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 15,213 | 32.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 810 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 307 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 31,276 | 67.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,438 | 31.1 % | 1,655,608 | 33.6 % |
| Roland - L | 733 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 32,975 | 85.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,146 | 8.2 % | 417,526 | 10.5 % |
| Lindsay - G | 2,340 | 6.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,164 | 65.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 14,744 | 32.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 954 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 29,605 | 64.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 15,016 | 32.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,093 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,191 | 63.9 % | 2,880,100 | 59.4 % |
| Weems - D | 15,075 | 33.0 % | 1,756,749 | 36.2 % |
| Gary - L | 926 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 512 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,415 | 64.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,585 | 34.0 % | 1,809,169 | 37.3 % |
| Strange - L | 898 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 29,392 | 64.4 % | 2,903,018 | 60.0 % |
| Moody - D | 15,301 | 33.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 915 | 2.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,841 | 65.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 14,707 | 32.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,129 | 2.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,057 | 85.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,373 | 14.4 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 32,005 | 85.5 % | 3,207,035 | 82.9 % |
| Howard - L | 5,432 | 14.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,507 | 64.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 15,069 | 33.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 947 | 2.1 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 28,973 | 63.4 % | 255,846 | 55.9 % |
| Jennings - D | 15,622 | 34.2 % | 183,378 | 40.0 % |
| Dreespen - L | 1,081 | 2.4 % | 18,845 | 4.1 % |
| State Sen 13 | | | | |
| Mauldin - R | 535 | 38.5 % | 31,596 | 21.8 % |
| Ellis - D | 853 | 61.5 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 23,387 | 86.5 % | 112,595 | 83.2 % |
| Kurtz - L | 3,647 | 13.5 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 7,749 | 66.1 % | 146,057 | 70.4 % |
| Olney - D | 3,983 | 33.9 % | 61,334 | 29.6 % |
| State Rep 26 | | | | |
| Howard - R | 29,721 | 64.6 % | 29,721 | 64.6 % |
| Andrews - D | 15,344 | 33.4 % | 15,344 | 33.4 % |
| Roland - L | 922 | 2.0 % | 922 | 2.0 % |
| COA 1, Chief | | | | |
| Radack - R | 30,619 | 67.2 % | 615,810 | 59.0 % |
| Overstreet - D | 14,969 | 32.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 30,361 | 66.8 % | 608,041 | 58.4 % |
| Gomez - D | 15,084 | 33.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 29,945 | 66.2 % | 596,159 | 57.5 % |
| Ray - D | 15,288 | 33.8 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 30,381 | 67.1 % | 609,277 | 58.7 % |
| Venso - D | 14,881 | 32.9 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 30,314 | 67.0 % | 606,858 | 58.5 % |
| Kronzer - D | 14,931 | 33.0 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 30,109 | 66.6 % | 605,924 | 58.4 % |
| Riley - D | 15,119 | 33.4 % | 430,976 | 41.6 % |
| 240th District Judge | | | | |
| Culver - R | 30,367 | 66.8 % | 80,404 | 59.2 % |
| Allen - D | 15,065 | 33.2 % | 55,365 | 40.8 % |
| 268th District Judge | | | | |
| Elliott - R | 30,261 | 66.7 % | 80,193 | 59.2 % |
| Hollan - D | 15,079 | 33.3 % | 55,206 | 40.8 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 30,977 | 68.1 % | 81,249 | 59.9 % |
| Carreon - D | 14,464 | 31.8 % | 54,257 | 40.0 % |
| Meeks - W | 54 | 0.1 % | 185 | 0.1 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 29,598 | 65.2 % | 78,858 | 58.1 % |
| Gregg - D | 15,824 | 34.8 % | 56,778 | 41.9 % |
| Fort Bend Ct at Law 1 | | | | |
| Childers - R | 30,331 | 66.8 % | 80,179 | 59.2 % |
| Flick - D | 15,059 | 33.2 % | 55,287 | 40.8 % |
| Fort Bend Dist Clerk | | | | |
| Elliott - R | 30,047 | 66.3 % | 79,217 | 58.5 % |
| Torres - D | 15,286 | 33.7 % | 56,290 | 41.5 % |
| Fort Bend Co Clerk | | | | |
| Wilson - R | 30,983 | 68.0 % | 81,345 | 59.9 % |
| Miller - D | 14,561 | 32.0 % | 54,507 | 40.1 % |
| Fort Bend Treasurer | | | | |
| Council - R | 30,171 | 66.4 % | 80,017 | 59.0 % |
| George - D | 15,269 | 33.6 % | 55,666 | 41.0 % |
| Total Voter Registration (VR) | 104,708 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,226 | 9.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 46,842 | 44.7 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Mueller - R | 1,346 | 9.5 % | 24,201 | 22.9 % |
| Green - D | 12,736 | 89.8 % | 80,107 | 75.7 % |
| Hope - L | 104 | 0.7 % | 1,459 | 1.4 % |
| U.S. Rep 22 | | | | |
| Olson - R | 19,531 | 56.9 % | 140,537 | 67.5 % |
| Rogers - D | 13,756 | 40.1 % | 62,082 | 29.8 % |
| Susman - L | 1,016 | 3.0 % | 5,538 | 2.7 % |
| Williams - W | 12 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 18,092 | 36.3 % | 2,737,804 | 55.0 % |
| White - D | 31,167 | 62.5 % | 2,106,543 | 42.3 % |
| Glass - L | 497 | 1.0 % | 109,238 | 2.2 % |
| Shafto - G | 103 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,227 | 40.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 28,493 | 57.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 589 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 281 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 21,429 | 43.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 27,571 | 55.6 % | 1,655,608 | 33.6 % |
| Roland - L | 587 | 1.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 23,602 | 73.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,281 | 16.5 % | 417,526 | 10.5 % |
| Lindsay - G | 3,109 | 9.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,069 | 40.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 28,320 | 57.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 766 | 1.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 19,795 | 40.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 28,484 | 58.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 840 | 1.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,487 | 39.7 % | 2,880,100 | 59.4 % |
| Weems - D | 28,472 | 58.0 % | 1,756,749 | 36.2 % |
| Gary - L | 691 | 1.4 % | 138,962 | 2.9 % |
| Browning - G | 450 | 0.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 19,503 | 39.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 28,982 | 58.9 % | 1,809,169 | 37.3 % |
| Strange - L | 743 | 1.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 19,609 | 40.0 % | 2,903,018 | 60.0 % |
| Moody - D | 28,683 | 58.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 735 | 1.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 19,981 | 40.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 28,189 | 57.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 901 | 1.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 22,617 | 72.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 8,668 | 27.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 22,976 | 73.2 % | 3,207,035 | 82.9 % |
| Howard - L | 8,394 | 26.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,653 | 40.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 28,556 | 58.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 752 | 1.5 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 11,879 | 100.0 % | 175,872 | 100.0 % |
| SBOE 10 | | | | |
| Farney - R | 18,529 | 51.5 % | 255,846 | 55.9 % |
| Jennings - D | 16,688 | 46.4 % | 183,378 | 40.0 % |
| Dreespen - L | 754 | 2.1 % | 18,845 | 4.1 % |
| State Sen 13 | | | | |
| Mauldin - R | 2,279 | 11.7 % | 31,596 | 21.8 % |
| Ellis - D | 17,217 | 88.3 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 8,592 | 80.6 % | 112,595 | 83.2 % |
| Kurtz - L | 2,064 | 19.4 % | 22,802 | 16.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 18 | | | | |
| Hegar - R | 9,940 | 63.9 % | 146,057 | 70.4 % |
| Olney - D | 5,626 | 36.1 % | 61,334 | 29.6 % |
| State Rep 27 | | | | |
| Reynolds - D | 32,008 | 84.6 % | 32,030 | 84.6 % |
| Grayson - L | 5,810 | 15.4 % | 5,812 | 15.4 % |
| COA 1, Chief | | | | |
| Radack - R | 20,384 | 41.6 % | 615,810 | 59.0 % |
| Overstreet - D | 28,585 | 58.4 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 20,190 | 41.3 % | 608,041 | 58.4 % |
| Gomez - D | 28,667 | 58.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 19,995 | 41.0 % | 596,159 | 57.5 % |
| Ray - D | 28,740 | 59.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 20,243 | 41.6 % | 609,277 | 58.7 % |
| Venso - D | 28,439 | 58.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 20,338 | 41.8 % | 606,858 | 58.5 % |
| Kronzer - D | 28,346 | 58.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 20,047 | 41.2 % | 605,924 | 58.4 % |
| Riley - D | 28,642 | 58.8 % | 430,976 | 41.6 % |
| 240th District Judge | | | | |
| Culver - R | 20,553 | 41.9 % | 80,404 | 59.2 % |
| Allen - D | 28,456 | 58.1 % | 55,365 | 40.8 % |
| 268th District Judge | | | | |
| Elliott - R | 20,511 | 42.0 % | 80,193 | 59.2 % |
| Hollan - D | 28,322 | 58.0 % | 55,206 | 40.8 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 20,642 | 42.2 % | 81,249 | 59.9 % |
| Carreon - D | 28,168 | 57.6 % | 54,257 | 40.0 % |
| Meeks - W | 73 | 0.1 % | 185 | 0.1 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 19,981 | 40.9 % | 78,858 | 58.1 % |
| Gregg - D | 28,932 | 59.1 % | 56,778 | 41.9 % |
| Fort Bend Ct at Law 1 | | | | |
| Childers - R | 20,430 | 41.8 % | 80,179 | 59.2 % |
| Flick - D | 28,407 | 58.2 % | 55,287 | 40.8 % |
| Fort Bend Dist Clerk | | | | |
| Elliott - R | 19,939 | 40.8 % | 79,217 | 58.5 % |
| Torres - D | 28,944 | 59.2 % | 56,290 | 41.5 % |
| Fort Bend Co Clerk | | | | |
| Wilson - R | 20,761 | 42.4 % | 81,345 | 59.9 % |
| Miller - D | 28,198 | 57.6 % | 54,507 | 40.1 % |
| Fort Bend Treasurer | | | | |
| Council - R | 20,374 | 41.6 % | 80,017 | 59.0 % |
| George - D | 28,545 | 58.4 % | 55,666 | 41.0 % |
| Total Voter Registration (VR) | 116,099 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,079 | 18.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 49,894 | 43.0 % | 4,987,564 | 37.6 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Mueller - R | 1,919 | 31.6 % | 24,201 | 22.9 % |
| Green - D | 4,071 | 67.0 % | 80,107 | 75.7 % |
| Hope - L | 85 | 1.4 % | 1,459 | 1.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 6,852 | 67.2 % | 144,966 | 64.7 % |
| Ankrum - D | 3,192 | 31.3 % | 74,085 | 33.1 % |
| Perkins - L | 145 | 1.4 % | 5,104 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 27,155 | 79.6 % | 140,615 | 76.0 % |
| Pruett - D | 6,978 | 20.4 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 7,965 | 72.6 % | 140,537 | 67.5 % |
| Rogers - D | 2,780 | 25.3 % | 62,082 | 29.8 % |
| Susman - L | 223 | 2.0 % | 5,538 | 2.7 % |
| Williams - W | 3 | 0.0 % | 66 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 37,678 | 60.0 % | 2,737,804 | 55.0 % |
| White - D | 23,905 | 38.1 % | 2,106,543 | 42.3 % |
| Glass - L | 1,003 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 149 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 23 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 42,934 | 68.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 18,090 | 29.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,036 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 321 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 44,203 | 70.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 17,248 | 27.7 % | 1,655,608 | 33.6 % |
| Roland - L | 927 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 45,960 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,839 | 7.4 % | 417,526 | 10.5 % |
| Lindsay - G | 2,305 | 4.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 42,447 | 68.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 17,886 | 29.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,264 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 41,942 | 68.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 18,274 | 29.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,444 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 41,440 | 67.3 % | 2,880,100 | 59.4 % |
| Weems - D | 18,318 | 29.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,186 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 618 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 41,298 | 67.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,138 | 31.0 % | 1,809,169 | 37.3 % |
| Strange - L | 1,216 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 41,673 | 67.9 % | 2,903,018 | 60.0 % |
| Moody - D | 18,526 | 30.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,193 | 1.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 41,414 | 67.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 18,286 | 29.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,684 | 2.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 44,724 | 87.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,253 | 12.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 44,750 | 87.8 % | 3,207,035 | 82.9 % |
| Howard - L | 6,198 | 12.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 41,697 | 68.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 18,306 | 29.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,208 | 2.0 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 34,846 | 67.4 % | 255,846 | 55.9 % |
| Jennings - D | 15,653 | 30.3 % | 183,378 | 40.0 % |
| Dreespen - L | 1,222 | 2.4 % | 18,845 | 4.1 % |
| State Sen 17 | | | | |
| Huffman - R | 1,084 | 76.4 % | 112,595 | 83.2 % |
| Kurtz - L | 334 | 23.6 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 42,843 | 71.6 % | 146,057 | 70.4 % |
| Olney - D | 16,986 | 28.4 % | 61,334 | 29.6 % |
| State Rep 27 | | | | |
| Reynolds - D | 22 | 91.7 % | 32,030 | 84.6 % |
| Grayson - L | 2 | 8.3 % | 5,812 | 15.4 % |
| State Rep 28 | | | | |
| Zerwas - R | 44,094 | 71.4 % | 44,094 | 71.4 % |
| Raasch - D | 17,628 | 28.6 % | 17,628 | 28.6 % |
| COA 1, Chief | | | | |
| Radack - R | 29,687 | 71.5 % | 615,810 | 59.0 % |
| Overstreet - D | 11,829 | 28.5 % | 428,011 | 41.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 4 | | | | |
| Keyes - R | 29,501 | 71.2 % | 608,041 | 58.4 % |
| Gomez - D | 11,912 | 28.8 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 29,206 | 70.7 % | 596,159 | 57.5 % |
| Ray - D | 12,079 | 29.3 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 29,445 | 71.4 % | 609,277 | 58.7 % |
| Venso - D | 11,805 | 28.6 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 29,457 | 71.4 % | 606,858 | 58.5 % |
| Kronzer - D | 11,806 | 28.6 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 29,317 | 71.1 % | 605,924 | 58.4 % |
| Riley - D | 11,935 | 28.9 % | 430,976 | 41.6 % |
| 240th District Judge | | | | |
| Culver - R | 29,484 | 71.3 % | 80,404 | 59.2 % |
| Allen - D | 11,844 | 28.7 % | 55,365 | 40.8 % |
| 268th District Judge | | | | |
| Elliott - R | 29,421 | 71.4 % | 80,193 | 59.2 % |
| Hollan - D | 11,805 | 28.6 % | 55,206 | 40.8 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 29,630 | 71.7 % | 81,249 | 59.9 % |
| Carreon - D | 11,625 | 28.1 % | 54,257 | 40.0 % |
| Meeks - W | 58 | 0.1 % | 185 | 0.1 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 29,279 | 70.9 % | 78,858 | 58.1 % |
| Gregg - D | 12,022 | 29.1 % | 56,778 | 41.9 % |
| Fort Bend Ct at Law 1 | | | | |
| Childers - R | 29,418 | 71.3 % | 80,179 | 59.2 % |
| Flick - D | 11,821 | 28.7 % | 55,287 | 40.8 % |
| Fort Bend Dist Clerk | | | | |
| Elliott - R | 29,231 | 70.8 % | 79,217 | 58.5 % |
| Torres - D | 12,060 | 29.2 % | 56,290 | 41.5 % |
| Fort Bend Co Clerk | | | | |
| Wilson - R | 29,601 | 71.6 % | 81,345 | 59.9 % |
| Miller - D | 11,748 | 28.4 % | 54,507 | 40.1 % |
| Fort Bend Treasurer | | | | |
| Council - R | 29,472 | 71.3 % | 80,017 | 59.0 % |
| George - D | 11,852 | 28.7 % | 55,666 | 41.0 % |
| Total Voter Registration (VR) | 143,824 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 19,646 | 13.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 62,791 | 43.7 % | 4,987,564 | 37.6 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 13,929 | 74.4 % | 140,615 | 76.0 % |
| Pruett - D | 4,796 | 25.6 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 18,287 | 67.1 % | 140,537 | 67.5 % |
| Rogers - D | 8,124 | 29.8 % | 62,082 | 29.8 % |
| Susman - L | 825 | 3.0 % | 5,538 | 2.7 % |
| Williams - W | 5 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 27,940 | 59.0 % | 2,737,804 | 55.0 % |
| White - D | 18,414 | 38.9 % | 2,106,543 | 42.3 % |
| Glass - L | 814 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 135 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 28 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,005 | 66.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 14,635 | 31.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,008 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 303 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 32,186 | 68.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 13,794 | 29.4 % | 1,655,608 | 33.6 % |
| Roland - L | 946 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,247 | 85.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,709 | 9.5 % | 417,526 | 10.5 % |
| Lindsay - G | 2,111 | 5.4 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 30,739 | 66.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 14,330 | 30.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,353 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,195 | 65.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 14,685 | 31.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,351 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,545 | 64.0 % | 2,880,100 | 59.4 % |
| Weems - D | 14,900 | 32.3 % | 1,756,749 | 36.2 % |
| Gary - L | 1,165 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 556 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,630 | 63.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,607 | 33.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,116 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 29,990 | 64.9 % | 2,903,018 | 60.0 % |
| Moody - D | 15,074 | 32.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,168 | 2.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,865 | 64.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 14,732 | 31.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,623 | 3.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,410 | 84.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,059 | 15.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,573 | 84.9 % | 3,207,035 | 82.9 % |
| Howard - L | 5,783 | 15.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,964 | 65.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 14,895 | 32.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,107 | 2.4 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 3,521 | 63.9 % | 255,846 | 55.9 % |
| Jennings - D | 1,787 | 32.4 % | 183,378 | 40.0 % |
| Dreespen - L | 201 | 3.6 % | 18,845 | 4.1 % |
| State Sen 17 | | | | |
| Huffman - R | 883 | 92.1 % | 112,595 | 83.2 % |
| Kurtz - L | 76 | 7.9 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 5,702 | 68.7 % | 146,057 | 70.4 % |
| Olney - D | 2,602 | 31.3 % | 61,334 | 29.6 % |
| State Rep 29 | | | | |
| Weber - R | 33,011 | 84.7 % | 33,011 | 84.7 % |
| Foreman - L | 5,969 | 15.3 % | 5,969 | 15.3 % |
| COA 1, Chief | | | | |
| Radack - R | 25,701 | 67.9 % | 615,810 | 59.0 % |
| Overstreet - D | 12,150 | 32.1 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 25,591 | 67.8 % | 608,041 | 58.4 % |
| Gomez - D | 12,171 | 32.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 25,260 | 67.0 % | 596,159 | 57.5 % |
| Ray - D | 12,453 | 33.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 25,702 | 68.1 % | 609,277 | 58.7 % |
| Venso - D | 12,016 | 31.9 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 25,640 | 68.1 % | 606,858 | 58.5 % |
| Kronzer - D | 11,998 | 31.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 25,395 | 67.4 % | 605,924 | 58.4 % |
| Riley - D | 12,277 | 32.6 % | 430,976 | 41.6 % |
| 149th District Judge | | | | |
| Holder - R | 25,429 | 67.4 % | 48,714 | 70.5 % |
| Gordon - D | 12,308 | 32.6 % | 20,345 | 29.5 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 25,130 | 66.8 % | 47,621 | 69.1 % |
| Bonner - D | 12,501 | 33.2 % | 21,278 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 3,220 | 48.3 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 3,452 | 51.7 % | 8,903 | 44.0 % |
| | | | | |
| Total Voter Registration (VR) | 112,345 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 18,782 | 16.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 47,334 | 42.1 % | 4,987,564 | 37.6 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 17,792 | 78.6 % | 140,615 | 76.0 % |
| Pruett - D | 4,834 | 21.4 % | 44,423 | 24.0 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 4,343 | 71.3 % | 39,964 | 41.6 % |
| Hinojosa - D | 1,544 | 25.3 % | 53,546 | 55.7 % |
| Cohn - L | 207 | 3.4 % | 2,570 | 2.7 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 5,009 | 79.4 % | 84,827 | 44.8 % |
| Doggett - D | 1,238 | 19.6 % | 99,962 | 52.8 % |
| Stutsman - L | 59 | 0.9 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 23,414 | 65.2 % | 2,737,804 | 55.0 % |
| White - D | 11,382 | 31.7 % | 2,106,543 | 42.3 % |
| Glass - L | 926 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 138 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 27 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,147 | 74.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,064 | 22.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 761 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 277 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,220 | 77.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,461 | 21.1 % | 1,655,608 | 33.6 % |
| Roland - L | 606 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,270 | 90.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,093 | 6.7 % | 417,526 | 10.5 % |
| Lindsay - G | 949 | 3.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,465 | 74.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,072 | 23.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 895 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,717 | 72.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,545 | 24.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,055 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 24,210 | 71.0 % | 2,880,100 | 59.4 % |
| Weems - D | 8,565 | 25.1 % | 1,756,749 | 36.2 % |
| Gary - L | 960 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 374 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,604 | 65.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,848 | 31.6 % | 1,809,169 | 37.3 % |
| Strange - L | 897 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 24,051 | 71.1 % | 2,903,018 | 60.0 % |
| Moody - D | 8,910 | 26.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 888 | 2.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,158 | 68.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,922 | 26.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,796 | 5.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,549 | 88.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,507 | 11.7 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 26,595 | 88.9 % | 3,207,035 | 82.9 % |
| Howard - L | 3,326 | 11.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 24,049 | 71.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,711 | 25.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 865 | 2.6 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 7,805 | 74.8 % | 255,846 | 55.9 % |
| Jennings - D | 2,329 | 22.3 % | 183,378 | 40.0 % |
| Dreespen - L | 295 | 2.8 % | 18,845 | 4.1 % |
| State Sen 18 | | | | |
| Hegar - R | 26,218 | 75.8 % | 146,057 | 70.4 % |
| Olney - D | 8,372 | 24.2 % | 61,334 | 29.6 % |
| State Rep 30 | | | | |
| Morrison - R | 29,046 | 100.0 % | 29,046 | 100.0 % |
| Total Voter Registration (VR) | 91,006 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 25,133 | 27.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,902 | 39.5 % | 4,987,564 | 37.6 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Zamora - R | 573 | 20.9 % | 39,964 | 41.6 % |
| Hinojosa - D | 2,120 | 77.4 % | 53,546 | 55.7 % |
| Cohn - L | 47 | 1.7 % | 2,570 | 2.7 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 1,225 | 10.2 % | 46,580 | 42.0 % |
| Cuellar - D | 10,648 | 88.8 % | 62,490 | 56.3 % |
| Kaat - L | 124 | 1.0 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 3,309 | 21.8 % | 2,737,804 | 55.0 % |
| White - D | 11,666 | 76.8 % | 2,106,543 | 42.3 % |
| Glass - L | 162 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 43 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 9 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,657 | 18.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,051 | 76.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 227 | 1.6 % | 122,169 | 2.5 % |
| Gonzales - G | 539 | 3.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,511 | 24.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,367 | 72.4 % | 1,655,608 | 33.6 % |
| Roland - L | 444 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,885 | 58.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,394 | 28.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,111 | 13.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 2,421 | 16.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,679 | 81.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 260 | 1.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 2,471 | 17.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,963 | 77.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 764 | 5.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 2,811 | 19.8 % | 2,880,100 | 59.4 % |
| Weems - D | 10,530 | 74.2 % | 1,756,749 | 36.2 % |
| Gary - L | 619 | 4.4 % | 138,962 | 2.9 % |
| Browning - G | 225 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 2,699 | 19.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,093 | 78.1 % | 1,809,169 | 37.3 % |
| Strange - L | 411 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 2,768 | 19.6 % | 2,903,018 | 60.0 % |
| Moody - D | 11,036 | 78.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 349 | 2.5 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 3,826 | 26.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,104 | 70.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 377 | 2.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,248 | 62.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,116 | 37.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,875 | 59.9 % | 3,207,035 | 82.9 % |
| Howard - L | 3,259 | 40.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 2,629 | 18.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,012 | 78.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 444 | 3.2 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 2,645 | 22.9 % | 112,000 | 51.2 % |
| Nunez - D | 8,903 | 77.1 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 570 | 21.0 % | 91,256 | 41.1 % |
| Soto - D | 2,070 | 76.4 % | 123,596 | 55.7 % |
| Higley - L | 62 | 2.3 % | 6,604 | 3.0 % |
| Parrish - W | 6 | 0.2 % | 475 | 0.2 % |
| State Rep 31 | | | | |
| Guillen - D | 12,724 | 100.0 % | 12,724 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 946 | 13.9 % | 167,522 | 52.0 % |
| Martinez - D | 5,844 | 86.1 % | 154,786 | 48.0 % |
| Total Voter Registration (VR) | 74,513 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 67,527 | 90.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 15,200 | 20.4 % | 4,987,564 | 37.6 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 8,435 | 75.7 % | 140,615 | 76.0 % |
| Pruett - D | 2,711 | 24.3 % | 44,423 | 24.0 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 2,078 | 41.6 % | 39,964 | 41.6 % |
| Hinojosa - D | 2,752 | 55.1 % | 53,546 | 55.7 % |
| Cohn - L | 166 | 3.3 % | 2,570 | 2.7 % |
| U.S. Rep 27 | | | | |
| Farenthold - R | 13,464 | 69.4 % | 50,978 | 47.9 % |
| Ortiz - D | 5,013 | 25.9 % | 50,181 | 47.1 % |
| Mishou - L | 912 | 4.7 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 22,951 | 63.3 % | 2,737,804 | 55.0 % |
| White - D | 12,448 | 34.3 % | 2,106,543 | 42.3 % |
| Glass - L | 733 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 130 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,443 | 68.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,207 | 28.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 956 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 321 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,593 | 71.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,330 | 26.0 % | 1,655,608 | 33.6 % |
| Roland - L | 906 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,678 | 86.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,691 | 8.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,427 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,399 | 68.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,870 | 27.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,165 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 23,430 | 66.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,329 | 29.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,366 | 3.9 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 1 | | | | |
| Porter - R | 23,244 | 66.2 % | 2,880,100 | 59.4 % |
| Weems - D | 10,122 | 28.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,179 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 542 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,740 | 64.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,329 | 32.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,171 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,914 | 65.1 % | 2,903,018 | 60.0 % |
| Moody - D | 11,057 | 31.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,253 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,464 | 63.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,613 | 30.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,140 | 6.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,504 | 84.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,706 | 15.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,546 | 85.1 % | 3,207,035 | 82.9 % |
| Howard - L | 4,487 | 14.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,131 | 66.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,563 | 30.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,194 | 3.4 % | 139,287 | 2.9 % |
| State Sen 18 | | | | |
| Hegar - R | 7,888 | 71.1 % | 146,057 | 70.4 % |
| Olney - D | 3,199 | 28.9 % | 61,334 | 29.6 % |
| State Rep 32 | | | | |
| Hunter - R | 28,214 | 100.0 % | 28,215 | 100.0 % |
| State Rep 34 | | | | |
| Scott - R | 0 | 0.0 % | 13,892 | 54.0 % |
| Herrero - D | 0 | 0.0 % | 11,855 | 46.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 8,437 | 72.2 % | 70,469 | 41.4 % |
| Yanez - D | 3,249 | 27.8 % | 99,816 | 58.6 % |
| 105th District Judge | | | | |
| Hernandez - R | 8,148 | 69.8 % | 35,113 | 58.1 % |
| Banales - D | 3,526 | 30.2 % | 25,362 | 41.9 % |
| 148th District Judge | | | | |
| Williams - R | 7,744 | 65.9 % | 31,990 | 52.6 % |
| Saldana - D | 4,016 | 34.1 % | 28,840 | 47.4 % |
| Nueces Co Judge | | | | |
| Neal - R | 9,148 | 77.3 % | 37,819 | 61.8 % |
| Gonzalez - D | 2,685 | 22.7 % | 23,411 | 38.2 % |
| Nueces Ct at Law 5 | | | | |
| Chesney - R | 8,653 | 73.4 % | 35,855 | 58.8 % |
| Shamsie - D | 3,141 | 26.6 % | 25,171 | 41.2 % |
| Nueces DA, 105th | | | | |
| Jimenez - R | 6,871 | 58.1 % | 27,674 | 45.2 % |
| Skurka - D | 4,965 | 41.9 % | 33,583 | 54.8 % |
| Total Voter Registration (VR) | 100,318 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 32,629 | 32.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,292 | 36.2 % | 4,987,564 | 37.6 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Farenthold - R | 11,357 | 48.0 % | 50,978 | 47.9 % |
| Ortiz - D | 11,215 | 47.4 % | 50,181 | 47.1 % |
| Mishou - L | 1,098 | 4.6 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 11,625 | 48.4 % | 2,737,804 | 55.0 % |
| White - D | 11,895 | 49.5 % | 2,106,543 | 42.3 % |
| Glass - L | 401 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 118 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 12,353 | 51.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,575 | 44.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 554 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 385 | 1.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 13,846 | 58.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,388 | 39.5 % | 1,655,608 | 33.6 % |
| Roland - L | 525 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 14,763 | 78.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,529 | 13.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,522 | 8.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 12,127 | 51.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,802 | 45.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 685 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 11,776 | 50.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,638 | 45.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 796 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,721 | 50.6 % | 2,880,100 | 59.4 % |
| Weems - D | 10,372 | 44.7 % | 1,756,749 | 36.2 % |
| Gary - L | 633 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 454 | 2.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 11,294 | 48.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,438 | 48.9 % | 1,809,169 | 37.3 % |
| Strange - L | 676 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 11,605 | 49.8 % | 2,903,018 | 60.0 % |
| Moody - D | 11,059 | 47.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 641 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 12,022 | 51.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,266 | 43.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,090 | 4.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 14,062 | 76.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,348 | 23.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 14,189 | 78.2 % | 3,207,035 | 82.9 % |
| Howard - L | 3,964 | 21.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 11,677 | 50.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,734 | 46.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 622 | 2.7 % | 139,287 | 2.9 % |
| State Rep 32 | | | | |
| Hunter - R | 0 | 0.0 % | 28,215 | 100.0 % |
| State Rep 33 | | | | |
| Torres - R | 12,499 | 52.5 % | 12,499 | 52.5 % |
| Ortiz - D | 11,306 | 47.5 % | 11,306 | 47.5 % |
| State Rep 34 | | | | |
| Scott - R | 0 | 0.0 % | 13,892 | 54.0 % |
| Herrero - D | 0 | 0.0 % | 11,855 | 46.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 11,821 | 50.3 % | 70,469 | 41.4 % |
| Yanez - D | 11,665 | 49.7 % | 99,816 | 58.6 % |
| 105th District Judge | | | | |
| Hernandez - R | 13,312 | 56.6 % | 35,113 | 58.1 % |
| Banales - D | 10,192 | 43.4 % | 25,362 | 41.9 % |
| 148th District Judge | | | | |
| Williams - R | 11,479 | 48.5 % | 31,990 | 52.6 % |
| Saldana - D | 12,187 | 51.5 % | 28,840 | 47.4 % |
| Nueces Co Judge | | | | |
| Neal - R | 13,668 | 57.3 % | 37,819 | 61.8 % |
| Gonzalez - D | 10,173 | 42.7 % | 23,411 | 38.2 % |
| Nueces Ct at Law 5 | | | | |
| Chesney - R | 13,095 | 55.1 % | 35,855 | 58.8 % |
| Shamsie - D | 10,650 | 44.9 % | 25,171 | 41.2 % |
| Nueces DA, 105th | | | | |
| Jimenez - R | 10,183 | 42.7 % | 27,674 | 45.2 % |
| Skurka - D | 13,674 | 57.3 % | 33,583 | 54.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 42 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| Nueces Co Comm 2 | | | | |
| Hernandez - R | 4,007 | 42.5 % | 6,022 | 44.4 % |
| Gonzalez - D | 5,418 | 57.5 % | 7,533 | 55.6 % |
| Total Voter Registration (VR) | 80,551 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 43,720 | 54.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,096 | 29.9 % | 4,987,564 | 37.6 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Farenthold - R | 12,898 | 50.7 % | 50,978 | 47.9 % |
| Ortiz - D | 11,451 | 45.0 % | 50,181 | 47.1 % |
| Mishou - L | 1,072 | 4.2 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 13,067 | 50.6 % | 2,737,804 | 55.0 % |
| White - D | 12,244 | 47.4 % | 2,106,543 | 42.3 % |
| Glass - L | 424 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 96 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,013 | 54.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,747 | 41.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 538 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 344 | 1.3 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 15,252 | 59.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,747 | 38.2 % | 1,655,608 | 33.6 % |
| Roland - L | 498 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 16,093 | 81.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,163 | 11.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,439 | 7.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 13,727 | 54.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,928 | 43.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 652 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 13,206 | 53.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,930 | 43.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 774 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 13,107 | 52.7 % | 2,880,100 | 59.4 % |
| Weems - D | 10,730 | 43.1 % | 1,756,749 | 36.2 % |
| Gary - L | 669 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 374 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 12,591 | 50.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,845 | 47.2 % | 1,809,169 | 37.3 % |
| Strange - L | 640 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 12,915 | 51.8 % | 2,903,018 | 60.0 % |
| Moody - D | 11,339 | 45.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 661 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 12,955 | 51.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,860 | 43.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,192 | 4.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 15,372 | 79.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,876 | 20.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 15,407 | 81.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,621 | 19.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 13,081 | 52.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,007 | 44.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 624 | 2.5 % | 139,287 | 2.9 % |
| State Rep 32 | | | | |
| Hunter - R | 1 | 100.0 % | 28,215 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 34 | | | | |
| Scott - R | 13,892 | 54.0 % | 13,892 | 54.0 % |
| Herrero - D | 11,855 | 46.0 % | 11,855 | 46.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 13,463 | 53.5 % | 70,469 | 41.4 % |
| Yanez - D | 11,708 | 46.5 % | 99,816 | 58.6 % |
| 105th District Judge | | | | |
| Hernandez - R | 13,653 | 54.0 % | 35,113 | 58.1 % |
| Banales - D | 11,644 | 46.0 % | 25,362 | 41.9 % |
| 148th District Judge | | | | |
| Williams - R | 12,767 | 50.3 % | 31,990 | 52.6 % |
| Saldana - D | 12,637 | 49.7 % | 28,840 | 47.4 % |
| Nueces Co Judge | | | | |
| Neal - R | 15,003 | 58.7 % | 37,819 | 61.8 % |
| Gonzalez - D | 10,553 | 41.3 % | 23,411 | 38.2 % |
| Nueces Ct at Law 5 | | | | |
| Chesney - R | 14,107 | 55.3 % | 35,855 | 58.8 % |
| Shamsie - D | 11,380 | 44.7 % | 25,171 | 41.2 % |
| Nueces DA, 105th | | | | |
| Jimenez - R | 10,620 | 41.5 % | 27,674 | 45.2 % |
| Skurka - D | 14,944 | 58.5 % | 33,583 | 54.8 % |
| Nueces Co Comm 2 | | | | |
| Hernandez - R | 2,015 | 48.8 % | 6,022 | 44.4 % |
| Gonzalez - D | 2,115 | 51.2 % | 7,533 | 55.6 % |
| Total Voter Registration (VR) | 79,610 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 42,422 | 53.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 25,920 | 32.6 % | 4,987,564 | 37.6 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 10,632 | 53.1 % | 39,964 | 41.6 % |
| Hinojosa - D | 8,738 | 43.6 % | 53,546 | 55.7 % |
| Cohn - L | 656 | 3.3 % | 2,570 | 2.7 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 4,696 | 54.6 % | 46,580 | 42.0 % |
| Cuellar - D | 3,755 | 43.6 % | 62,490 | 56.3 % |
| Kaat - L | 156 | 1.8 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 15,519 | 52.9 % | 2,737,804 | 55.0 % |
| White - D | 12,976 | 44.3 % | 2,106,543 | 42.3 % |
| Glass - L | 698 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 98 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 32 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,188 | 59.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,751 | 37.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 581 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 351 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 18,488 | 64.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,722 | 33.8 % | 1,655,608 | 33.6 % |
| Roland - L | 547 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 19,496 | 84.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,621 | 11.3 % | 417,526 | 10.5 % |
| Lindsay - G | 1,056 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 16,593 | 58.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,066 | 39.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 727 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 16,661 | 58.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,695 | 37.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 918 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 15,951 | 56.7 % | 2,880,100 | 59.4 % |
| Weems - D | 11,004 | 39.1 % | 1,756,749 | 36.2 % |
| Gary - L | 810 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 352 | 1.3 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Lehrmann - R | 15,364 | 54.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,090 | 43.0 % | 1,809,169 | 37.3 % |
| Strange - L | 681 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 15,750 | 56.3 % | 2,903,018 | 60.0 % |
| Moody - D | 11,440 | 40.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 789 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,566 | 55.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,051 | 39.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,462 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 18,440 | 81.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,126 | 18.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 18,412 | 82.1 % | 3,207,035 | 82.9 % |
| Howard - L | 4,022 | 17.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 15,927 | 57.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,107 | 40.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 732 | 2.6 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 14,207 | 55.3 % | 91,256 | 41.1 % |
| Soto - D | 10,651 | 41.5 % | 123,596 | 55.7 % |
| Higley - L | 739 | 2.9 % | 6,604 | 3.0 % |
| Parrish - W | 73 | 0.3 % | 475 | 0.2 % |
| State Sen 18 | | | | |
| Hegar - R | 1,671 | 69.1 % | 146,057 | 70.4 % |
| Olney - D | 747 | 30.9 % | 61,334 | 29.6 % |
| State Rep 35 | | | | |
| Aliseda - R | 15,324 | 52.8 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 13,692 | 47.2 % | 13,692 | 47.2 % |
| | | | | |
| Total Voter Registration (VR) | 85,635 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 47,410 | 55.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 29,427 | 34.4 % | 4,987,564 | 37.6 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Zamora - R | 1,242 | 33.7 % | 39,964 | 41.6 % |
| Hinojosa - D | 2,378 | 64.6 % | 53,546 | 55.7 % |
| Cohn - L | 62 | 1.7 % | 2,570 | 2.7 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 3,269 | 26.3 % | 46,580 | 42.0 % |
| Cuellar - D | 8,967 | 72.1 % | 62,490 | 56.3 % |
| Kaat - L | 204 | 1.6 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 5,129 | 30.5 % | 2,737,804 | 55.0 % |
| White - D | 11,486 | 68.3 % | 2,106,543 | 42.3 % |
| Glass - L | 128 | 0.8 % | 109,238 | 2.2 % |
| Shafto - G | 77 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,908 | 29.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,016 | 67.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 197 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 274 | 1.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 5,671 | 35.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,277 | 63.4 % | 1,655,608 | 33.6 % |
| Roland - L | 260 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 6,430 | 73.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,402 | 15.9 % | 417,526 | 10.5 % |
| Lindsay - G | 958 | 10.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,787 | 29.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,129 | 68.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 280 | 1.7 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 4,898 | 30.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,798 | 67.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 372 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,851 | 30.2 % | 2,880,100 | 59.4 % |
| Weems - D | 10,631 | 66.2 % | 1,756,749 | 36.2 % |
| Gary - L | 311 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 268 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,855 | 30.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,950 | 67.8 % | 1,809,169 | 37.3 % |
| Strange - L | 339 | 2.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,814 | 30.1 % | 2,903,018 | 60.0 % |
| Moody - D | 10,870 | 67.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 320 | 2.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,334 | 33.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,331 | 64.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 355 | 2.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 6,405 | 71.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,549 | 28.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 6,403 | 71.5 % | 3,207,035 | 82.9 % |
| Howard - L | 2,557 | 28.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,808 | 30.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,824 | 67.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 333 | 2.1 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 920 | 26.0 % | 91,256 | 41.1 % |
| Soto - D | 2,540 | 71.9 % | 123,596 | 55.7 % |
| Higley - L | 72 | 2.0 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 4,712 | 29.2 % | 70,469 | 41.4 % |
| Yanez - D | 11,402 | 70.8 % | 99,816 | 58.6 % |
| | | | | |
| Total Voter Registration (VR) | 80,329 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 64,944 | 80.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 16,838 | 21.0 % | 4,987,564 | 37.6 % |

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Farenthold - R | 4,189 | 31.6 % | 50,978 | 47.9 % |
| Ortiz - D | 8,146 | 61.4 % | 50,181 | 47.1 % |
| Mishou - L | 938 | 7.1 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 4,621 | 34.3 % | 2,737,804 | 55.0 % |
| White - D | 8,530 | 63.4 % | 2,106,543 | 42.3 % |
| Glass - L | 250 | 1.9 % | 109,238 | 2.2 % |
| Shafto - G | 59 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,324 | 32.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,202 | 62.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 341 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 325 | 2.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 5,235 | 40.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,319 | 56.1 % | 1,655,608 | 33.6 % |
| Roland - L | 491 | 3.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 6,177 | 64.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,440 | 25.6 % | 417,526 | 10.5 % |
| Lindsay - G | 928 | 9.7 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 3,968 | 30.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,667 | 66.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 465 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,085 | 31.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,932 | 62.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 780 | 6.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,281 | 33.6 % | 2,880,100 | 59.4 % |
| Weems - D | 7,587 | 59.5 % | 1,756,749 | 36.2 % |
| Gary - L | 615 | 4.8 % | 138,962 | 2.9 % |
| Browning - G | 261 | 2.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,181 | 32.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,067 | 63.0 % | 1,809,169 | 37.3 % |
| Strange - L | 559 | 4.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,095 | 31.9 % | 2,903,018 | 60.0 % |
| Moody - D | 8,161 | 63.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 594 | 4.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,915 | 37.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,425 | 56.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 754 | 5.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,979 | 62.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,631 | 37.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,992 | 62.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,601 | 37.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,123 | 32.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,078 | 62.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 686 | 5.3 % | 139,287 | 2.9 % |
| State Rep 37 | | | | |
| Oliveira - D | 9,639 | 100.0 % | 9,639 | 100.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 3,940 | 29.8 % | 70,469 | 41.4 % |
| Yanez - D | 9,281 | 70.2 % | 99,816 | 58.6 % |
| Cameron Co Judge | | | | |
| Cascos - R | 5,928 | 43.5 % | 20,629 | 50.1 % |
| Wood - D | 7,696 | 56.5 % | 20,552 | 49.9 % |
| | | | | |
| Total Voter Registration (VR) | 62,972 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 50,448 | 80.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 13,658 | 21.7 % | 4,987,564 | 37.6 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Zamora - R | 2,396 | 56.6 % | 39,964 | 41.6 % |
| Hinojosa - D | 1,684 | 39.8 % | 53,546 | 55.7 % |
| Cohn - L | 151 | 3.6 % | 2,570 | 2.7 % |
| U.S. Rep 27 | | | | |
| Farenthold - R | 4,275 | 31.4 % | 50,978 | 47.9 % |
| Ortiz - D | 8,455 | 62.2 % | 50,181 | 47.1 % |
| Mishou - L | 864 | 6.4 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 7,146 | 39.4 % | 2,737,804 | 55.0 % |
| White - D | 10,666 | 58.9 % | 2,106,543 | 42.3 % |
| Glass - L | 261 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 39 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,956 | 39.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,043 | 56.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 387 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 331 | 1.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 8,288 | 47.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,837 | 50.2 % | 1,655,608 | 33.6 % |
| Roland - L | 486 | 2.8 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 9,154 | 70.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,793 | 21.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,025 | 7.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 6,401 | 36.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,537 | 60.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 587 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 6,573 | 38.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,814 | 56.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 876 | 5.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 6,724 | 39.1 % | 2,880,100 | 59.4 % |
| Weems - D | 9,410 | 54.7 % | 1,756,749 | 36.2 % |
| Gary - L | 740 | 4.3 % | 138,962 | 2.9 % |
| Browning - G | 326 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 6,622 | 38.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,036 | 58.1 % | 1,809,169 | 37.3 % |
| Strange - L | 606 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 6,564 | 37.9 % | 2,903,018 | 60.0 % |
| Moody - D | 10,113 | 58.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 631 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,542 | 42.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,186 | 52.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 873 | 5.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 8,911 | 68.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,147 | 31.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 8,862 | 68.0 % | 3,207,035 | 82.9 % |
| Howard - L | 4,178 | 32.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 6,679 | 38.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,904 | 57.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 757 | 4.4 % | 139,287 | 2.9 % |
| State Rep 38 | | | | |
| Lucio - D | 12,466 | 100.0 % | 12,466 | 100.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 6,426 | 36.4 % | 70,469 | 41.4 % |
| Yanez - D | 11,249 | 63.6 % | 99,816 | 58.6 % |
| Cameron Co Judge | | | | |
| Cascos - R | 8,923 | 49.0 % | 20,629 | 50.1 % |
| Wood - D | 9,292 | 51.0 % | 20,552 | 49.9 % |
| Total Voter Registration (VR) | 75,380 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 57,384 | 76.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 18,296 | 24.3 % | 4,987,564 | 37.6 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 4,858 | 25.3 % | 39,964 | 41.6 % |
| Hinojosa - D | 13,978 | 72.8 % | 53,546 | 55.7 % |
| Cohn - L | 374 | 1.9 % | 2,570 | 2.7 % |
| Governor | | | | |
| Perry - R | 5,354 | 27.0 % | 2,737,804 | 55.0 % |
| White - D | 14,189 | 71.6 % | 2,106,543 | 42.3 % |
| Glass - L | 171 | 0.9 % | 109,238 | 2.2 % |
| Shafto - G | 93 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,068 | 26.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,466 | 70.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 242 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 392 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,269 | 33.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,251 | 65.0 % | 1,655,608 | 33.6 % |
| Roland - L | 334 | 1.8 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 7,008 | 68.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,999 | 19.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,200 | 11.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,812 | 25.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,596 | 72.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 321 | 1.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,931 | 26.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,054 | 70.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 558 | 3.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,009 | 27.1 % | 2,880,100 | 59.4 % |
| Weems - D | 12,717 | 68.7 % | 1,756,749 | 36.2 % |
| Gary - L | 458 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 320 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,026 | 26.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,233 | 70.8 % | 1,809,169 | 37.3 % |
| Strange - L | 431 | 2.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,885 | 26.4 % | 2,903,018 | 60.0 % |
| Moody - D | 13,181 | 71.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 425 | 2.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,687 | 30.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,391 | 66.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 464 | 2.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 6,944 | 66.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,457 | 33.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 7,009 | 67.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,408 | 32.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,943 | 26.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,973 | 70.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 461 | 2.5 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 846 | 27.3 % | 91,256 | 41.1 % |
| Soto - D | 2,188 | 70.7 % | 123,596 | 55.7 % |
| Higley - L | 62 | 2.0 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |
| State Rep 39 | | | | |
| Martinez - D | 0 | 0.0 % | 0 | 0.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 4,743 | 25.5 % | 70,469 | 41.4 % |
| Yanez - D | 13,876 | 74.5 % | 99,816 | 58.6 % |
| Hidalgo Co Comm 1 | | | | |
| Quintanilla - D | 8,545 | 54.0 % | 12,348 | 54.1 % |
| Cuellar - W | 7,287 | 46.0 % | 10,471 | 45.9 % |
| Total Voter Registration (VR) | 73,244 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 59,595 | 81.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 20,422 | 27.9 % | 4,987,564 | 37.6 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 3,516 | 24.0 % | 39,964 | 41.6 % |
| Hinojosa - D | 10,844 | 73.9 % | 53,546 | 55.7 % |
| Cohn - L | 311 | 2.1 % | 2,570 | 2.7 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 234 | 9.7 % | 46,580 | 42.0 % |
| Cuellar - D | 2,147 | 89.0 % | 62,490 | 56.3 % |
| Kaat - L | 31 | 1.3 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 3,982 | 22.6 % | 2,737,804 | 55.0 % |
| White - D | 13,389 | 76.0 % | 2,106,543 | 42.3 % |
| Glass - L | 170 | 1.0 % | 109,238 | 2.2 % |
| Shafto - G | 79 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 3,648 | 21.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,762 | 75.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 209 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 332 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,633 | 27.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,861 | 70.7 % | 1,655,608 | 33.6 % |
| Roland - L | 290 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,297 | 65.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,740 | 21.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,077 | 13.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,464 | 20.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,966 | 77.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 286 | 1.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,517 | 21.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,570 | 75.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 464 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,523 | 21.3 % | 2,880,100 | 59.4 % |
| Weems - D | 12,346 | 74.6 % | 1,756,749 | 36.2 % |
| Gary - L | 381 | 2.3 % | 138,962 | 2.9 % |
| Browning - G | 293 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,500 | 21.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,817 | 76.9 % | 1,809,169 | 37.3 % |
| Strange - L | 351 | 2.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,418 | 20.7 % | 2,903,018 | 60.0 % |
| Moody - D | 12,729 | 77.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 360 | 2.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,165 | 25.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,064 | 72.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 357 | 2.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,276 | 64.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,857 | 35.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,295 | 65.1 % | 3,207,035 | 82.9 % |
| Howard - L | 2,841 | 34.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,489 | 21.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,596 | 76.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 367 | 2.2 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,960 | 17.0 % | 91,256 | 41.1 % |
| Soto - D | 9,392 | 81.3 % | 123,596 | 55.7 % |
| Higley - L | 202 | 1.7 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |
| State Rep 40 | | | | |
| Pena - D | 0 | 0.0 % | 0 | 0.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 3,399 | 20.3 % | 70,469 | 41.4 % |
| Yanez - D | 13,366 | 79.7 % | 99,816 | 58.6 % |
| Hidalgo Co Comm 1 | | | | |
| Quintanilla - D | 3,803 | 54.4 % | 12,348 | 54.1 % |
| Cuellar - W | 3,184 | 45.6 % | 10,471 | 45.9 % |
| Total Voter Registration (VR) | 68,013 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 58,839 | 86.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 17,977 | 26.4 % | 4,987,564 | 37.6 % |

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 6,549 | 50.7 % | 39,964 | 41.6 % |
| Hinojosa - D | 6,017 | 46.5 % | 53,546 | 55.7 % |
| Cohn - L | 362 | 2.8 % | 2,570 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Underwood - R | 1,983 | 36.8 % | 46,580 | 42.0 % |
| Cuellar - D | 3,320 | 61.6 % | 62,490 | 56.3 % |
| Kaat - L | 89 | 1.7 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 8,767 | 46.5 % | 2,737,804 | 55.0 % |
| White - D | 9,831 | 52.1 % | 2,106,543 | 42.3 % |
| Glass - L | 200 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 76 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,974 | 48.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,145 | 49.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 318 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 244 | 1.3 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 9,977 | 53.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,192 | 44.2 % | 1,655,608 | 33.6 % |
| Roland - L | 364 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,904 | 79.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,642 | 11.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,224 | 8.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,684 | 47.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,360 | 50.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 395 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 8,827 | 48.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,852 | 48.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 586 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 8,734 | 47.9 % | 2,880,100 | 59.4 % |
| Weems - D | 8,678 | 47.6 % | 1,756,749 | 36.2 % |
| Gary - L | 428 | 2.3 % | 138,962 | 2.9 % |
| Browning - G | 392 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,645 | 47.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,308 | 50.6 % | 1,809,169 | 37.3 % |
| Strange - L | 459 | 2.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,684 | 47.6 % | 2,903,018 | 60.0 % |
| Moody - D | 9,034 | 49.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 513 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,366 | 51.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,334 | 45.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 582 | 3.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 10,506 | 77.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,098 | 22.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,598 | 78.0 % | 3,207,035 | 82.9 % |
| Howard - L | 2,994 | 22.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 8,756 | 48.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,895 | 49.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 495 | 2.7 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 481 | 28.5 % | 91,256 | 41.1 % |
| Soto - D | 1,159 | 68.6 % | 123,596 | 55.7 % |
| Higley - L | 49 | 2.9 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |
| State Rep 41 | | | | |
| Cervera - R | 8,012 | 43.0 % | 8,012 | 43.0 % |
| Gonzales - D | 10,612 | 57.0 % | 10,612 | 57.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 8,580 | 46.5 % | 70,469 | 41.4 % |
| Yanez - D | 9,886 | 53.5 % | 99,816 | 58.6 % |
| Total Voter Registration (VR) | 74,906 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 51,488 | 68.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 18,905 | 25.2 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Underwood - R | 3,003 | 13.5 % | 46,580 | 42.0 % |
| Cuellar - D | 18,878 | 85.1 % | 62,490 | 56.3 % |
| Kaat - L | 301 | 1.4 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 5,258 | 23.6 % | 2,737,804 | 55.0 % |
| White - D | 16,741 | 75.1 % | 2,106,543 | 42.3 % |
| Glass - L | 214 | 1.0 % | 109,238 | 2.2 % |
| Shafto - G | 59 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 16 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,833 | 26.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 14,870 | 68.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 273 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 777 | 3.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,748 | 31.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,071 | 65.5 % | 1,655,608 | 33.6 % |
| Roland - L | 659 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,400 | 60.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,534 | 26.6 % | 417,526 | 10.5 % |
| Lindsay - G | 2,142 | 12.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,357 | 20.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 16,880 | 78.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 337 | 1.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,910 | 23.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 15,278 | 71.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,103 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,430 | 25.6 % | 2,880,100 | 59.4 % |
| Weems - D | 14,387 | 67.8 % | 1,756,749 | 36.2 % |
| Gary - L | 930 | 4.4 % | 138,962 | 2.9 % |
| Browning - G | 475 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,222 | 24.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,479 | 72.6 % | 1,809,169 | 37.3 % |
| Strange - L | 619 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,336 | 25.1 % | 2,903,018 | 60.0 % |
| Moody - D | 15,278 | 72.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 616 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,707 | 36.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,021 | 61.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 625 | 2.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 10,780 | 63.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,193 | 36.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,409 | 62.7 % | 3,207,035 | 82.9 % |
| Howard - L | 6,199 | 37.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,068 | 24.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 15,249 | 72.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 723 | 3.4 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 6,258 | 29.4 % | 112,000 | 51.2 % |
| Nunez - D | 15,020 | 70.6 % | 106,844 | 48.8 % |
| State Rep 42 | | | | |
| Raymond - D | 18,798 | 100.0 % | 18,798 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 4,419 | 20.7 % | 167,522 | 52.0 % |
| Martinez - D | 16,914 | 79.3 % | 154,786 | 48.0 % |
| | | | | |
| Total Voter Registration (VR) | 78,391 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 66,238 | 84.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 22,307 | 28.5 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 3,777 | 50.3 % | 39,964 | 41.6 % |
| Hinojosa - D | 3,491 | 46.5 % | 53,546 | 55.7 % |
| Cohn - L | 234 | 3.1 % | 2,570 | 2.7 % |
| U.S. Rep 27 | | | | |
| Farenthold - R | 4,795 | 42.9 % | 50,978 | 47.9 % |
| Ortiz - D | 5,901 | 52.7 % | 50,181 | 47.1 % |
| Mishou - L | 492 | 4.4 % | 5,376 | 5.0 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 126 | 12.1 % | 46,580 | 42.0 % |
| Cuellar - D | 912 | 87.3 % | 62,490 | 56.3 % |
| Kaat - L | 7 | 0.7 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 9,201 | 45.9 % | 2,737,804 | 55.0 % |
| White - D | 10,498 | 52.4 % | 2,106,543 | 42.3 % |
| Glass - L | 269 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 58 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,307 | 47.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,611 | 48.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 380 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 347 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 10,565 | 54.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,445 | 43.4 % | 1,655,608 | 33.6 % |
| Roland - L | 454 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 11,476 | 77.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,304 | 15.6 % | 417,526 | 10.5 % |
| Lindsay - G | 947 | 6.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,933 | 46.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,857 | 51.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 532 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 8,890 | 46.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,457 | 49.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 730 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 8,812 | 46.4 % | 2,880,100 | 59.4 % |
| Weems - D | 9,186 | 48.3 % | 1,756,749 | 36.2 % |
| Gary - L | 682 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 327 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,609 | 45.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,962 | 52.1 % | 1,809,169 | 37.3 % |
| Strange - L | 561 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,747 | 46.0 % | 2,903,018 | 60.0 % |
| Moody - D | 9,669 | 50.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 614 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,266 | 48.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,928 | 46.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,031 | 5.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 10,765 | 74.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,665 | 25.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,740 | 75.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,562 | 24.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 8,807 | 46.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,489 | 50.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 622 | 3.3 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 245 | 23.7 % | 112,000 | 51.2 % |
| Nunez - D | 787 | 76.3 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 228 | 19.5 % | 91,256 | 41.1 % |
| Soto - D | 926 | 79.1 % | 123,596 | 55.7 % |
| Higley - L | 16 | 1.4 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 53 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| State Rep 43 | | | | |
| Lozano - D | 12,351 | 77.9 % | 12,351 | 77.9 % |
| Shuey - L | 3,503 | 22.1 % | 3,503 | 22.1 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 4,948 | 54.5 % | 70,469 | 41.4 % |
| Yanez - D | 4,134 | 45.5 % | 99,816 | 58.6 % |
| Cameron Co Judge | | | | |
| Cascos - R | 5,778 | 61.8 % | 20,629 | 50.1 % |
| Wood - D | 3,564 | 38.2 % | 20,552 | 49.9 % |
| Total Voter Registration (VR) | 75,783 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 53,219 | 70.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 20,069 | 26.5 % | 4,987,564 | 37.6 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Campbell - R | 3,347 | 64.6 % | 84,827 | 44.8 % |
| Doggett - D | 1,782 | 34.4 % | 99,962 | 52.8 % |
| Stutsman - L | 56 | 1.1 % | 4,430 | 2.3 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 28,655 | 69.9 % | 46,580 | 42.0 % |
| Cuellar - D | 11,448 | 27.9 % | 62,490 | 56.3 % |
| Kaat - L | 867 | 2.1 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 29,822 | 63.5 % | 2,737,804 | 55.0 % |
| White - D | 15,425 | 32.8 % | 2,106,543 | 42.3 % |
| Glass - L | 1,464 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 188 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 65 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 33,608 | 72.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,285 | 24.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,195 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 456 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 35,054 | 75.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,374 | 22.3 % | 1,655,608 | 33.6 % |
| Roland - L | 1,078 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 36,048 | 87.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,711 | 9.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,604 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 32,974 | 72.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,287 | 24.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,491 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 32,278 | 70.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,539 | 25.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,775 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 31,582 | 69.5 % | 2,880,100 | 59.4 % |
| Weems - D | 11,622 | 25.6 % | 1,756,749 | 36.2 % |
| Gary - L | 1,583 | 3.5 % | 138,962 | 2.9 % |
| Browning - G | 662 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 31,362 | 68.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,571 | 27.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,570 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 31,651 | 69.9 % | 2,903,018 | 60.0 % |
| Moody - D | 12,007 | 26.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,650 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 31,164 | 68.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,849 | 26.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,344 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 34,436 | 85.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,859 | 14.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 34,577 | 86.0 % | 3,207,035 | 82.9 % |
| Howard - L | 5,643 | 14.0 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 31,674 | 70.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,811 | 26.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,554 | 3.5 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 7,576 | 69.4 % | 91,256 | 41.1 % |
| Soto - D | 2,864 | 26.2 % | 123,596 | 55.7 % |
| Higley - L | 461 | 4.2 % | 6,604 | 3.0 % |
| Parrish - W | 18 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 20,409 | 69.0 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 7,956 | 26.9 % | 160,233 | 36.2 % |
| Loewe - L | 1,219 | 4.1 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 3,150 | 63.7 % | 255,846 | 55.9 % |
| Jennings - D | 1,623 | 32.8 % | 183,378 | 40.0 % |
| Dreespen - L | 172 | 3.5 % | 18,845 | 4.1 % |
| State Sen 18 | | | | |
| Hegar - R | 3,309 | 66.7 % | 146,057 | 70.4 % |
| Olney - D | 1,651 | 33.3 % | 61,334 | 29.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 23,296 | 86.2 % | 192,965 | 82.2 % |
| Thomas - L | 3,676 | 13.6 % | 40,972 | 17.4 % |
| Anderson - W | 46 | 0.2 % | 885 | 0.4 % |
| State Rep 44 | | | | |
| Kuempel - R | 37,037 | 100.0 % | 37,037 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 114,254 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 29,185 | 25.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 46,997 | 41.1 % | 4,987,564 | 37.6 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 2,892 | 74.5 % | 162,924 | 68.9 % |
| Melnick - D | 793 | 20.4 % | 65,927 | 27.9 % |
| Strohm - L | 199 | 5.1 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 25,972 | 54.7 % | 84,827 | 44.8 % |
| Doggett - D | 20,305 | 42.8 % | 99,962 | 52.8 % |
| Stutsman - L | 1,206 | 2.5 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 27,123 | 52.3 % | 2,737,804 | 55.0 % |
| White - D | 22,446 | 43.3 % | 2,106,543 | 42.3 % |
| Glass - L | 1,975 | 3.8 % | 109,238 | 2.2 % |
| Shafto - G | 288 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 48 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,771 | 59.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 17,577 | 34.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,210 | 4.3 % | 122,169 | 2.5 % |
| Gonzales - G | 772 | 1.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 32,897 | 64.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 16,453 | 32.1 % | 1,655,608 | 33.6 % |
| Roland - L | 1,954 | 3.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 34,882 | 77.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,717 | 12.7 % | 417,526 | 10.5 % |
| Lindsay - G | 4,314 | 9.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,020 | 59.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 18,011 | 35.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,369 | 4.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 29,312 | 58.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 18,360 | 36.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,611 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 27,976 | 55.8 % | 2,880,100 | 59.4 % |
| Weems - D | 18,621 | 37.2 % | 1,756,749 | 36.2 % |
| Gary - L | 2,366 | 4.7 % | 138,962 | 2.9 % |
| Browning - G | 1,140 | 2.3 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,163 | 56.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,731 | 39.3 % | 1,809,169 | 37.3 % |
| Strange - L | 2,332 | 4.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 28,414 | 56.9 % | 2,903,018 | 60.0 % |
| Moody - D | 19,082 | 38.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,478 | 5.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,442 | 56.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 18,309 | 36.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,242 | 6.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,440 | 76.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 10,186 | 23.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,490 | 76.2 % | 3,207,035 | 82.9 % |
| Howard - L | 10,140 | 23.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 28,296 | 57.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 18,792 | 37.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,484 | 5.0 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 27,333 | 54.4 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 20,086 | 40.0 % | 160,233 | 36.2 % |
| Loewe - L | 2,809 | 5.6 % | 20,052 | 4.5 % |
| State Sen 18 | | | | |
| Hegar - R | 4,539 | 57.1 % | 146,057 | 70.4 % |
| Olney - D | 3,413 | 42.9 % | 61,334 | 29.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 25,685 | 77.7 % | 192,965 | 82.2 % |
| Thomas - L | 7,245 | 21.9 % | 40,972 | 17.4 % |
| Anderson - W | 110 | 0.3 % | 885 | 0.4 % |
| State Rep 45 | | | | |
| Isaac - R | 27,715 | 53.9 % | 27,715 | 53.9 % |
| Rose - D | 23,691 | 46.1 % | 23,691 | 46.1 % |
| Total Voter Registration (VR) | 125,520 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 28,410 | 22.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 51,906 | 41.4 % | 4,987,564 | 37.6 % |

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 3,579 | 38.7 % | 144,966 | 64.7 % |
| Ankrum - D | 5,295 | 57.3 % | 74,085 | 33.1 % |
| Perkins - L | 372 | 4.0 % | 5,104 | 2.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 1,641 | 11.2 % | 84,827 | 44.8 % |
| Doggett - D | 12,677 | 86.6 % | 99,962 | 52.8 % |
| Stutsman - L | 319 | 2.2 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 4,686 | 19.4 % | 2,737,804 | 55.0 % |
| White - D | 18,674 | 77.4 % | 2,106,543 | 42.3 % |
| Glass - L | 603 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 150 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,624 | 23.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 17,110 | 71.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 855 | 3.6 % | 122,169 | 2.5 % |
| Gonzales - G | 434 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,420 | 26.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 16,734 | 69.8 % | 1,655,608 | 33.6 % |
| Roland - L | 837 | 3.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 7,911 | 49.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,606 | 22.5 % | 417,526 | 10.5 % |
| Lindsay - G | 4,522 | 28.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,387 | 22.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 17,436 | 73.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 957 | 4.0 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 5,261 | 22.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 17,418 | 73.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,048 | 4.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,835 | 20.4 % | 2,880,100 | 59.4 % |
| Weems - D | 17,241 | 72.8 % | 1,756,749 | 36.2 % |
| Gary - L | 863 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 751 | 3.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,592 | 23.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 17,203 | 72.5 % | 1,809,169 | 37.3 % |
| Strange - L | 947 | 4.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,935 | 20.8 % | 2,903,018 | 60.0 % |
| Moody - D | 17,793 | 75.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 972 | 4.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,185 | 21.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 17,357 | 73.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,151 | 4.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 6,908 | 48.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 7,393 | 51.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 7,538 | 51.5 % | 3,207,035 | 82.9 % |
| Howard - L | 7,098 | 48.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,943 | 21.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 17,670 | 74.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 976 | 4.1 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 4,845 | 20.4 % | 255,846 | 55.9 % |
| Jennings - D | 17,841 | 75.2 % | 183,378 | 40.0 % |
| Dreespen - L | 1,041 | 4.4 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 4,560 | 19.1 % | 68,100 | 35.7 % |
| Watson - D | 18,589 | 77.7 % | 115,949 | 60.7 % |
| Phillips - L | 766 | 3.2 % | 6,884 | 3.6 % |
| State Rep 46 | | | | |
| Dukes - D | 18,430 | 84.2 % | 18,430 | 84.2 % |
| Emery - L | 3,462 | 15.8 % | 3,462 | 15.8 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 5,482 | 23.3 % | 192,016 | 51.4 % |
| Kuhn - D | 18,080 | 76.7 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 5,488 | 23.4 % | 98,792 | 43.1 % |
| Sulak - D | 17,983 | 76.6 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 4,854 | 20.5 % | 89,616 | 38.8 % |
| Biscoe - D | 17,830 | 75.2 % | 130,122 | 56.3 % |
| Tippetts - L | 1,021 | 4.3 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 18,683 | 87.2 % | 144,008 | 79.1 % |
| Pignotti - L | 2,751 | 12.8 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 19,001 | 87.7 % | 148,786 | 80.1 % |
| Dreesen - L | 2,659 | 12.3 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 18,600 | 86.4 % | 142,830 | 78.1 % |
| Burris - L | 2,917 | 13.6 % | 40,110 | 21.9 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 941 | 44.8 % | 23,389 | 36.3 % |
| Eckhardt - D | 1,063 | 50.6 % | 37,958 | 59.0 % |
| Finkel - L | 95 | 4.5 % | 3,006 | 4.7 % |
| Total Voter Registration (VR) | 75,119 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 14,447 | 19.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,148 | 32.1 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 57 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 7,587 | 63.2 % | 162,924 | 68.9 % |
| Melnick - D | 3,846 | 32.0 % | 65,927 | 27.9 % |
| Strohm - L | 572 | 4.8 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 22,771 | 47.2 % | 84,827 | 44.8 % |
| Doggett - D | 24,316 | 50.4 % | 99,962 | 52.8 % |
| Stutsman - L | 1,171 | 2.4 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 28,188 | 46.5 % | 2,737,804 | 55.0 % |
| White - D | 30,209 | 49.8 % | 2,106,543 | 42.3 % |
| Glass - L | 2,024 | 3.3 % | 109,238 | 2.2 % |
| Shafto - G | 231 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 20 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,049 | 53.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 24,927 | 41.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,698 | 4.5 % | 122,169 | 2.5 % |
| Gonzales - G | 680 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 34,035 | 56.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 23,860 | 39.6 % | 1,655,608 | 33.6 % |
| Roland - L | 2,325 | 3.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 37,251 | 73.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 7,117 | 14.1 % | 417,526 | 10.5 % |
| Lindsay - G | 6,124 | 12.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,219 | 52.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 25,454 | 42.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,847 | 4.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,808 | 52.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 25,366 | 42.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,102 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 28,823 | 48.8 % | 2,880,100 | 59.4 % |
| Weems - D | 26,163 | 44.3 % | 1,756,749 | 36.2 % |
| Gary - L | 2,891 | 4.9 % | 138,962 | 2.9 % |
| Browning - G | 1,225 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 30,307 | 51.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 26,284 | 44.3 % | 1,809,169 | 37.3 % |
| Strange - L | 2,761 | 4.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 29,617 | 50.1 % | 2,903,018 | 60.0 % |
| Moody - D | 26,537 | 44.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,904 | 4.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,154 | 51.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 25,303 | 42.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,547 | 6.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 34,081 | 71.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 13,316 | 28.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 34,719 | 72.6 % | 3,207,035 | 82.9 % |
| Howard - L | 13,101 | 27.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,367 | 50.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 26,258 | 44.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,942 | 5.0 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 28,382 | 47.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 27,344 | 46.2 % | 160,233 | 36.2 % |
| Loewe - L | 3,470 | 5.9 % | 20,052 | 4.5 % |
| State Sen 14 | | | | |
| Serafine - R | 13,820 | 53.1 % | 68,100 | 35.7 % |
| Watson - D | 11,236 | 43.2 % | 115,949 | 60.7 % |
| Phillips - L | 965 | 3.7 % | 6,884 | 3.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 18,394 | 69.6 % | 192,965 | 82.2 % |
| Thomas - L | 8,014 | 30.3 % | 40,972 | 17.4 % |
| Anderson - W | 14 | 0.1 % | 885 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 47 | | | | |
| Workman - R | 29,873 | 49.7 % | 29,873 | 49.7 % |
| Bolton - D | 27,773 | 46.2 % | 27,773 | 46.2 % |
| Bailey - L | 2,485 | 4.1 % | 2,485 | 4.1 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 31,584 | 53.7 % | 192,016 | 51.4 % |
| Kuhn - D | 27,242 | 46.3 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 31,560 | 54.0 % | 98,792 | 43.1 % |
| Sulak - D | 26,835 | 46.0 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 28,695 | 48.7 % | 89,616 | 38.8 % |
| Biscoe - D | 27,235 | 46.2 % | 130,122 | 56.3 % |
| Tippetts - L | 3,023 | 5.1 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 31,193 | 73.4 % | 144,008 | 79.1 % |
| Pignotti - L | 11,302 | 26.6 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 32,502 | 74.7 % | 148,786 | 80.1 % |
| Dreesen - L | 10,999 | 25.3 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 30,862 | 72.1 % | 142,830 | 78.1 % |
| Burris - L | 11,938 | 27.9 % | 40,110 | 21.9 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 3,656 | 76.9 % | 24,988 | 82.9 % |
| Dreesen - L | 1,098 | 23.1 % | 5,143 | 17.1 % |
| Total Voter Registration (VR) | 131,484 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 17,568 | 13.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 60,682 | 46.2 % | 4,987,564 | 37.6 % |

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 11,194 | 50.9 % | 144,966 | 64.7 % |
| Ankrum - D | 10,181 | 46.3 % | 74,085 | 33.1 % |
| Perkins - L | 623 | 2.8 % | 5,104 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 16,209 | 59.4 % | 162,924 | 68.9 % |
| Melnick - D | 9,883 | 36.2 % | 65,927 | 27.9 % |
| Strohm - L | 1,197 | 4.4 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 973 | 46.6 % | 84,827 | 44.8 % |
| Doggett - D | 1,079 | 51.6 % | 99,962 | 52.8 % |
| Stutsman - L | 38 | 1.8 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 24,782 | 47.5 % | 2,737,804 | 55.0 % |
| White - D | 25,714 | 49.3 % | 2,106,543 | 42.3 % |
| Glass - L | 1,455 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 199 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,618 | 55.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 20,670 | 39.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,037 | 3.9 % | 122,169 | 2.5 % |
| Gonzales - G | 477 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,700 | 57.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 20,333 | 39.3 % | 1,655,608 | 33.6 % |
| Roland - L | 1,696 | 3.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,144 | 76.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,230 | 12.0 % | 417,526 | 10.5 % |
| Lindsay - G | 5,158 | 11.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 27,677 | 54.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 21,131 | 41.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,163 | 4.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 27,461 | 54.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 20,982 | 41.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,297 | 4.5 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 1 | | | | |
| Porter - R | 25,487 | 50.4 % | 2,880,100 | 59.4 % |
| Weems - D | 22,013 | 43.5 % | 1,756,749 | 36.2 % |
| Gary - L | 2,121 | 4.2 % | 138,962 | 2.9 % |
| Browning - G | 944 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 27,073 | 53.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 21,681 | 42.6 % | 1,809,169 | 37.3 % |
| Strange - L | 2,095 | 4.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 26,297 | 52.1 % | 2,903,018 | 60.0 % |
| Moody - D | 21,954 | 43.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,262 | 4.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,537 | 52.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 21,180 | 42.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,731 | 5.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 30,119 | 75.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 10,056 | 25.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 30,667 | 75.7 % | 3,207,035 | 82.9 % |
| Howard - L | 9,856 | 24.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,946 | 51.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 21,761 | 43.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,258 | 4.5 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 5,925 | 51.2 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 5,119 | 44.3 % | 160,233 | 36.2 % |
| Loewe - L | 523 | 4.5 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 19,246 | 49.3 % | 255,846 | 55.9 % |
| Jennings - D | 17,822 | 45.7 % | 183,378 | 40.0 % |
| Dreespen - L | 1,931 | 5.0 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 23,043 | 44.7 % | 68,100 | 35.7 % |
| Watson - D | 26,812 | 52.0 % | 115,949 | 60.7 % |
| Phillips - L | 1,682 | 3.3 % | 6,884 | 3.6 % |
| State Rep 48 | | | | |
| Neil - R | 25,010 | 48.5 % | 25,010 | 48.5 % |
| Howard - D | 25,026 | 48.5 % | 25,026 | 48.5 % |
| Easton - L | 1,518 | 2.9 % | 1,518 | 2.9 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 26,729 | 53.1 % | 192,016 | 51.4 % |
| Kuhn - D | 23,616 | 46.9 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 27,577 | 55.0 % | 98,792 | 43.1 % |
| Sulak - D | 22,578 | 45.0 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 25,212 | 50.1 % | 89,616 | 38.8 % |
| Biscoe - D | 22,889 | 45.5 % | 130,122 | 56.3 % |
| Tippetts - L | 2,258 | 4.5 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 26,661 | 74.6 % | 144,008 | 79.1 % |
| Pignotti - L | 9,097 | 25.4 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 28,160 | 76.1 % | 148,786 | 80.1 % |
| Dreesen - L | 8,852 | 23.9 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 26,366 | 73.2 % | 142,830 | 78.1 % |
| Burris - L | 9,645 | 26.8 % | 40,110 | 21.9 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 8,441 | 39.8 % | 23,389 | 36.3 % |
| Eckhardt - D | 11,896 | 56.1 % | 37,958 | 59.0 % |
| Finkel - L | 864 | 4.1 % | 3,006 | 4.7 % |
| Total Voter Registration (VR) | 108,211 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,038 | 6.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 52,160 | 48.2 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,750 | 29.5 % | 144,966 | 64.7 % |
| Ankrum - D | 8,523 | 67.1 % | 74,085 | 33.1 % |
| Perkins - L | 433 | 3.4 % | 5,104 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,050 | 31.8 % | 162,924 | 68.9 % |
| Melnick - D | 4,040 | 62.6 % | 65,927 | 27.9 % |
| Strohm - L | 359 | 5.6 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 3,766 | 18.3 % | 84,827 | 44.8 % |
| Doggett - D | 16,216 | 78.7 % | 99,962 | 52.8 % |
| Stutsman - L | 619 | 3.0 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 8,376 | 20.8 % | 2,737,804 | 55.0 % |
| White - D | 30,605 | 75.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,053 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 277 | 0.7 % | 19,518 | 0.4 % |
| Barron - W | 7 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,493 | 26.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 26,688 | 66.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,762 | 4.4 % | 122,169 | 2.5 % |
| Gonzales - G | 935 | 2.3 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 11,390 | 28.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 26,669 | 67.1 % | 1,655,608 | 33.6 % |
| Roland - L | 1,680 | 4.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 14,569 | 47.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 6,021 | 19.7 % | 417,526 | 10.5 % |
| Lindsay - G | 9,900 | 32.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 9,983 | 25.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 27,293 | 69.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,941 | 4.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 9,768 | 25.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 27,154 | 69.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,123 | 5.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 8,715 | 22.4 % | 2,880,100 | 59.4 % |
| Weems - D | 26,961 | 69.2 % | 1,756,749 | 36.2 % |
| Gary - L | 1,723 | 4.4 % | 138,962 | 2.9 % |
| Browning - G | 1,572 | 4.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 10,703 | 27.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 26,479 | 67.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,915 | 4.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,933 | 22.9 % | 2,903,018 | 60.0 % |
| Moody - D | 28,133 | 72.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,940 | 5.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,348 | 24.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 27,306 | 70.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,278 | 5.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 12,795 | 48.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 13,548 | 51.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 14,229 | 52.2 % | 3,207,035 | 82.9 % |
| Howard - L | 13,011 | 47.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 8,868 | 23.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 27,727 | 71.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,000 | 5.2 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 2,766 | 19.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 10,592 | 74.8 % | 160,233 | 36.2 % |
| Loewe - L | 802 | 5.7 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 5,775 | 23.2 % | 255,846 | 55.9 % |
| Jennings - D | 17,922 | 71.9 % | 183,378 | 40.0 % |
| Dreespen - L | 1,224 | 4.9 % | 18,845 | 4.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 14 | | | | |
| Serafine - R | 6,141 | 20.7 % | 68,100 | 35.7 % |
| Watson - D | 22,364 | 75.4 % | 115,949 | 60.7 % |
| Phillips - L | 1,163 | 3.9 % | 6,884 | 3.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 3,165 | 49.3 % | 192,965 | 82.2 % |
| Thomas - L | 3,248 | 50.6 % | 40,972 | 17.4 % |
| Anderson - W | 12 | 0.2 % | 885 | 0.4 % |
| State Rep 49 | | | | |
| Naishtat - D | 30,423 | 85.3 % | 30,423 | 85.3 % |
| Kleffman - L | 5,249 | 14.7 % | 5,249 | 14.7 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 9,799 | 25.3 % | 192,016 | 51.4 % |
| Kuhn - D | 28,875 | 74.7 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 9,835 | 25.6 % | 98,792 | 43.1 % |
| Sulak - D | 28,559 | 74.4 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 8,667 | 22.3 % | 89,616 | 38.8 % |
| Biscoe - D | 28,055 | 72.3 % | 130,122 | 56.3 % |
| Tippetts - L | 2,107 | 5.4 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 29,482 | 85.0 % | 144,008 | 79.1 % |
| Pignotti - L | 5,191 | 15.0 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 30,081 | 85.7 % | 148,786 | 80.1 % |
| Dreesen - L | 5,028 | 14.3 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 29,278 | 84.3 % | 142,830 | 78.1 % |
| Burris - L | 5,471 | 15.7 % | 40,110 | 21.9 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 4,404 | 23.7 % | 23,389 | 36.3 % |
| Eckhardt - D | 13,293 | 71.6 % | 37,958 | 59.0 % |
| Finkel - L | 861 | 4.6 % | 3,006 | 4.7 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 8,390 | 83.0 % | 24,988 | 82.9 % |
| Dreesen - L | 1,715 | 17.0 % | 5,143 | 17.1 % |
| Total Voter Registration (VR) | 106,536 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 12,221 | 11.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 40,322 | 37.8 % | 4,987,564 | 37.6 % |

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 14,910 | 46.2 % | 144,966 | 64.7 % |
| Ankrum - D | 16,072 | 49.8 % | 74,085 | 33.1 % |
| Perkins - L | 1,285 | 4.0 % | 5,104 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 6,117 | 58.4 % | 162,924 | 68.9 % |
| Melnick - D | 3,933 | 37.6 % | 65,927 | 27.9 % |
| Strohm - L | 417 | 4.0 % | 7,694 | 3.3 % |
| Governor | | | | |
| Perry - R | 18,228 | 41.9 % | 2,737,804 | 55.0 % |
| White - D | 23,630 | 54.3 % | 2,106,543 | 42.3 % |
| Glass - L | 1,415 | 3.3 % | 109,238 | 2.2 % |
| Shafto - G | 198 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 30 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,028 | 48.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,843 | 45.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,910 | 4.4 % | 122,169 | 2.5 % |
| Gonzales - G | 529 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 22,501 | 52.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 19,123 | 44.2 % | 1,655,608 | 33.6 % |
| Roland - L | 1,634 | 3.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,078 | 70.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,781 | 16.3 % | 417,526 | 10.5 % |
| Lindsay - G | 4,613 | 13.0 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 20,390 | 47.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 20,274 | 47.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,046 | 4.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,069 | 47.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 20,300 | 47.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,198 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 18,823 | 44.3 % | 2,880,100 | 59.4 % |
| Weems - D | 20,725 | 48.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,957 | 4.6 % | 138,962 | 2.9 % |
| Browning - G | 947 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 19,849 | 46.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 20,749 | 48.7 % | 1,809,169 | 37.3 % |
| Strange - L | 2,003 | 4.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 19,259 | 45.4 % | 2,903,018 | 60.0 % |
| Moody - D | 21,074 | 49.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,053 | 4.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 19,673 | 46.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 20,195 | 47.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,515 | 5.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 22,941 | 68.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 10,381 | 31.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 23,414 | 69.8 % | 3,207,035 | 82.9 % |
| Howard - L | 10,125 | 30.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,287 | 45.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 20,802 | 49.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,027 | 4.8 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 18,919 | 44.5 % | 255,846 | 55.9 % |
| Jennings - D | 21,427 | 50.3 % | 183,378 | 40.0 % |
| Dreespen - L | 2,215 | 5.2 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 17,581 | 40.9 % | 68,100 | 35.7 % |
| Watson - D | 23,789 | 55.3 % | 115,949 | 60.7 % |
| Phillips - L | 1,667 | 3.9 % | 6,884 | 3.6 % |
| State Rep 50 | | | | |
| McGuinness - R | 18,041 | 41.7 % | 18,041 | 41.7 % |
| Strama - D | 23,720 | 54.8 % | 23,720 | 54.8 % |
| Cowan - L | 1,486 | 3.4 % | 1,486 | 3.4 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 20,430 | 48.4 % | 192,016 | 51.4 % |
| Kuhn - D | 21,787 | 51.6 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 20,570 | 49.1 % | 98,792 | 43.1 % |
| Sulak - D | 21,314 | 50.9 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 18,919 | 44.6 % | 89,616 | 38.8 % |
| Biscoe - D | 21,320 | 50.3 % | 130,122 | 56.3 % |
| Tippetts - L | 2,153 | 5.1 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 24,580 | 76.2 % | 144,008 | 79.1 % |
| Pignotti - L | 7,668 | 23.8 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 25,509 | 77.5 % | 148,786 | 80.1 % |
| Dreesen - L | 7,396 | 22.5 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 24,369 | 75.1 % | 142,830 | 78.1 % |
| Burris - L | 8,069 | 24.9 % | 40,110 | 21.9 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 9,603 | 42.7 % | 23,389 | 36.3 % |
| Eckhardt - D | 11,706 | 52.0 % | 37,958 | 59.0 % |
| Finkel - L | 1,186 | 5.3 % | 3,006 | 4.7 % |
| Total Voter Registration (VR) | 112,425 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,837 | 12.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 43,523 | 38.7 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Campbell - R | 3,349 | 19.5 % | 84,827 | 44.8 % |
| Doggett - D | 13,350 | 77.6 % | 99,962 | 52.8 % |
| Stutsman - L | 510 | 3.0 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 3,249 | 18.7 % | 2,737,804 | 55.0 % |
| White - D | 13,513 | 77.8 % | 2,106,543 | 42.3 % |
| Glass - L | 450 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 160 | 0.9 % | 19,518 | 0.4 % |
| Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,849 | 22.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,239 | 70.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 721 | 4.2 % | 122,169 | 2.5 % |
| Gonzales - G | 469 | 2.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,505 | 26.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,011 | 69.7 % | 1,655,608 | 33.6 % |
| Roland - L | 707 | 4.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,507 | 46.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,933 | 24.7 % | 417,526 | 10.5 % |
| Lindsay - G | 3,415 | 28.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,664 | 21.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,637 | 74.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 786 | 4.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,562 | 20.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,547 | 73.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 923 | 5.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,341 | 19.6 % | 2,880,100 | 59.4 % |
| Weems - D | 12,180 | 71.6 % | 1,756,749 | 36.2 % |
| Gary - L | 753 | 4.4 % | 138,962 | 2.9 % |
| Browning - G | 730 | 4.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,727 | 21.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,527 | 73.5 % | 1,809,169 | 37.3 % |
| Strange - L | 799 | 4.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,343 | 19.6 % | 2,903,018 | 60.0 % |
| Moody - D | 12,835 | 75.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 838 | 4.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,673 | 21.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,368 | 72.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 965 | 5.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,870 | 45.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,873 | 54.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,271 | 48.3 % | 3,207,035 | 82.9 % |
| Howard - L | 5,650 | 51.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,318 | 19.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,729 | 75.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 868 | 5.1 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 2,872 | 20.3 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 10,474 | 74.2 % | 160,233 | 36.2 % |
| Loewe - L | 772 | 5.5 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 365 | 12.5 % | 255,846 | 55.9 % |
| Jennings - D | 2,439 | 83.3 % | 183,378 | 40.0 % |
| Dreespen - L | 123 | 4.2 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 2,955 | 17.6 % | 68,100 | 35.7 % |
| Watson - D | 13,159 | 78.5 % | 115,949 | 60.7 % |
| Phillips - L | 641 | 3.8 % | 6,884 | 3.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 228 | 72.8 % | 192,965 | 82.2 % |
| Thomas - L | 85 | 27.2 % | 40,972 | 17.4 % |
| Anderson - W | 0 | 0.0 % | 885 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| State Rep 51 | | | | |
| Jackson - R | 3,412 | 20.0 % | 3,412 | 20.0 % |
| Rodriguez - D | 12,981 | 75.9 % | 12,981 | 75.9 % |
| DiBianca - L | 701 | 4.1 % | 701 | 4.1 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 3,855 | 22.8 % | 192,016 | 51.4 % |
| Kuhn - D | 13,033 | 77.2 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 3,762 | 22.4 % | 98,792 | 43.1 % |
| Sulak - D | 13,010 | 77.6 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 3,269 | 19.2 % | 89,616 | 38.8 % |
| Biscoe - D | 12,793 | 75.3 % | 130,122 | 56.3 % |
| Tippetts - L | 922 | 5.4 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 13,409 | 87.1 % | 144,008 | 79.1 % |
| Pignotti - L | 1,982 | 12.9 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 13,533 | 87.4 % | 148,786 | 80.1 % |
| Dreesen - L | 1,948 | 12.6 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 13,355 | 86.6 % | 142,830 | 78.1 % |
| Burris - L | 2,070 | 13.4 % | 40,110 | 21.9 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 12,942 | 84.7 % | 24,988 | 82.9 % |
| Dreesen - L | 2,330 | 15.3 % | 5,143 | 17.1 % |
| Total Voter Registration (VR) | 70,573 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 27,288 | 38.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 17,387 | 24.6 % | 4,987,564 | 37.6 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 28,746 | 77.2 % | 126,376 | 82.5 % |
| Oliver - L | 8,473 | 22.8 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 23,683 | 53.1 % | 2,737,804 | 55.0 % |
| White - D | 18,879 | 42.4 % | 2,106,543 | 42.3 % |
| Glass - L | 1,678 | 3.8 % | 109,238 | 2.2 % |
| Shafto - G | 225 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 102 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,210 | 59.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 15,459 | 34.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,083 | 4.7 % | 122,169 | 2.5 % |
| Gonzales - G | 550 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,876 | 63.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,529 | 32.8 % | 1,655,608 | 33.6 % |
| Roland - L | 1,869 | 4.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 29,437 | 76.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,707 | 14.8 % | 417,526 | 10.5 % |
| Lindsay - G | 3,354 | 8.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,765 | 59.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 15,663 | 35.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,226 | 5.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,196 | 57.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 15,865 | 36.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,556 | 5.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 24,268 | 55.8 % | 2,880,100 | 59.4 % |
| Weems - D | 15,969 | 36.7 % | 1,756,749 | 36.2 % |
| Gary - L | 2,256 | 5.2 % | 138,962 | 2.9 % |
| Browning - G | 962 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,643 | 56.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 16,709 | 38.3 % | 1,809,169 | 37.3 % |
| Strange - L | 2,248 | 5.2 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 24,532 | 56.5 % | 2,903,018 | 60.0 % |
| Moody - D | 16,496 | 38.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,371 | 5.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,851 | 57.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 15,647 | 36.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,892 | 6.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,711 | 75.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 9,243 | 25.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 27,915 | 75.5 % | 3,207,035 | 82.9 % |
| Howard - L | 9,080 | 24.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 24,651 | 57.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 16,240 | 37.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,298 | 5.3 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 24,524 | 56.2 % | 255,846 | 55.9 % |
| Jennings - D | 16,513 | 37.9 % | 183,378 | 40.0 % |
| Dreespen - L | 2,566 | 5.9 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 27,458 | 62.9 % | 145,167 | 71.3 % |
| Wyman - D | 16,189 | 37.1 % | 58,525 | 28.7 % |
| State Rep 52 | | | | |
| Gonzales - R | 25,430 | 57.4 % | 25,430 | 57.4 % |
| Maldonado - D | 16,823 | 38.0 % | 16,823 | 38.0 % |
| McCoy - L | 2,012 | 4.5 % | 2,012 | 4.5 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 25,971 | 60.1 % | 192,016 | 51.4 % |
| Kuhn - D | 17,264 | 39.9 % | 181,777 | 48.6 % |
| Williamson Ct at Law 3 | | | | |
| Arnold - R | 25,829 | 60.3 % | 64,538 | 66.4 % |
| Rowe - D | 16,970 | 39.7 % | 32,614 | 33.6 % |
| Williamson Ct at Law 1 | | | | |
| Brooks - R | 26,470 | 61.7 % | 65,679 | 67.5 % |
| Duffin - D | 16,407 | 38.3 % | 31,641 | 32.5 % |
| Williamson Co Comm 2 | | | | |
| Long - R | 1,528 | 53.2 % | 17,332 | 66.7 % |
| Stauber - D | 1,345 | 46.8 % | 8,652 | 33.3 % |
| Williamson Co Comm 4 | | | | |
| Morrison - R | 12,764 | 62.4 % | 13,199 | 62.0 % |
| Maurice - D | 7,703 | 37.6 % | 8,093 | 38.0 % |
| Total Voter Registration (VR) | 115,561 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 16,773 | 14.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 44,588 | 38.6 % | 4,987,564 | 37.6 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 17,764 | 82.2 % | 125,580 | 80.8 % |
| Quillian - D | 3,060 | 14.2 % | 23,989 | 15.4 % |
| Powell - L | 577 | 2.7 % | 4,319 | 2.8 % |
| Howe - G | 205 | 0.9 % | 1,449 | 0.9 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,832 | 81.3 % | 106,063 | 77.8 % |
| Wilson - D | 513 | 14.7 % | 25,983 | 19.1 % |
| Peterson - L | 139 | 4.0 % | 4,315 | 3.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 14,236 | 81.1 % | 162,924 | 68.9 % |
| Melnick - D | 2,749 | 15.7 % | 65,927 | 27.9 % |
| Strohm - L | 573 | 3.3 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 940 | 59.8 % | 74,849 | 49.4 % |
| Rodriguez - D | 543 | 34.5 % | 67,342 | 44.4 % |
| Nitschke - L | 20 | 1.3 % | 2,481 | 1.6 % |
| Scharf - G | 6 | 0.4 % | 1,419 | 0.9 % |
| Stephens - I | 64 | 4.1 % | 5,432 | 3.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 32,694 | 72.7 % | 2,737,804 | 55.0 % |
| White - D | 10,745 | 23.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,212 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 236 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 70 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 35,616 | 79.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,277 | 16.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,416 | 3.2 % | 122,169 | 2.5 % |
| Gonzales - G | 364 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 36,558 | 81.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,848 | 15.3 % | 1,655,608 | 33.6 % |
| Roland - L | 1,227 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 37,311 | 90.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,518 | 6.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,367 | 3.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 35,066 | 79.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,210 | 16.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,688 | 3.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 34,464 | 78.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,607 | 17.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,827 | 4.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 33,593 | 77.0 % | 2,880,100 | 59.4 % |
| Weems - D | 7,814 | 17.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,542 | 3.5 % | 138,962 | 2.9 % |
| Browning - G | 681 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 33,388 | 76.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,682 | 19.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,542 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 33,681 | 77.6 % | 2,903,018 | 60.0 % |
| Moody - D | 8,099 | 18.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,630 | 3.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 32,843 | 75.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,076 | 18.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,415 | 5.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 35,433 | 89.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,252 | 10.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 35,452 | 89.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,155 | 10.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 33,631 | 78.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,892 | 18.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,503 | 3.5 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 17,868 | 79.0 % | 112,000 | 51.2 % |
| Nunez - D | 4,764 | 21.0 % | 106,844 | 48.8 % |
| SBOE 5 | | | | |
| Mercer - R | 5,474 | 75.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 1,496 | 20.5 % | 160,233 | 36.2 % |
| Loewe - L | 322 | 4.4 % | 20,052 | 4.5 % |
| SBOE 15 | | | | |
| Craig - R | 10,998 | 90.4 % | 229,516 | 89.0 % |
| Pekowski - L | 1,169 | 9.6 % | 28,224 | 11.0 % |
| State Sen 19 | | | | |
| Bowen - R | 2,243 | 71.8 % | 53,020 | 45.1 % |
| Uresti - D | 784 | 25.1 % | 61,321 | 52.1 % |
| Baker - L | 95 | 3.0 % | 3,269 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 53 | | | | |
| Hilderbran - R | 36,422 | 89.9 % | 36,422 | 89.9 % |
| Holk - L | 4,093 | 10.1 % | 4,093 | 10.1 % |
| Total Voter Registration (VR) | 97,218 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,882 | 14.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 45,069 | 46.4 % | 4,987,564 | 37.6 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 12,916 | 77.2 % | 125,580 | 80.8 % |
| Quillian - D | 3,054 | 18.2 % | 23,989 | 15.4 % |
| Powell - L | 568 | 3.4 % | 4,319 | 2.8 % |
| Howe - G | 200 | 1.2 % | 1,449 | 0.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 7,230 | 76.4 % | 126,376 | 82.5 % |
| Oliver - L | 2,236 | 23.6 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 17,598 | 58.7 % | 2,737,804 | 55.0 % |
| White - D | 11,198 | 37.4 % | 2,106,543 | 42.3 % |
| Glass - L | 821 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 124 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 232 | 0.8 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,082 | 63.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,671 | 32.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 919 | 3.1 % | 122,169 | 2.5 % |
| Gonzales - G | 249 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 20,103 | 67.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,975 | 30.0 % | 1,655,608 | 33.6 % |
| Roland - L | 817 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 20,688 | 82.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,052 | 12.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,252 | 5.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 19,001 | 64.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,493 | 32.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,093 | 3.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 18,533 | 62.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,760 | 33.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,232 | 4.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 18,187 | 61.7 % | 2,880,100 | 59.4 % |
| Weems - D | 9,709 | 32.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,128 | 3.8 % | 138,962 | 2.9 % |
| Browning - G | 463 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 18,196 | 61.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,280 | 34.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,042 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 18,215 | 62.0 % | 2,903,018 | 60.0 % |
| Moody - D | 10,098 | 34.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,078 | 3.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 18,111 | 61.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,799 | 33.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,482 | 5.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 19,850 | 81.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,497 | 18.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 20,018 | 82.3 % | 3,207,035 | 82.9 % |
| Howard - L | 4,303 | 17.7 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 18,295 | 62.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,943 | 33.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,055 | 3.6 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 14,260 | 58.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 9,297 | 37.9 % | 160,233 | 36.2 % |
| Loewe - L | 998 | 4.1 % | 20,052 | 4.5 % |
| State Rep 54 | | | | |
| Aycock - R | 22,111 | 100.0 % | 22,111 | 100.0 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 6,125 | 48.4 % | 192,016 | 51.4 % |
| Kuhn - D | 6,521 | 51.6 % | 181,777 | 48.6 % |
| Bell Ct at Law 3 | | | | |
| DePew - R | 6,141 | 48.4 % | 30,665 | 67.4 % |
| Howard - D | 6,536 | 51.6 % | 14,828 | 32.6 % |
| Bell Co Comm 4 | | | | |
| Fisher - R | 3,259 | 48.2 % | 4,017 | 52.1 % |
| Wilkerson - D | 3,509 | 51.8 % | 3,686 | 47.9 % |
| Total Voter Registration (VR) | 99,710 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,817 | 11.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 30,039 | 30.1 % | 4,987,564 | 37.6 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 25,556 | 86.6 % | 126,376 | 82.5 % |
| Oliver - L | 3,938 | 13.4 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 20,509 | 61.1 % | 2,737,804 | 55.0 % |
| White - D | 10,492 | 31.3 % | 2,106,543 | 42.3 % |
| Glass - L | 853 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 154 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 1,539 | 4.6 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,176 | 72.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,076 | 24.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,015 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 242 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,108 | 74.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,498 | 22.4 % | 1,655,608 | 33.6 % |
| Roland - L | 906 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,547 | 86.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,779 | 9.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,065 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,854 | 72.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,796 | 23.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,212 | 3.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 23,187 | 70.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,175 | 25.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,395 | 4.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,959 | 70.1 % | 2,880,100 | 59.4 % |
| Weems - D | 8,099 | 24.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,189 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 501 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,909 | 70.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,692 | 26.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,141 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,061 | 70.6 % | 2,903,018 | 60.0 % |
| Moody - D | 8,386 | 25.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,197 | 3.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,763 | 69.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,115 | 24.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,735 | 5.3 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 24,420 | 85.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,055 | 14.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 24,592 | 86.2 % | 3,207,035 | 82.9 % |
| Howard - L | 3,949 | 13.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,118 | 71.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,170 | 25.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,147 | 3.5 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 19,837 | 68.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 7,825 | 27.2 % | 160,233 | 36.2 % |
| Loewe - L | 1,149 | 4.0 % | 20,052 | 4.5 % |
| State Rep 55 | | | | |
| Sheffield - R | 24,041 | 81.1 % | 24,041 | 81.1 % |
| Hendrix - L | 5,600 | 18.9 % | 5,600 | 18.9 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 23,761 | 72.9 % | 192,016 | 51.4 % |
| Kuhn - D | 8,832 | 27.1 % | 181,777 | 48.6 % |
| Bell Ct at Law 3 | | | | |
| DePew - R | 24,524 | 74.7 % | 30,665 | 67.4 % |
| Howard - D | 8,292 | 25.3 % | 14,828 | 32.6 % |
| Bell Co Comm 4 | | | | |
| Fisher - R | 758 | 81.1 % | 4,017 | 52.1 % |
| Wilkerson - D | 177 | 18.9 % | 3,686 | 47.9 % |
| Total Voter Registration (VR) | 93,744 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,172 | 10.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,665 | 35.9 % | 4,987,564 | 37.6 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Flores - R | 25,162 | 57.8 % | 106,626 | 61.8 % |
| Edwards - D | 17,893 | 41.1 % | 63,110 | 36.6 % |
| Kelly - L | 460 | 1.1 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 27,039 | 61.5 % | 2,737,804 | 55.0 % |
| White - D | 15,638 | 35.6 % | 2,106,543 | 42.3 % |
| Glass - L | 989 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 150 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 147 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,228 | 74.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,136 | 23.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 963 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 253 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 33,279 | 76.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,482 | 21.8 % | 1,655,608 | 33.6 % |
| Roland - L | 751 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 34,170 | 88.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,779 | 7.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,483 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,580 | 73.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,029 | 23.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,155 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,204 | 71.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,810 | 25.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,472 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,843 | 70.5 % | 2,880,100 | 59.4 % |
| Weems - D | 10,983 | 25.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,092 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 437 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,475 | 69.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,200 | 28.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,005 | 2.4 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 29,653 | 70.0 % | 2,903,018 | 60.0 % |
| Moody - D | 11,669 | 27.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,054 | 2.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,123 | 68.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,553 | 27.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,628 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 33,180 | 88.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,493 | 11.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 33,261 | 88.8 % | 3,207,035 | 82.9 % |
| Howard - L | 4,195 | 11.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,919 | 71.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,151 | 26.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,001 | 2.4 % | 139,287 | 2.9 % |
| State Sen 22 | | | | |
| Birdwell - R | 34,481 | 100.0 % | 134,231 | 100.0 % |
| State Rep 56 | | | | |
| Anderson - R | 25,554 | 58.5 % | 25,554 | 58.5 % |
| Mabry - D | 16,554 | 37.9 % | 16,554 | 37.9 % |
| Snider - L | 1,591 | 3.6 % | 1,591 | 3.6 % |
| McLennan Co Judge | | | | |
| Lewis - R | 30,921 | 71.6 % | 35,297 | 65.5 % |
| Cooper - D | 12,282 | 28.4 % | 18,599 | 34.5 % |
| McLennan Criminal DA | | | | |
| Reyna - R | 29,116 | 66.6 % | 33,625 | 61.7 % |
| Segrest - D | 14,611 | 33.4 % | 20,874 | 38.3 % |
| McLennan Treasurer | | | | |
| Volcik - R | 26,926 | 63.3 % | 30,539 | 57.6 % |
| Helton - D | 15,591 | 36.7 % | 22,521 | 42.4 % |
| Mclennan Co Comm 4 | | | | |
| Perry - R | 18,039 | 76.1 % | 18,039 | 76.1 % |
| Stevens - D | 5,199 | 21.9 % | 5,199 | 21.9 % |
| Meine - L | 465 | 2.0 % | 465 | 2.0 % |
| Total Voter Registration (VR) | 91,611 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,150 | 7.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 44,004 | 48.0 % | 4,987,564 | 37.6 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 4,116 | 84.1 % | 107,139 | 65.9 % |
| Cozad - D | 666 | 13.6 % | 50,717 | 31.2 % |
| Severns - L | 114 | 2.3 % | 4,700 | 2.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 6,659 | 38.2 % | 106,626 | 61.8 % |
| Edwards - D | 10,551 | 60.5 % | 63,110 | 36.6 % |
| Kelly - L | 217 | 1.2 % | 2,807 | 1.6 % |
| U.S. Rep 31 | | | | |
| Carter - R | 3,529 | 84.8 % | 126,376 | 82.5 % |
| Oliver - L | 635 | 15.2 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 14,033 | 50.2 % | 2,737,804 | 55.0 % |
| White - D | 13,111 | 46.9 % | 2,106,543 | 42.3 % |
| Glass - L | 577 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 108 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 113 | 0.4 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,148 | 58.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,725 | 38.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 562 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 212 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,794 | 60.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,322 | 37.4 % | 1,655,608 | 33.6 % |
| Roland - L | 491 | 1.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,349 | 84.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,121 | 10.4 % | 417,526 | 10.5 % |
| Lindsay - G | 976 | 4.8 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 15,890 | 58.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,665 | 39.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 735 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 15,468 | 56.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,033 | 40.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 841 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,912 | 55.0 % | 2,880,100 | 59.4 % |
| Weems - D | 11,164 | 41.2 % | 1,756,749 | 36.2 % |
| Gary - L | 722 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 315 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 14,462 | 53.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,078 | 44.4 % | 1,809,169 | 37.3 % |
| Strange - L | 662 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 14,692 | 54.4 % | 2,903,018 | 60.0 % |
| Moody - D | 11,628 | 43.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 712 | 2.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,468 | 53.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,490 | 42.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,030 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,661 | 83.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,312 | 16.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,667 | 84.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,168 | 16.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,801 | 55.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,370 | 42.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 656 | 2.4 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 11,559 | 84.8 % | 268,684 | 84.3 % |
| McGee - L | 1,598 | 11.7 % | 35,468 | 11.1 % |
| Cardwell - G | 478 | 3.5 % | 14,748 | 4.6 % |
| State Sen 5 | | | | |
| Ogden - R | 9,665 | 74.4 % | 145,167 | 71.3 % |
| Wyman - D | 3,334 | 25.6 % | 58,525 | 28.7 % |
| State Sen 22 | | | | |
| Birdwell - R | 7,831 | 100.0 % | 134,231 | 100.0 % |
| State Rep 57 | | | | |
| Beck - R | 14,390 | 51.7 % | 14,390 | 51.7 % |
| Dunnam - D | 12,743 | 45.8 % | 12,743 | 45.8 % |
| Johnson - L | 712 | 2.6 % | 712 | 2.6 % |
| McLennan Co Judge | | | | |
| Lewis - R | 4,376 | 40.9 % | 35,297 | 65.5 % |
| Cooper - D | 6,317 | 59.1 % | 18,599 | 34.5 % |
| McLennan Criminal DA | | | | |
| Reyna - R | 4,509 | 41.9 % | 33,625 | 61.7 % |
| Segrest - D | 6,263 | 58.1 % | 20,874 | 38.3 % |
| McLennan Treasurer | | | | |
| Volcik - R | 3,613 | 34.3 % | 30,539 | 57.6 % |
| Helton - D | 6,930 | 65.7 % | 22,521 | 42.4 % |
| Total Voter Registration (VR) | 73,836 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,979 | 13.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,030 | 38.0 % | 4,987,564 | 37.6 % |

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Flores - R | 25,794 | 70.2 % | 106,626 | 61.8 % |
| Edwards - D | 10,101 | 27.5 % | 63,110 | 36.6 % |
| Kelly - L | 870 | 2.4 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 24,518 | 66.6 % | 2,737,804 | 55.0 % |
| White - D | 10,672 | 29.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,325 | 3.6 % | 109,238 | 2.2 % |
| Shafto - G | 181 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 101 | 0.3 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 28,243 | 77.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,913 | 18.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,169 | 3.2 % | 122,169 | 2.5 % |
| Gonzales - G | 252 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,118 | 79.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,538 | 17.9 % | 1,655,608 | 33.6 % |
| Roland - L | 921 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 29,027 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,705 | 8.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,174 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 27,571 | 76.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,998 | 19.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,416 | 3.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,911 | 74.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,663 | 21.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,468 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 26,833 | 74.5 % | 2,880,100 | 59.4 % |
| Weems - D | 7,372 | 20.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,285 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 541 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 26,687 | 74.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,939 | 22.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,254 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 26,764 | 74.6 % | 2,903,018 | 60.0 % |
| Moody - D | 7,766 | 21.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,362 | 3.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,201 | 73.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,676 | 21.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,957 | 5.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 28,381 | 87.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,157 | 12.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 28,305 | 87.3 % | 3,207,035 | 82.9 % |
| Howard - L | 4,128 | 12.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 26,631 | 74.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,713 | 21.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,278 | 3.6 % | 139,287 | 2.9 % |
| State Sen 22 | | | | |
| Birdwell - R | 30,026 | 100.0 % | 134,231 | 100.0 % |
| State Rep 58 | | | | |
| Orr - R | 27,537 | 75.7 % | 27,537 | 75.7 % |
| Greene - D | 7,408 | 20.4 % | 7,408 | 20.4 % |
| Stewart - L | 1,418 | 3.9 % | 1,418 | 3.9 % |
| Total Voter Registration (VR) | 93,150 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,368 | 7.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,846 | 39.6 % | 4,987,564 | 37.6 % |

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 3,970 | 77.1 % | 125,580 | 80.8 % |
| Quillian - D | 984 | 19.1 % | 23,989 | 15.4 % |
| Powell - L | 150 | 2.9 % | 4,319 | 2.8 % |
| Howe - G | 48 | 0.9 % | 1,449 | 0.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 1,711 | 63.1 % | 106,626 | 61.8 % |
| Edwards - D | 939 | 34.6 % | 63,110 | 36.6 % |
| Kelly - L | 60 | 2.2 % | 2,807 | 1.6 % |
| U.S. Rep 31 | | | | |
| Carter - R | 16,327 | 87.2 % | 126,376 | 82.5 % |
| Oliver - L | 2,407 | 12.8 % | 26,734 | 17.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 18,762 | 64.7 % | 2,737,804 | 55.0 % |
| White - D | 9,012 | 31.1 % | 2,106,543 | 42.3 % |
| Glass - L | 898 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 173 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 157 | 0.5 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,535 | 75.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 5,924 | 20.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 955 | 3.3 % | 122,169 | 2.5 % |
| Gonzales - G | 238 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 22,354 | 78.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,427 | 19.0 % | 1,655,608 | 33.6 % |
| Roland - L | 856 | 3.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,691 | 86.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,339 | 9.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,070 | 4.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 21,150 | 75.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,689 | 20.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,238 | 4.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,507 | 73.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,330 | 22.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,242 | 4.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 20,058 | 71.8 % | 2,880,100 | 59.4 % |
| Weems - D | 6,377 | 22.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,046 | 3.7 % | 138,962 | 2.9 % |
| Browning - G | 453 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 19,641 | 70.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,212 | 25.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,071 | 3.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 19,952 | 71.9 % | 2,903,018 | 60.0 % |
| Moody - D | 6,636 | 23.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,176 | 4.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 19,464 | 70.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,651 | 24.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,613 | 5.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,721 | 85.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,577 | 14.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,653 | 86.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,527 | 14.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,911 | 72.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,559 | 23.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,040 | 3.8 % | 139,287 | 2.9 % |
| State Sen 22 | | | | |
| Birdwell - R | 9,634 | 100.0 % | 134,231 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 19,991 | 74.9 % | 19,991 | 74.9 % |
| Bratton - I | 6,707 | 25.1 % | 6,707 | 25.1 % |
| Total Voter Registration (VR) | 82,208 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,873 | 8.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 29,041 | 35.3 % | 4,987,564 | 37.6 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 7,925 | 84.7 % | 125,580 | 80.8 % |
| Quillian - D | 1,156 | 12.4 % | 23,989 | 15.4 % |
| Powell - L | 215 | 2.3 % | 4,319 | 2.8 % |
| Howe - G | 59 | 0.6 % | 1,449 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 4,728 | 85.6 % | 113,199 | 87.0 % |
| Burwell - L | 290 | 5.3 % | 5,651 | 4.3 % |
| Dyer - I | 504 | 9.1 % | 11,191 | 8.6 % |
| U.S. Rep 17 | | | | |
| Flores - R | 11,828 | 74.6 % | 106,626 | 61.8 % |
| Edwards - D | 3,709 | 23.4 % | 63,110 | 36.6 % |
| Kelly - L | 309 | 2.0 % | 2,807 | 1.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,348 | 81.9 % | 106,063 | 77.8 % |
| Wilson - D | 1,188 | 15.3 % | 25,983 | 19.1 % |
| Peterson - L | 216 | 2.8 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 28,615 | 71.9 % | 2,737,804 | 55.0 % |
| White - D | 9,690 | 24.4 % | 2,106,543 | 42.3 % |
| Glass - L | 1,215 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 178 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 87 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,755 | 80.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,353 | 16.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,097 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 271 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 32,462 | 82.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,956 | 15.1 % | 1,655,608 | 33.6 % |
| Roland - L | 966 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 32,751 | 90.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,226 | 6.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,185 | 3.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,080 | 80.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,274 | 16.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,469 | 3.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,452 | 78.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,920 | 17.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,420 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 30,073 | 77.6 % | 2,880,100 | 59.4 % |
| Weems - D | 6,836 | 17.6 % | 1,756,749 | 36.2 % |
| Gary - L | 1,240 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 588 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,674 | 76.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,799 | 20.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,243 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 30,000 | 77.9 % | 2,903,018 | 60.0 % |
| Moody - D | 7,213 | 18.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,305 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,064 | 75.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,342 | 19.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,035 | 5.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 31,732 | 89.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,657 | 10.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 31,580 | 89.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,724 | 10.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 30,119 | 78.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,970 | 18.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,222 | 3.2 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 892 | 93.5 % | 229,516 | 89.0 % |
| Pekowski - L | 62 | 6.5 % | 28,224 | 11.0 % |
| State Sen 22 | | | | |
| Birdwell - R | 13,485 | 100.0 % | 134,231 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 60 | | | | |
| Keffer - R | 33,425 | 100.0 % | 33,425 | 100.0 % |
| Total Voter Registration (VR) | 91,901 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,563 | 7.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 39,833 | 43.3 % | 4,987,564 | 37.6 % |

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 35,131 | 82.7 % | 109,882 | 71.9 % |
| Smith - D | 5,872 | 13.8 % | 38,434 | 25.1 % |
| Solodow - L | 1,453 | 3.4 % | 4,601 | 3.0 % |
| Governor | | | | |
| Perry - R | 31,139 | 72.2 % | 2,737,804 | 55.0 % |
| White - D | 10,103 | 23.4 % | 2,106,543 | 42.3 % |
| Glass - L | 1,632 | 3.8 % | 109,238 | 2.2 % |
| Shafto - G | 242 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 41 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 34,560 | 80.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,725 | 15.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,463 | 3.4 % | 122,169 | 2.5 % |
| Gonzales - G | 329 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 35,551 | 82.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,306 | 14.6 % | 1,655,608 | 33.6 % |
| Roland - L | 1,245 | 2.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 35,686 | 89.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,663 | 6.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,478 | 3.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 34,203 | 80.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,641 | 15.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,839 | 4.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 33,580 | 78.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,247 | 17.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,787 | 4.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 33,233 | 77.9 % | 2,880,100 | 59.4 % |
| Weems - D | 7,136 | 16.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,635 | 3.8 % | 138,962 | 2.9 % |
| Browning - G | 665 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 33,441 | 78.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,618 | 17.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,570 | 3.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 33,537 | 79.0 % | 2,903,018 | 60.0 % |
| Moody - D | 7,319 | 17.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,617 | 3.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 32,939 | 77.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,350 | 17.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,156 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 35,268 | 89.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,206 | 10.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 35,128 | 89.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,141 | 10.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 33,526 | 79.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,230 | 17.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,532 | 3.6 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 61 | | | | |
| King - R | 34,513 | 86.2 % | 34,513 | 86.2 % |
| Forsythe - L | 5,508 | 13.8 % | 5,508 | 13.8 % |
| Total Voter Registration (VR) | 109,271 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 5,431 | 5.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 43,242 | 39.6 % | 4,987,564 | 37.6 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Hall - R | 24,853 | 73.5 % | 136,330 | 73.2 % |
| Hathcox - D | 7,049 | 20.8 % | 40,970 | 22.0 % |
| Prindle - L | 975 | 2.9 % | 4,729 | 2.5 % |
| Shepard - I | 954 | 2.8 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 22,761 | 66.5 % | 2,737,804 | 55.0 % |
| White - D | 10,370 | 30.3 % | 2,106,543 | 42.3 % |
| Glass - L | 837 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 212 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 45 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,927 | 73.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,772 | 22.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 965 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 290 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,553 | 75.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,448 | 22.0 % | 1,655,608 | 33.6 % |
| Roland - L | 883 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,087 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,079 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,403 | 4.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,766 | 74.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,483 | 22.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,182 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,169 | 72.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,175 | 24.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,149 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,785 | 71.0 % | 2,880,100 | 59.4 % |
| Weems - D | 8,179 | 24.4 % | 1,756,749 | 36.2 % |
| Gary - L | 992 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 526 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,754 | 70.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,678 | 25.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,057 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,935 | 71.9 % | 2,903,018 | 60.0 % |
| Moody - D | 8,318 | 25.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,040 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,268 | 70.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,512 | 25.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,471 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,626 | 88.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,444 | 11.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,506 | 88.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,492 | 12.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,893 | 72.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,200 | 24.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,046 | 3.2 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 62 Totals | District 62 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 9 | | | | |
| Ratliff - R | 5,207 | 83.9 % | 268,684 | 84.3 % |
| McGee - L | 654 | 10.5 % | 35,468 | 11.1 % |
| Cardwell - G | 342 | 5.5 % | 14,748 | 4.6 % |
| State Sen 2 | | | | |
| Deuell - R | 5,210 | 72.8 % | 105,776 | 66.4 % |
| Shaw - D | 1,949 | 27.2 % | 53,565 | 33.6 % |
| State Rep 62 | | | | |
| Phillips - R | 26,133 | 87.7 % | 26,133 | 87.7 % |
| Myers - L | 3,657 | 12.3 % | 3,657 | 12.3 % |
| Total Voter Registration (VR) | 92,136 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,077 | 3.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 34,250 | 37.2 % | 4,987,564 | 37.6 % |

| District 63 Totals | District 63 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 251 | 78.4 % | 100,078 | 81.6 % |
| Sparks - L | 69 | 21.6 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 41,156 | 78.9 % | 120,984 | 67.1 % |
| Durrance - D | 9,851 | 18.9 % | 55,385 | 30.7 % |
| Boler - L | 1,181 | 2.3 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 37,219 | 69.8 % | 2,737,804 | 55.0 % |
| White - D | 14,350 | 26.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,438 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 241 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 41 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 40,832 | 76.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,534 | 19.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,461 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 355 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 41,356 | 77.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,431 | 19.6 % | 1,655,608 | 33.6 % |
| Roland - L | 1,357 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 42,194 | 87.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,736 | 7.8 % | 417,526 | 10.5 % |
| Lindsay - G | 2,107 | 4.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 40,268 | 76.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,241 | 19.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,964 | 3.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 39,637 | 75.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,673 | 20.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,981 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 38,913 | 74.3 % | 2,880,100 | 59.4 % |
| Weems - D | 10,924 | 20.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,718 | 3.3 % | 138,962 | 2.9 % |
| Browning - G | 793 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 39,844 | 76.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,804 | 20.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,776 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 39,628 | 75.9 % | 2,903,018 | 60.0 % |
| Moody - D | 10,743 | 20.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,847 | 3.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 39,335 | 75.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,498 | 20.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,380 | 4.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 41,347 | 87.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,943 | 12.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 41,461 | 87.9 % | 3,207,035 | 82.9 % |
| Howard - L | 5,689 | 12.1 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 39,453 | 76.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,736 | 20.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,728 | 3.3 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 17,266 | 89.3 % | 148,592 | 86.1 % |
| Frohman - L | 2,078 | 10.7 % | 23,894 | 13.9 % |
| State Rep 63 | | | | |
| Parker - R | 43,477 | 100.0 % | 43,477 | 100.0 % |
| Total Voter Registration (VR) | 132,584 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,336 | 5.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 53,346 | 40.2 % | 4,987,564 | 37.6 % |

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Burgess - R | 24,894 | 65.6 % | 120,984 | 67.1 % |
| Durrance - D | 12,007 | 31.6 % | 55,385 | 30.7 % |
| Boler - L | 1,053 | 2.8 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 22,029 | 57.2 % | 2,737,804 | 55.0 % |
| White - D | 15,022 | 39.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,216 | 3.2 % | 109,238 | 2.2 % |
| Shafto - G | 220 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 39 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,500 | 63.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,289 | 31.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,301 | 3.4 % | 122,169 | 2.5 % |
| Gonzales - G | 382 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 24,945 | 65.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,202 | 31.8 % | 1,655,608 | 33.6 % |
| Roland - L | 1,249 | 3.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,846 | 80.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,924 | 12.2 % | 417,526 | 10.5 % |
| Lindsay - G | 2,497 | 7.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,039 | 63.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,261 | 32.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,633 | 4.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 23,643 | 62.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,467 | 33.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,703 | 4.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,249 | 61.5 % | 2,880,100 | 59.4 % |
| Weems - D | 12,314 | 32.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,416 | 3.7 % | 138,962 | 2.9 % |
| Browning - G | 853 | 2.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,995 | 63.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,526 | 33.0 % | 1,809,169 | 37.3 % |
| Strange - L | 1,447 | 3.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,705 | 62.6 % | 2,903,018 | 60.0 % |
| Moody - D | 12,634 | 33.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,517 | 4.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,736 | 62.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,258 | 32.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,873 | 4.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,411 | 80.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,245 | 19.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,517 | 80.7 % | 3,207,035 | 82.9 % |
| Howard - L | 6,085 | 19.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,604 | 62.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,543 | 33.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,448 | 3.9 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| State Sen 12 | | | | |
| Nelson - R | 19,505 | 83.9 % | 148,592 | 86.1 % |
| Frohman - L | 3,731 | 16.1 % | 23,894 | 13.9 % |
| State Rep 64 | | | | |
| Crownover - R | 26,056 | 80.7 % | 26,057 | 80.7 % |
| Chisholm - L | 6,224 | 19.3 % | 6,224 | 19.3 % |
| State Rep 65 | | | | |
| Solomons - R | 0 | 0.0 % | 27,585 | 82.4 % |
| Gray - L | 0 | 0.0 % | 5,878 | 17.6 % |
| Total Voter Registration (VR) | 115,063 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,020 | 8.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 38,579 | 33.5 % | 4,987,564 | 37.6 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 15,409 | 79.9 % | 100,078 | 81.6 % |
| Sparks - L | 3,870 | 20.1 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 12,167 | 74.7 % | 120,984 | 67.1 % |
| Durrance - D | 3,807 | 23.4 % | 55,385 | 30.7 % |
| Boler - L | 317 | 1.9 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 24,478 | 62.2 % | 2,737,804 | 55.0 % |
| White - D | 13,701 | 34.8 % | 2,106,543 | 42.3 % |
| Glass - L | 969 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 154 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 26 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,742 | 68.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,139 | 28.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,158 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 252 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,967 | 68.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,320 | 28.9 % | 1,655,608 | 33.6 % |
| Roland - L | 944 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,088 | 83.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,807 | 11.3 % | 417,526 | 10.5 % |
| Lindsay - G | 1,881 | 5.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,356 | 68.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,060 | 28.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,359 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,051 | 67.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,290 | 29.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,309 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,509 | 66.0 % | 2,880,100 | 59.4 % |
| Weems - D | 11,418 | 29.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,200 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 552 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 26,270 | 67.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,320 | 29.2 % | 1,809,169 | 37.3 % |
| Strange - L | 1,193 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,936 | 67.0 % | 2,903,018 | 60.0 % |
| Moody - D | 11,473 | 29.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,273 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,026 | 67.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,121 | 28.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,569 | 4.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,563 | 82.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,743 | 17.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 27,680 | 83.3 % | 3,207,035 | 82.9 % |
| Howard - L | 5,540 | 16.7 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 25,843 | 67.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,477 | 29.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,162 | 3.0 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 8,325 | 88.3 % | 148,592 | 86.1 % |
| Frohman - L | 1,107 | 11.7 % | 23,894 | 13.9 % |
| State Rep 64 | | | | |
| Crownover - R | 1 | 100.0 % | 26,057 | 80.7 % |
| Chisholm - L | 0 | 0.0 % | 6,224 | 19.3 % |
| State Rep 65 | | | | |
| Solomons - R | 27,585 | 82.4 % | 27,585 | 82.4 % |
| Gray - L | 5,878 | 17.6 % | 5,878 | 17.6 % |
| Total Voter Registration (VR) | 116,944 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,535 | 8.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 39,382 | 33.7 % | 4,987,564 | 37.6 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 24,601 | 71.0 % | 101,180 | 66.3 % |
| Lingenfelder - D | 9,182 | 26.5 % | 47,848 | 31.3 % |
| Claytor - L | 844 | 2.4 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| Governor | | | | |
| Perry - R | 22,458 | 64.0 % | 2,737,804 | 55.0 % |
| White - D | 11,829 | 33.7 % | 2,106,543 | 42.3 % |
| Glass - L | 730 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 88 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,740 | 70.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,102 | 26.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 875 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 168 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 24,471 | 70.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,601 | 27.6 % | 1,655,608 | 33.6 % |
| Roland - L | 764 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 25,743 | 87.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,483 | 8.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,285 | 4.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,209 | 70.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,920 | 26.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,034 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,000 | 70.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,979 | 26.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,133 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,286 | 68.3 % | 2,880,100 | 59.4 % |
| Weems - D | 9,519 | 27.9 % | 1,756,749 | 36.2 % |
| Gary - L | 910 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 362 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,227 | 70.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,050 | 26.4 % | 1,809,169 | 37.3 % |
| Strange - L | 954 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,876 | 70.2 % | 2,903,018 | 60.0 % |
| Moody - D | 9,123 | 26.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 989 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,999 | 70.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,786 | 25.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,227 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 24,925 | 85.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,291 | 14.7 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 25,125 | 85.6 % | 3,207,035 | 82.9 % |
| Howard - L | 4,210 | 14.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,454 | 69.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,276 | 27.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 959 | 2.8 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 20,021 | 82.7 % | 268,684 | 84.3 % |
| McGee - L | 2,806 | 11.6 % | 35,468 | 11.1 % |
| Cardwell - G | 1,393 | 5.8 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 4,540 | 84.5 % | 203,922 | 81.2 % |
| Parsons - L | 830 | 15.5 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 26,036 | 85.6 % | 136,369 | 84.0 % |
| Kless - L | 4,388 | 14.4 % | 25,935 | 16.0 % |
| State Rep 66 | | | | |
| Taylor - R | 25,279 | 100.0 % | 25,279 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 24,219 | 72.4 % | 309,772 | 55.6 % |
| Goldstein - D | 9,248 | 27.6 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 24,198 | 72.5 % | 308,887 | 55.6 % |
| Praeger - D | 9,198 | 27.5 % | 246,758 | 44.4 % |
| Collin Co Judge | | | | |
| Self - R | 23,643 | 70.1 % | 106,111 | 70.2 % |
| Smith - D | 10,100 | 29.9 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 24,633 | 74.3 % | 110,443 | 74.3 % |
| Khaleel - D | 8,509 | 25.7 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 24,528 | 73.2 % | 110,193 | 73.3 % |
| De La Garza - D | 8,996 | 26.8 % | 40,115 | 26.7 % |
| | | | | |
| Total Voter Registration (VR) | 95,311 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 3,861 | 4.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,144 | 36.9 % | 4,987,564 | 37.6 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 17,841 | 64.3 % | 101,180 | 66.3 % |
| Lingenfelder - D | 9,138 | 33.0 % | 47,848 | 31.3 % |
| Claytor - L | 746 | 2.7 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| Governor | | | | |
| Perry - R | 16,005 | 56.8 % | 2,737,804 | 55.0 % |
| White - D | 11,392 | 40.5 % | 2,106,543 | 42.3 % |
| Glass - L | 641 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 116 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,879 | 64.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,069 | 32.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 790 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 200 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 17,736 | 63.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,530 | 34.1 % | 1,655,608 | 33.6 % |
| Roland - L | 683 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 18,895 | 82.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,756 | 12.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,368 | 5.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 17,541 | 64.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,904 | 32.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 929 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 17,330 | 63.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,039 | 33.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,012 | 3.7 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 1 | | | | |
| Porter - R | 16,787 | 61.4 % | 2,880,100 | 59.4 % |
| Weems - D | 9,393 | 34.4 % | 1,756,749 | 36.2 % |
| Gary - L | 789 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 369 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 17,558 | 63.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,049 | 33.0 % | 1,809,169 | 37.3 % |
| Strange - L | 850 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 17,208 | 63.2 % | 2,903,018 | 60.0 % |
| Moody - D | 9,117 | 33.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 902 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 17,254 | 63.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,909 | 32.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,090 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 18,327 | 80.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,452 | 19.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 18,478 | 81.0 % | 3,207,035 | 82.9 % |
| Howard - L | 4,337 | 19.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 16,926 | 62.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,263 | 34.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 826 | 3.1 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 5,700 | 76.1 % | 268,684 | 84.3 % |
| McGee - L | 1,197 | 16.0 % | 35,468 | 11.1 % |
| Cardwell - G | 589 | 7.9 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 12,151 | 79.1 % | 203,922 | 81.2 % |
| Parsons - L | 3,208 | 20.9 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 19,058 | 80.8 % | 136,369 | 84.0 % |
| Kless - L | 4,520 | 19.2 % | 25,935 | 16.0 % |
| State Rep 67 | | | | |
| Madden - R | 19,070 | 100.0 % | 19,070 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 17,575 | 65.6 % | 309,772 | 55.6 % |
| Goldstein - D | 9,223 | 34.4 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 17,504 | 65.5 % | 308,887 | 55.6 % |
| Praeger - D | 9,214 | 34.5 % | 246,758 | 44.4 % |
| Collin Co Judge | | | | |
| Self - R | 17,242 | 64.0 % | 106,111 | 70.2 % |
| Smith - D | 9,711 | 36.0 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 17,906 | 67.7 % | 110,443 | 74.3 % |
| Khaleel - D | 8,560 | 32.3 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 17,780 | 66.4 % | 110,193 | 73.3 % |
| De La Garza - D | 8,991 | 33.6 % | 40,115 | 26.7 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 6,292 | 66.1 % | 27,754 | 71.3 % |
| Koster - D | 3,223 | 33.9 % | 11,167 | 28.7 % |
| Total Voter Registration (VR) | 77,234 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 4,714 | 6.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,184 | 36.5 % | 4,987,564 | 37.6 % |

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 19,174 | 87.2 % | 113,199 | 87.0 % |
| Burwell - L | 910 | 4.1 % | 5,651 | 4.3 % |
| Dyer - I | 1,916 | 8.7 % | 11,191 | 8.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 4,340 | 82.9 % | 106,063 | 77.8 % |
| Wilson - D | 778 | 14.9 % | 25,983 | 19.1 % |
| Peterson - L | 115 | 2.2 % | 4,315 | 3.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 83 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Burgess - R | 4,874 | 81.7 % | 120,984 | 67.1 % |
| Durrance - D | 968 | 16.2 % | 55,385 | 30.7 % |
| Boler - L | 125 | 2.1 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 24,743 | 69.0 % | 2,737,804 | 55.0 % |
| White - D | 9,816 | 27.4 % | 2,106,543 | 42.3 % |
| Glass - L | 1,012 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 184 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 103 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,672 | 78.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,213 | 17.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,032 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 210 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 28,372 | 80.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,891 | 16.8 % | 1,655,608 | 33.6 % |
| Roland - L | 859 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,859 | 90.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,068 | 6.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,027 | 3.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 27,076 | 78.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,051 | 17.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,217 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,320 | 76.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,884 | 20.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,238 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,779 | 75.2 % | 2,880,100 | 59.4 % |
| Weems - D | 6,953 | 20.3 % | 1,756,749 | 36.2 % |
| Gary - L | 1,065 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 484 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,152 | 73.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,970 | 23.3 % | 1,809,169 | 37.3 % |
| Strange - L | 1,026 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,733 | 75.6 % | 2,903,018 | 60.0 % |
| Moody - D | 7,145 | 21.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,143 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,831 | 73.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,364 | 21.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,753 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,593 | 89.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,243 | 10.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 27,435 | 89.4 % | 3,207,035 | 82.9 % |
| Howard - L | 3,257 | 10.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,700 | 76.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,988 | 20.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,040 | 3.1 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 7,319 | 87.6 % | 229,516 | 89.0 % |
| Pekowski - L | 1,034 | 12.4 % | 28,224 | 11.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 29,596 | 100.0 % | 29,596 | 100.0 % |
| Total Voter Registration (VR) | 85,967 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,069 | 7.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 35,976 | 41.8 % | 4,987,564 | 37.6 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 19,677 | 83.7 % | 113,199 | 87.0 % |
| Burwell - L | 1,023 | 4.4 % | 5,651 | 4.3 % |
| Dyer - I | 2,797 | 11.9 % | 11,191 | 8.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 978 | 83.4 % | 106,063 | 77.8 % |
| Wilson - D | 175 | 14.9 % | 25,983 | 19.1 % |
| Peterson - L | 20 | 1.7 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 19,590 | 69.1 % | 2,737,804 | 55.0 % |
| White - D | 7,882 | 27.8 % | 2,106,543 | 42.3 % |
| Glass - L | 710 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 136 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 35 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,964 | 74.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,118 | 21.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 769 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 228 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 21,642 | 77.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,687 | 20.3 % | 1,655,608 | 33.6 % |
| Roland - L | 731 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,213 | 90.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,581 | 6.4 % | 417,526 | 10.5 % |
| Lindsay - G | 880 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,895 | 75.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,858 | 21.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 899 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,378 | 73.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,352 | 23.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 937 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 20,341 | 73.4 % | 2,880,100 | 59.4 % |
| Weems - D | 6,237 | 22.5 % | 1,756,749 | 36.2 % |
| Gary - L | 748 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 382 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,153 | 72.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 6,733 | 24.3 % | 1,809,169 | 37.3 % |
| Strange - L | 817 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 20,434 | 74.0 % | 2,903,018 | 60.0 % |
| Moody - D | 6,369 | 23.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 817 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 19,998 | 72.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,300 | 22.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,189 | 4.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,634 | 89.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,499 | 10.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,663 | 89.9 % | 3,207,035 | 82.9 % |
| Howard - L | 2,436 | 10.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 20,237 | 73.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,349 | 23.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 791 | 2.9 % | 139,287 | 2.9 % |
| State Rep 69 | | | | |
| Lyne - R | 20,872 | 74.2 % | 20,872 | 74.2 % |
| Smith - D | 7,268 | 25.8 % | 7,268 | 25.8 % |
| Total Voter Registration (VR) | 85,825 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,128 | 8.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,374 | 33.1 % | 4,987,564 | 37.6 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 27,973 | 72.8 % | 101,180 | 66.3 % |
| Lingenfelder - D | 9,502 | 24.7 % | 47,848 | 31.3 % |
| Claytor - L | 938 | 2.4 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 11,828 | 68.5 % | 136,330 | 73.2 % |
| Hathcox - D | 4,498 | 26.1 % | 40,970 | 22.0 % |
| Prindle - L | 692 | 4.0 % | 4,729 | 2.5 % |
| Shepard - I | 246 | 1.4 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 37,171 | 65.8 % | 2,737,804 | 55.0 % |
| White - D | 17,795 | 31.5 % | 2,106,543 | 42.3 % |
| Glass - L | 1,358 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 183 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 40,067 | 71.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 14,244 | 25.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,547 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 287 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 40,489 | 72.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,388 | 25.6 % | 1,655,608 | 33.6 % |
| Roland - L | 1,316 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 41,490 | 86.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,390 | 9.2 % | 417,526 | 10.5 % |
| Lindsay - G | 2,000 | 4.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 39,515 | 71.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,829 | 25.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,811 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 39,080 | 70.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 14,167 | 25.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,896 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 38,349 | 69.7 % | 2,880,100 | 59.4 % |
| Weems - D | 14,390 | 26.2 % | 1,756,749 | 36.2 % |
| Gary - L | 1,662 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 615 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 39,416 | 71.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 14,230 | 25.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,663 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 38,944 | 70.8 % | 2,903,018 | 60.0 % |
| Moody - D | 14,292 | 26.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,750 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 38,885 | 70.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,966 | 25.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,126 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 40,540 | 84.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 7,247 | 15.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 40,766 | 85.2 % | 3,207,035 | 82.9 % |
| Howard - L | 7,067 | 14.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 38,694 | 70.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 14,336 | 26.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,645 | 3.0 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 39,904 | 82.7 % | 268,684 | 84.3 % |
| McGee - L | 5,831 | 12.1 % | 35,468 | 11.1 % |
| Cardwell - G | 2,506 | 5.2 % | 14,748 | 4.6 % |
| State Sen 8 | | | | |
| Shapiro - R | 38,681 | 84.5 % | 136,369 | 84.0 % |
| Kless - L | 7,120 | 15.5 % | 25,935 | 16.0 % |
| State Rep 70 | | | | |
| Paxton - R | 43,006 | 100.0 % | 43,006 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 39,884 | 73.5 % | 309,772 | 55.6 % |
| Goldstein - D | 14,359 | 26.5 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 39,736 | 73.5 % | 308,887 | 55.6 % |
| Praeger - D | 14,324 | 26.5 % | 246,758 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| Collin Co Judge | | | | |
| Self - R | 39,147 | 71.6 % | 106,111 | 70.2 % |
| Smith - D | 15,529 | 28.4 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 40,511 | 75.1 % | 110,443 | 74.3 % |
| Khaleel - D | 13,416 | 24.9 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 40,556 | 74.4 % | 110,193 | 73.3 % |
| De La Garza - D | 13,979 | 25.6 % | 40,115 | 26.7 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 4,274 | 68.6 % | 27,754 | 71.3 % |
| Koster - D | 1,955 | 31.4 % | 11,167 | 28.7 % |
| Total Voter Registration (VR) | 157,874 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,660 | 6.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 56,609 | 35.9 % | 4,987,564 | 37.6 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 1,861 | 70.1 % | 125,580 | 80.8 % |
| Quillian - D | 649 | 24.5 % | 23,989 | 15.4 % |
| Powell - L | 113 | 4.3 % | 4,319 | 2.8 % |
| Howe - G | 31 | 1.2 % | 1,449 | 0.9 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 21,002 | 77.1 % | 106,063 | 77.8 % |
| Wilson - D | 5,276 | 19.4 % | 25,983 | 19.1 % |
| Peterson - L | 954 | 3.5 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 21,320 | 70.4 % | 2,737,804 | 55.0 % |
| White - D | 7,887 | 26.1 % | 2,106,543 | 42.3 % |
| Glass - L | 917 | 3.0 % | 109,238 | 2.2 % |
| Shafto - G | 121 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 29 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,489 | 77.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 5,560 | 18.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 903 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 223 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 24,149 | 80.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,147 | 17.1 % | 1,655,608 | 33.6 % |
| Roland - L | 878 | 2.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 24,866 | 90.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,828 | 6.7 % | 417,526 | 10.5 % |
| Lindsay - G | 790 | 2.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,132 | 77.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,477 | 18.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,076 | 3.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 22,436 | 75.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 5,977 | 20.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,239 | 4.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,078 | 74.5 % | 2,880,100 | 59.4 % |
| Weems - D | 6,170 | 20.8 % | 1,756,749 | 36.2 % |
| Gary - L | 993 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 394 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 21,842 | 73.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 6,791 | 22.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,078 | 3.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,133 | 75.1 % | 2,903,018 | 60.0 % |
| Moody - D | 6,244 | 21.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,085 | 3.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,666 | 73.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,197 | 21.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,608 | 5.5 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 23,702 | 88.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,006 | 11.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 23,733 | 88.8 % | 3,207,035 | 82.9 % |
| Howard - L | 2,992 | 11.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,298 | 75.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,047 | 20.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,062 | 3.6 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 23,887 | 89.0 % | 229,516 | 89.0 % |
| Pekowski - L | 2,957 | 11.0 % | 28,224 | 11.0 % |
| State Rep 71 | | | | |
| King - R | 24,467 | 88.1 % | 24,467 | 88.1 % |
| Jones - L | 3,313 | 11.9 % | 3,313 | 11.9 % |
| Total Voter Registration (VR) | 84,319 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,952 | 14.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 30,360 | 36.0 % | 4,987,564 | 37.6 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 22,644 | 79.5 % | 125,580 | 80.8 % |
| Quillian - D | 4,787 | 16.8 % | 23,989 | 15.4 % |
| Powell - L | 777 | 2.7 % | 4,319 | 2.8 % |
| Howe - G | 277 | 1.0 % | 1,449 | 0.9 % |
| Governor | | | | |
| Perry - R | 20,188 | 70.0 % | 2,737,804 | 55.0 % |
| White - D | 7,726 | 26.8 % | 2,106,543 | 42.3 % |
| Glass - L | 727 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 148 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 53 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,067 | 77.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 5,450 | 19.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 852 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 239 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 22,770 | 79.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,025 | 17.6 % | 1,655,608 | 33.6 % |
| Roland - L | 720 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 23,552 | 89.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,835 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 961 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 21,774 | 77.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,450 | 19.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 956 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 21,373 | 75.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 5,826 | 20.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,020 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 20,795 | 74.0 % | 2,880,100 | 59.4 % |
| Weems - D | 6,027 | 21.5 % | 1,756,749 | 36.2 % |
| Gary - L | 861 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 409 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,353 | 72.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 6,874 | 24.4 % | 1,809,169 | 37.3 % |
| Strange - L | 909 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 20,923 | 74.9 % | 2,903,018 | 60.0 % |
| Moody - D | 6,057 | 21.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 957 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,326 | 72.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,117 | 21.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,486 | 5.3 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 22,493 | 87.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,188 | 12.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 22,544 | 87.8 % | 3,207,035 | 82.9 % |
| Howard - L | 3,123 | 12.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 20,911 | 75.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,038 | 21.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 873 | 3.1 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 22,582 | 87.9 % | 229,516 | 89.0 % |
| Pekowski - L | 3,111 | 12.1 % | 28,224 | 11.0 % |
| State Rep 72 | | | | |
| Darby - R | 23,933 | 100.0 % | 23,933 | 100.0 % |
| Total Voter Registration (VR) | 79,238 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 18,633 | 23.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,870 | 36.4 % | 4,987,564 | 37.6 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 7,622 | 81.9 % | 125,580 | 80.8 % |
| Quillian - D | 1,274 | 13.7 % | 23,989 | 15.4 % |
| Powell - L | 330 | 3.5 % | 4,319 | 2.8 % |
| Howe - G | 78 | 0.8 % | 1,449 | 0.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 43,207 | 80.7 % | 162,924 | 68.9 % |
| Melnick - D | 8,514 | 15.9 % | 65,927 | 27.9 % |
| Strohm - L | 1,837 | 3.4 % | 7,694 | 3.3 % |
| Governor | | | | |
| Perry - R | 46,413 | 72.9 % | 2,737,804 | 55.0 % |
| White - D | 14,653 | 23.0 % | 2,106,543 | 42.3 % |
| Glass - L | 2,219 | 3.5 % | 109,238 | 2.2 % |
| Shafto - G | 272 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 72 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 50,174 | 79.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,225 | 16.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,363 | 3.7 % | 122,169 | 2.5 % |
| Gonzales - G | 480 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 51,702 | 81.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,761 | 15.4 % | 1,655,608 | 33.6 % |
| Roland - L | 1,972 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 52,500 | 89.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,014 | 6.8 % | 417,526 | 10.5 % |
| Lindsay - G | 2,241 | 3.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 49,942 | 79.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,983 | 15.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,795 | 4.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 49,120 | 78.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,544 | 16.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,937 | 4.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 48,280 | 77.1 % | 2,880,100 | 59.4 % |
| Weems - D | 10,658 | 17.0 % | 1,756,749 | 36.2 % |
| Gary - L | 2,605 | 4.2 % | 138,962 | 2.9 % |
| Browning - G | 1,051 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 48,640 | 77.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,136 | 17.8 % | 1,809,169 | 37.3 % |
| Strange - L | 2,749 | 4.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 48,724 | 78.2 % | 2,903,018 | 60.0 % |
| Moody - D | 10,812 | 17.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,796 | 4.5 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 47,867 | 77.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,407 | 16.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,899 | 6.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 50,593 | 88.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,774 | 11.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 50,696 | 88.4 % | 3,207,035 | 82.9 % |
| Howard - L | 6,683 | 11.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 48,734 | 78.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,524 | 17.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,692 | 4.3 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 5,202 | 80.0 % | 112,000 | 51.2 % |
| Nunez - D | 1,302 | 20.0 % | 106,844 | 48.8 % |
| SBOE 5 | | | | |
| Mercer - R | 42,525 | 76.2 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 10,592 | 19.0 % | 160,233 | 36.2 % |
| Loewe - L | 2,722 | 4.9 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 5,093 | 76.8 % | 53,020 | 45.1 % |
| Uresti - D | 1,230 | 18.6 % | 61,321 | 52.1 % |
| Baker - L | 307 | 4.6 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 38,379 | 88.2 % | 192,965 | 82.2 % |
| Thomas - L | 5,059 | 11.6 % | 40,972 | 17.4 % |
| Anderson - W | 70 | 0.2 % | 885 | 0.4 % |
| State Rep 73 | | | | |
| Miller - R | 49,846 | 85.5 % | 49,846 | 85.5 % |
| Nowotny - L | 8,446 | 14.5 % | 8,446 | 14.5 % |
| | | | | |
| Total Voter Registration (VR) | 130,322 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 17,132 | 13.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 63,684 | 48.9 % | 4,987,564 | 37.6 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 1,875 | 69.9 % | 125,580 | 80.8 % |
| Quillian - D | 691 | 25.8 % | 23,989 | 15.4 % |
| Powell - L | 79 | 2.9 % | 4,319 | 2.8 % |
| Howe - G | 36 | 1.3 % | 1,449 | 0.9 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 11,651 | 45.4 % | 74,849 | 49.4 % |
| Rodriguez - D | 12,371 | 48.2 % | 67,342 | 44.4 % |
| Nitschke - L | 471 | 1.8 % | 2,481 | 1.6 % |
| Scharf - G | 189 | 0.7 % | 1,419 | 0.9 % |
| Stephens - I | 978 | 3.8 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 14,413 | 49.6 % | 2,737,804 | 55.0 % |
| White - D | 13,812 | 47.5 % | 2,106,543 | 42.3 % |
| Glass - L | 647 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 138 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 41 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,672 | 52.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,983 | 42.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 719 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 667 | 2.4 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,172 | 58.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,785 | 38.8 % | 1,655,608 | 33.6 % |
| Roland - L | 824 | 3.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,729 | 81.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,713 | 12.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,340 | 6.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 14,022 | 50.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,562 | 45.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 939 | 3.4 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 14,129 | 52.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,618 | 42.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,368 | 5.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 13,980 | 51.9 % | 2,880,100 | 59.4 % |
| Weems - D | 11,388 | 42.3 % | 1,756,749 | 36.2 % |
| Gary - L | 1,050 | 3.9 % | 138,962 | 2.9 % |
| Browning - G | 532 | 2.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 13,447 | 49.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,697 | 46.9 % | 1,809,169 | 37.3 % |
| Strange - L | 947 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 13,508 | 49.7 % | 2,903,018 | 60.0 % |
| Moody - D | 12,662 | 46.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 990 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,171 | 52.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,480 | 42.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,615 | 5.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,400 | 78.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,567 | 21.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,424 | 78.7 % | 3,207,035 | 82.9 % |
| Howard - L | 4,456 | 21.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 13,736 | 51.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,970 | 44.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,061 | 4.0 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 14,608 | 53.8 % | 112,000 | 51.2 % |
| Nunez - D | 12,539 | 46.2 % | 106,844 | 48.8 % |
| State Sen 19 | | | | |
| Bowen - R | 13,367 | 47.8 % | 53,020 | 45.1 % |
| Uresti - D | 13,775 | 49.2 % | 61,321 | 52.1 % |
| Baker - L | 847 | 3.0 % | 3,269 | 2.8 % |
| State Rep 74 | | | | |
| Kincaid - R | 12,955 | 45.2 % | 12,955 | 45.2 % |
| Gallego - D | 15,714 | 54.8 % | 15,714 | 54.8 % |
| Total Voter Registration (VR) | 83,825 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 47,551 | 56.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 29,174 | 34.8 % | 4,987,564 | 37.6 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 5,102 | 35.6 % | 31,051 | 36.5 % |
| Reyes - D | 8,541 | 59.6 % | 49,301 | 58.0 % |
| Collins - L | 635 | 4.4 % | 4,319 | 5.1 % |
| Collins - W | 50 | 0.3 % | 322 | 0.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 734 | 28.2 % | 74,849 | 49.4 % |
| Rodriguez - D | 1,754 | 67.3 % | 67,342 | 44.4 % |
| Nitschke - L | 37 | 1.4 % | 2,481 | 1.6 % |
| Scharf - G | 20 | 0.8 % | 1,419 | 0.9 % |
| Stephens - I | 61 | 2.3 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 5,945 | 34.8 % | 2,737,804 | 55.0 % |
| White - D | 10,845 | 63.5 % | 2,106,543 | 42.3 % |
| Glass - L | 215 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 68 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 10 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,177 | 36.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,901 | 58.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 370 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 354 | 2.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,801 | 40.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,399 | 56.4 % | 1,655,608 | 33.6 % |
| Roland - L | 469 | 2.8 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 91 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 8,253 | 67.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,626 | 21.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,302 | 10.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 6,197 | 37.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,981 | 60.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 384 | 2.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 6,118 | 37.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,620 | 58.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 704 | 4.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 6,223 | 37.9 % | 2,880,100 | 59.4 % |
| Weems - D | 9,261 | 56.4 % | 1,756,749 | 36.2 % |
| Gary - L | 597 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 348 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 6,170 | 37.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,824 | 59.5 % | 1,809,169 | 37.3 % |
| Strange - L | 515 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,548 | 33.1 % | 2,903,018 | 60.0 % |
| Moody - D | 10,725 | 64.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 472 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,784 | 41.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,963 | 54.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 775 | 4.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 8,149 | 67.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,021 | 33.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 8,184 | 67.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,949 | 32.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 6,177 | 37.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,580 | 58.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 594 | 3.6 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 6,660 | 40.3 % | 112,000 | 51.2 % |
| Nunez - D | 9,866 | 59.7 % | 106,844 | 48.8 % |
| State Sen 19 | | | | |
| Bowen - R | 641 | 25.8 % | 53,020 | 45.1 % |
| Uresti - D | 1,784 | 71.9 % | 61,321 | 52.1 % |
| Baker - L | 57 | 2.3 % | 3,269 | 2.8 % |
| State Sen 29 | | | | |
| Chavez - R | 5,586 | 39.2 % | 33,303 | 39.8 % |
| Rodriguez - D | 8,651 | 60.8 % | 50,460 | 60.2 % |
| State Rep 75 | | | | |
| Quintanilla - D | 11,545 | 100.0 % | 11,545 | 100.0 % |
| 168th District Judge | | | | |
| Antcliff - R | 6,749 | 41.0 % | 37,562 | 44.0 % |
| Lizarraga - D | 9,722 | 59.0 % | 47,841 | 56.0 % |
| El Paso Co Judge | | | | |
| Perez - R | 6,139 | 37.0 % | 32,768 | 38.2 % |
| Escobar - D | 10,452 | 63.0 % | 53,075 | 61.8 % |
| Total Voter Registration (VR) | 84,298 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 63,749 | 75.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 17,108 | 20.3 % | 4,987,564 | 37.6 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 3,117 | 22.2 % | 31,051 | 36.5 % |
| Reyes - D | 10,183 | 72.6 % | 49,301 | 58.0 % |
| Collins - L | 691 | 4.9 % | 4,319 | 5.1 % |
| Collins - W | 32 | 0.2 % | 322 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 3,016 | 21.4 % | 2,737,804 | 55.0 % |
| White - D | 10,855 | 76.9 % | 2,106,543 | 42.3 % |
| Glass - L | 170 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 72 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,141 | 22.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,209 | 73.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 286 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 357 | 2.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,608 | 25.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,906 | 71.2 % | 1,655,608 | 33.6 % |
| Roland - L | 406 | 2.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,844 | 56.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,355 | 27.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,310 | 15.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,123 | 22.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,394 | 75.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 328 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,027 | 22.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,034 | 73.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 680 | 4.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,153 | 23.0 % | 2,880,100 | 59.4 % |
| Weems - D | 9,769 | 71.2 % | 1,756,749 | 36.2 % |
| Gary - L | 493 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 304 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,262 | 23.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,045 | 73.0 % | 1,809,169 | 37.3 % |
| Strange - L | 459 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 2,818 | 20.2 % | 2,903,018 | 60.0 % |
| Moody - D | 10,713 | 76.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 408 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,907 | 28.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,330 | 67.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 545 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,839 | 57.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,593 | 42.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,940 | 58.7 % | 3,207,035 | 82.9 % |
| Howard - L | 3,471 | 41.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,104 | 22.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,005 | 73.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 541 | 4.0 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 3,507 | 25.4 % | 112,000 | 51.2 % |
| Nunez - D | 10,295 | 74.6 % | 106,844 | 48.8 % |
| State Sen 19 | | | | |
| Bowen - R | 50 | 15.6 % | 53,020 | 45.1 % |
| Uresti - D | 256 | 79.8 % | 61,321 | 52.1 % |
| Baker - L | 15 | 4.7 % | 3,269 | 2.8 % |
| State Sen 29 | | | | |
| Chavez - R | 3,262 | 23.9 % | 33,303 | 39.8 % |
| Rodriguez - D | 10,383 | 76.1 % | 50,460 | 60.2 % |
| State Rep 76 | | | | |
| Gonzalez - D | 11,318 | 100.0 % | 11,318 | 100.0 % |
| 168th District Judge | | | | |
| Antcliff - R | 3,560 | 25.8 % | 37,562 | 44.0 % |
| Lizarraga - D | 10,230 | 74.2 % | 47,841 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis
## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 76 | | State | |
|---|---|---|---|---|
| **District 76 Totals** | Total | Percent | Total | Percent |
| El Paso Co Judge | | | | |
| Perez - R | 3,318 | 23.9 % | 32,768 | 38.2 % |
| Escobar - D | 10,544 | 76.1 % | 53,075 | 61.8 % |
| | | | | |
| Total Voter Registration (VR) | 73,162 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 61,529 | 84.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 14,181 | 19.4 % | 4,987,564 | 37.6 % |

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Besco - R | 3,355 | 26.4 % | 31,051 | 36.5 % |
| Reyes - D | 8,590 | 67.6 % | 49,301 | 58.0 % |
| Collins - L | 708 | 5.6 % | 4,319 | 5.1 % |
| Collins - W | 53 | 0.4 % | 322 | 0.4 % |
| Governor | | | | |
| Perry - R | 3,437 | 26.6 % | 2,737,804 | 55.0 % |
| White - D | 9,186 | 71.0 % | 2,106,543 | 42.3 % |
| Glass - L | 229 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 77 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,617 | 28.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,479 | 66.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 337 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 322 | 2.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,958 | 31.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,191 | 64.9 % | 1,655,608 | 33.6 % |
| Roland - L | 468 | 3.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,068 | 58.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,180 | 25.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,457 | 16.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,540 | 28.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,565 | 68.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 407 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,397 | 27.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,242 | 66.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 756 | 6.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,471 | 28.1 % | 2,880,100 | 59.4 % |
| Weems - D | 7,987 | 64.6 % | 1,756,749 | 36.2 % |
| Gary - L | 520 | 4.2 % | 138,962 | 2.9 % |
| Browning - G | 378 | 3.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,555 | 28.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,389 | 67.5 % | 1,809,169 | 37.3 % |
| Strange - L | 492 | 4.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,070 | 24.2 % | 2,903,018 | 60.0 % |
| Moody - D | 9,181 | 72.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 410 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,050 | 32.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,740 | 62.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 610 | 4.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,852 | 58.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,489 | 41.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,919 | 59.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,377 | 40.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,504 | 28.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,199 | 66.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 566 | 4.6 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 77 | | State | |
|---|---|---|---|---|
| **District 77 Totals** | Total | Percent | Total | Percent |
| SBOE 1 | | | | |
| Garza - R | 3,818 | 30.8 % | 112,000 | 51.2 % |
| Nunez - D | 8,571 | 69.2 % | 106,844 | 48.8 % |
| State Sen 29 | | | | |
| Chavez - R | 3,540 | 28.1 % | 33,303 | 39.8 % |
| Rodriguez - D | 9,072 | 71.9 % | 50,460 | 60.2 % |
| State Rep 77 | | | | |
| Marquez - D | 9,508 | 100.0 % | 9,508 | 100.0 % |
| 168th District Judge | | | | |
| Antcliff - R | 4,138 | 33.3 % | 37,562 | 44.0 % |
| Lizarraga - D | 8,305 | 66.7 % | 47,841 | 56.0 % |
| El Paso Co Judge | | | | |
| Perez - R | 3,483 | 27.7 % | 32,768 | 38.2 % |
| Escobar - D | 9,072 | 72.3 % | 53,075 | 61.8 % |
| El Paso Co Comm 4 | | | | |
| Haggerty - R | 1,392 | 47.3 % | 19,733 | 58.2 % |
| Servin - D | 1,554 | 52.7 % | 14,176 | 41.8 % |
| Total Voter Registration (VR) | 61,248 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 44,473 | 72.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 12,947 | 21.1 % | 4,987,564 | 37.6 % |

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Besco - R | 13,849 | 47.5 % | 31,051 | 36.5 % |
| Reyes - D | 13,660 | 46.9 % | 49,301 | 58.0 % |
| Collins - L | 1,497 | 5.1 % | 4,319 | 5.1 % |
| Collins - W | 132 | 0.5 % | 322 | 0.4 % |
| Governor | | | | |
| Perry - R | 14,423 | 48.9 % | 2,737,804 | 55.0 % |
| White - D | 14,460 | 49.1 % | 2,106,543 | 42.3 % |
| Glass - L | 450 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 125 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 12 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,332 | 52.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,505 | 43.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 750 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 415 | 1.4 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 15,921 | 55.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,940 | 41.6 % | 1,655,608 | 33.6 % |
| Roland - L | 849 | 3.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 18,035 | 75.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,653 | 15.3 % | 417,526 | 10.5 % |
| Lindsay - G | 2,185 | 9.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 15,229 | 53.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,186 | 43.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 911 | 3.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 14,704 | 52.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,898 | 42.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,472 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,752 | 52.7 % | 2,880,100 | 59.4 % |
| Weems - D | 11,501 | 41.1 % | 1,756,749 | 36.2 % |
| Gary - L | 1,038 | 3.7 % | 138,962 | 2.9 % |
| Browning - G | 681 | 2.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 14,932 | 52.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,314 | 43.6 % | 1,809,169 | 37.3 % |
| Strange - L | 979 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 13,309 | 46.1 % | 2,903,018 | 60.0 % |
| Moody - D | 14,745 | 51.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 807 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,209 | 54.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,457 | 40.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,465 | 5.2 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 17,346 | 74.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,946 | 25.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 17,588 | 75.6 % | 3,207,035 | 82.9 % |
| Howard - L | 5,690 | 24.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,807 | 53.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,891 | 42.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,072 | 3.9 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 15,411 | 54.8 % | 112,000 | 51.2 % |
| Nunez - D | 12,697 | 45.2 % | 106,844 | 48.8 % |
| State Sen 29 | | | | |
| Chavez - R | 14,827 | 51.8 % | 33,303 | 39.8 % |
| Rodriguez - D | 13,794 | 48.2 % | 50,460 | 60.2 % |
| State Rep 78 | | | | |
| Margo - R | 15,337 | 52.4 % | 15,337 | 52.4 % |
| Moody - D | 13,927 | 47.6 % | 13,927 | 47.6 % |
| 168th District Judge | | | | |
| Antcliff - R | 16,641 | 58.8 % | 37,562 | 44.0 % |
| Lizarraga - D | 11,657 | 41.2 % | 47,841 | 56.0 % |
| El Paso Co Judge | | | | |
| Perez - R | 13,924 | 49.2 % | 32,768 | 38.2 % |
| Escobar - D | 14,380 | 50.8 % | 53,075 | 61.8 % |
| El Paso Co Comm 4 | | | | |
| Haggerty - R | 16,704 | 60.1 % | 19,733 | 58.2 % |
| Servin - D | 11,101 | 39.9 % | 14,176 | 41.8 % |
| Total Voter Registration (VR) | 89,347 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 42,081 | 47.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 29,494 | 33.0 % | 4,987,564 | 37.6 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 5,628 | 38.0 % | 31,051 | 36.5 % |
| Reyes - D | 8,327 | 56.3 % | 49,301 | 58.0 % |
| Collins - L | 788 | 5.3 % | 4,319 | 5.1 % |
| Collins - W | 55 | 0.4 % | 322 | 0.4 % |
| Governor | | | | |
| Perry - R | 5,715 | 38.3 % | 2,737,804 | 55.0 % |
| White - D | 8,901 | 59.6 % | 2,106,543 | 42.3 % |
| Glass - L | 234 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 74 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 9 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,010 | 40.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,021 | 54.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 441 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 330 | 2.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,454 | 44.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,721 | 52.6 % | 1,655,608 | 33.6 % |
| Roland - L | 494 | 3.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 7,764 | 67.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,454 | 21.3 % | 417,526 | 10.5 % |
| Lindsay - G | 1,320 | 11.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 6,023 | 41.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,057 | 55.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 475 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 5,741 | 39.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,879 | 54.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 804 | 5.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,843 | 40.6 % | 2,880,100 | 59.4 % |
| Weems - D | 7,598 | 52.8 % | 1,756,749 | 36.2 % |
| Gary - L | 564 | 3.9 % | 138,962 | 2.9 % |
| Browning - G | 392 | 2.7 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,901 | 40.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,013 | 55.3 % | 1,809,169 | 37.3 % |
| Strange - L | 564 | 3.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,318 | 36.3 % | 2,903,018 | 60.0 % |
| Moody - D | 8,830 | 60.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 520 | 3.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,437 | 44.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,292 | 50.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 739 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 7,643 | 67.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,752 | 32.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 7,819 | 68.7 % | 3,207,035 | 82.9 % |
| Howard - L | 3,569 | 31.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,937 | 41.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,780 | 54.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 596 | 4.2 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 6,270 | 43.5 % | 112,000 | 51.2 % |
| Nunez - D | 8,158 | 56.5 % | 106,844 | 48.8 % |
| State Sen 29 | | | | |
| Chavez - R | 6,088 | 41.6 % | 33,303 | 39.8 % |
| Rodriguez - D | 8,560 | 58.4 % | 50,460 | 60.2 % |
| State Rep 79 | | | | |
| Pickett - D | 10,591 | 84.3 % | 10,591 | 84.3 % |
| Flood - L | 1,967 | 15.7 % | 1,967 | 15.7 % |
| 168th District Judge | | | | |
| Antcliff - R | 6,474 | 45.0 % | 37,562 | 44.0 % |
| Lizarraga - D | 7,927 | 55.0 % | 47,841 | 56.0 % |
| El Paso Co Judge | | | | |
| Perez - R | 5,904 | 40.6 % | 32,768 | 38.2 % |
| Escobar - D | 8,627 | 59.4 % | 53,075 | 61.8 % |
| El Paso Co Comm 4 | | | | |
| Haggerty - R | 1,637 | 51.8 % | 19,733 | 58.2 % |
| Servin - D | 1,521 | 48.2 % | 14,176 | 41.8 % |
| Total Voter Registration (VR) | 71,658 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 46,279 | 64.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 14,940 | 20.8 % | 4,987,564 | 37.6 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 9,571 | 40.4 % | 74,849 | 49.4 % |
| Rodriguez - D | 12,529 | 52.9 % | 67,342 | 44.4 % |
| Nitschke - L | 440 | 1.9 % | 2,481 | 1.6 % |
| Scharf - G | 187 | 0.8 % | 1,419 | 0.9 % |
| Stephens - I | 962 | 4.1 % | 5,432 | 3.6 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 1,186 | 40.8 % | 46,580 | 42.0 % |
| Cuellar - D | 1,684 | 58.0 % | 62,490 | 56.3 % |
| Kaat - L | 35 | 1.2 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 12,173 | 45.1 % | 2,737,804 | 55.0 % |
| White - D | 14,114 | 52.3 % | 2,106,543 | 42.3 % |
| Glass - L | 549 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 121 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 35 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,300 | 47.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,549 | 48.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 516 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 680 | 2.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 13,660 | 52.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,696 | 45.1 % | 1,655,608 | 33.6 % |
| Roland - L | 581 | 2.2 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 14,764 | 78.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,735 | 14.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,210 | 6.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 11,991 | 46.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,152 | 51.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 618 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 11,924 | 46.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,532 | 49.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,050 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,779 | 46.4 % | 2,880,100 | 59.4 % |
| Weems - D | 12,237 | 48.2 % | 1,756,749 | 36.2 % |
| Gary - L | 909 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 469 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 11,657 | 45.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,068 | 51.3 % | 1,809,169 | 37.3 % |
| Strange - L | 749 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 11,721 | 46.1 % | 2,903,018 | 60.0 % |
| Moody - D | 12,912 | 50.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 768 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 12,450 | 48.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,194 | 47.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,145 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 14,316 | 76.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,342 | 23.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 14,375 | 77.0 % | 3,207,035 | 82.9 % |
| Howard - L | 4,294 | 23.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 11,805 | 46.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,730 | 50.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 847 | 3.3 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 3,914 | 30.2 % | 112,000 | 51.2 % |
| Nunez - D | 9,035 | 69.8 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 8,347 | 65.6 % | 91,256 | 41.1 % |
| Soto - D | 3,883 | 30.5 % | 123,596 | 55.7 % |
| Higley - L | 407 | 3.2 % | 6,604 | 3.0 % |
| Parrish - W | 78 | 0.6 % | 475 | 0.2 % |
| State Sen 19 | | | | |
| Bowen - R | 9,080 | 47.9 % | 53,020 | 45.1 % |
| Uresti - D | 9,394 | 49.5 % | 61,321 | 52.1 % |
| Baker - L | 496 | 2.6 % | 3,269 | 2.8 % |
| State Rep 80 | | | | |
| King - D | 19,904 | 100.0 % | 19,904 | 100.0 % |
| Total Voter Registration (VR) | 85,402 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 59,113 | 69.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 27,044 | 31.7 % | 4,987,564 | 37.6 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 19,665 | 80.7 % | 125,580 | 80.8 % |
| Quillian - D | 3,893 | 16.0 % | 23,989 | 15.4 % |
| Powell - L | 591 | 2.4 % | 4,319 | 2.8 % |
| Howe - G | 222 | 0.9 % | 1,449 | 0.9 % |
| Governor | | | | |
| Perry - R | 18,199 | 73.4 % | 2,737,804 | 55.0 % |
| White - D | 5,728 | 23.1 % | 2,106,543 | 42.3 % |
| Glass - L | 660 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 143 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 49 | 0.2 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 98 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 19,315 | 78.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 4,511 | 18.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 554 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 219 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 19,838 | 80.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 4,232 | 17.2 % | 1,655,608 | 33.6 % |
| Roland - L | 542 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 20,300 | 90.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,377 | 6.1 % | 417,526 | 10.5 % |
| Lindsay - G | 806 | 3.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 18,966 | 78.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 4,538 | 18.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 751 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 18,478 | 76.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 4,686 | 19.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,055 | 4.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 18,715 | 77.1 % | 2,880,100 | 59.4 % |
| Weems - D | 4,548 | 18.7 % | 1,756,749 | 36.2 % |
| Gary - L | 660 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 338 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 18,164 | 74.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 5,470 | 22.4 % | 1,809,169 | 37.3 % |
| Strange - L | 733 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 18,460 | 76.5 % | 2,903,018 | 60.0 % |
| Moody - D | 4,939 | 20.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 742 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 18,084 | 74.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 4,841 | 20.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,237 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 19,662 | 89.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,254 | 10.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 19,660 | 89.8 % | 3,207,035 | 82.9 % |
| Howard - L | 2,236 | 10.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 18,669 | 77.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 4,733 | 19.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 674 | 2.8 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 830 | 78.2 % | 112,000 | 51.2 % |
| Nunez - D | 232 | 21.8 % | 106,844 | 48.8 % |
| SBOE 15 | | | | |
| Craig - R | 18,985 | 90.0 % | 229,516 | 89.0 % |
| Pekowski - L | 2,109 | 10.0 % | 28,224 | 11.0 % |
| State Sen 19 | | | | |
| Bowen - R | 843 | 76.6 % | 53,020 | 45.1 % |
| Uresti - D | 224 | 20.3 % | 61,321 | 52.1 % |
| Baker - L | 34 | 3.1 % | 3,269 | 2.8 % |
| State Rep 81 | | | | |
| Lewis - R | 21,048 | 100.0 % | 21,048 | 100.0 % |
| Total Voter Registration (VR) | 78,622 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 27,544 | 35.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,828 | 31.6 % | 4,987,564 | 37.6 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 27,672 | 83.6 % | 125,580 | 80.8 % |
| Quillian - D | 4,268 | 12.9 % | 23,989 | 15.4 % |
| Powell - L | 871 | 2.6 % | 4,319 | 2.8 % |
| Howe - G | 270 | 0.8 % | 1,449 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 25,711 | 76.4 % | 2,737,804 | 55.0 % |
| White - D | 6,756 | 20.1 % | 2,106,543 | 42.3 % |
| Glass - L | 913 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 127 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 136 | 0.4 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,431 | 82.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 4,903 | 14.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 867 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 238 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,992 | 83.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 4,617 | 13.8 % | 1,655,608 | 33.6 % |
| Roland - L | 762 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,507 | 92.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,497 | 4.9 % | 417,526 | 10.5 % |
| Lindsay - G | 747 | 2.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 27,118 | 82.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 4,890 | 14.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,025 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,468 | 80.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 5,231 | 15.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,237 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 26,582 | 80.6 % | 2,880,100 | 59.4 % |
| Weems - D | 5,201 | 15.8 % | 1,756,749 | 36.2 % |
| Gary - L | 829 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 364 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,956 | 78.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 5,887 | 17.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,066 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 26,262 | 80.5 % | 2,903,018 | 60.0 % |
| Moody - D | 5,361 | 16.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,010 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 25,622 | 78.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 5,282 | 16.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,693 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,508 | 91.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,493 | 8.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 27,460 | 91.6 % | 3,207,035 | 82.9 % |
| Howard - L | 2,509 | 8.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 26,390 | 81.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 5,116 | 15.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 941 | 2.9 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 23,892 | 84.3 % | 112,000 | 51.2 % |
| Nunez - D | 4,460 | 15.7 % | 106,844 | 48.8 % |
| SBOE 15 | | | | |
| Craig - R | 3,069 | 90.1 % | 229,516 | 89.0 % |
| Pekowski - L | 337 | 9.9 % | 28,224 | 11.0 % |
| State Rep 82 | | | | |
| Craddick - R | 28,006 | 100.0 % | 28,006 | 100.0 % |
| Total Voter Registration (VR) | 87,247 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,863 | 25.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,691 | 38.6 % | 4,987,564 | 37.6 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 31,772 | 80.9 % | 106,063 | 77.8 % |
| Wilson - D | 6,197 | 15.8 % | 25,983 | 19.1 % |
| Peterson - L | 1,305 | 3.3 % | 4,315 | 3.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 28,512 | 72.1 % | 2,737,804 | 55.0 % |
| White - D | 9,467 | 23.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,060 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 148 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 381 | 1.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,212 | 81.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,024 | 15.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,070 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 224 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 32,971 | 83.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,567 | 14.1 % | 1,655,608 | 33.6 % |
| Roland - L | 911 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,582 | 90.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,216 | 6.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,131 | 3.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,721 | 81.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,841 | 15.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,330 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 31,022 | 80.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,355 | 16.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,394 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 30,122 | 78.1 % | 2,880,100 | 59.4 % |
| Weems - D | 6,804 | 17.6 % | 1,756,749 | 36.2 % |
| Gary - L | 1,226 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 424 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 30,230 | 78.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,264 | 18.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,222 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 30,610 | 79.2 % | 2,903,018 | 60.0 % |
| Moody - D | 6,719 | 17.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,310 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,314 | 76.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,811 | 17.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,278 | 5.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,051 | 89.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,782 | 10.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,122 | 89.7 % | 3,207,035 | 82.9 % |
| Howard - L | 3,678 | 10.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 30,615 | 80.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,399 | 16.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,138 | 3.0 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 32,305 | 88.9 % | 229,516 | 89.0 % |
| Pekowski - L | 4,019 | 11.1 % | 28,224 | 11.0 % |
| State Rep 83 | | | | |
| Perry - R | 33,822 | 100.0 % | 33,822 | 100.0 % |
| Lubbock Co Judge | | | | |
| Head - R | 23,473 | 81.3 % | 38,657 | 79.0 % |
| Lusk - D | 2,200 | 7.6 % | 3,942 | 8.1 % |
| Miller - L | 3,210 | 11.1 % | 6,353 | 13.0 % |
| Lubbock Sheriff | | | | |
| Rowe - R | 25,852 | 85.9 % | 42,227 | 80.3 % |
| Pena - D | 4,256 | 14.1 % | 10,356 | 19.7 % |
| Total Voter Registration (VR) | 99,055 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 19,802 | 20.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 39,688 | 40.1 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**

**2010 General Election**

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 15,313 | 67.7 % | 106,063 | 77.8 % |
| Wilson - D | 6,373 | 28.2 % | 25,983 | 19.1 % |
| Peterson - L | 941 | 4.2 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 13,601 | 59.1 % | 2,737,804 | 55.0 % |
| White - D | 8,425 | 36.6 % | 2,106,543 | 42.3 % |
| Glass - L | 708 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 133 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 151 | 0.7 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,500 | 67.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,504 | 28.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 715 | 3.1 % | 122,169 | 2.5 % |
| Gonzales - G | 263 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,205 | 70.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,060 | 26.5 % | 1,655,608 | 33.6 % |
| Roland - L | 629 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 16,794 | 85.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,873 | 9.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,042 | 5.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 15,283 | 67.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,437 | 28.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 823 | 3.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 15,040 | 66.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,667 | 29.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 859 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,521 | 64.5 % | 2,880,100 | 59.4 % |
| Weems - D | 6,833 | 30.3 % | 1,756,749 | 36.2 % |
| Gary - L | 791 | 3.5 % | 138,962 | 2.9 % |
| Browning - G | 370 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 14,685 | 65.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,072 | 31.4 % | 1,809,169 | 37.3 % |
| Strange - L | 781 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 14,630 | 65.1 % | 2,903,018 | 60.0 % |
| Moody - D | 7,019 | 31.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 815 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,566 | 64.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,607 | 29.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,286 | 5.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,054 | 83.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,246 | 16.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,210 | 83.7 % | 3,207,035 | 82.9 % |
| Howard - L | 3,154 | 16.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,825 | 66.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,700 | 30.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 717 | 3.2 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 16,224 | 83.2 % | 229,516 | 89.0 % |
| Pekowski - L | 3,279 | 16.8 % | 28,224 | 11.0 % |
| State Rep 84 | | | | |
| Frullo - R | 15,541 | 68.2 % | 15,541 | 68.2 % |
| Morgan - D | 7,248 | 31.8 % | 7,248 | 31.8 % |
| Lubbock Co Judge | | | | |
| Head - R | 15,184 | 75.7 % | 38,657 | 79.0 % |
| Lusk - D | 1,742 | 8.7 % | 3,942 | 8.1 % |
| Miller - L | 3,143 | 15.7 % | 6,353 | 13.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 102 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| Lubbock Sheriff | | | | |
| Rowe - R | 16,375 | 72.9 % | 42,227 | 80.3 % |
| Pena - D | 6,100 | 27.1 % | 10,356 | 19.7 % |
| Total Voter Registration (VR) | 78,088 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,845 | 28.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 23,069 | 29.5 % | 4,987,564 | 37.6 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,666 | 87.2 % | 125,580 | 80.8 % |
| Quillian - D | 173 | 9.1 % | 23,989 | 15.4 % |
| Powell - L | 48 | 2.5 % | 4,319 | 2.8 % |
| Howe - G | 23 | 1.2 % | 1,449 | 0.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 4,166 | 85.9 % | 113,199 | 87.0 % |
| Burwell - L | 273 | 5.6 % | 5,651 | 4.3 % |
| Dyer - I | 413 | 8.5 % | 11,191 | 8.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 15,893 | 78.4 % | 106,063 | 77.8 % |
| Wilson - D | 3,933 | 19.4 % | 25,983 | 19.1 % |
| Peterson - L | 443 | 2.2 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 18,551 | 65.6 % | 2,737,804 | 55.0 % |
| White - D | 8,627 | 30.5 % | 2,106,543 | 42.3 % |
| Glass - L | 771 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 112 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 210 | 0.7 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,108 | 75.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 5,775 | 20.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 724 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 225 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 21,834 | 78.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,364 | 19.3 % | 1,655,608 | 33.6 % |
| Roland - L | 616 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,628 | 90.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,558 | 6.2 % | 417,526 | 10.5 % |
| Lindsay - G | 782 | 3.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,520 | 75.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,712 | 21.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 853 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 19,827 | 73.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,372 | 23.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 924 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,277 | 71.7 % | 2,880,100 | 59.4 % |
| Weems - D | 6,396 | 23.8 % | 1,756,749 | 36.2 % |
| Gary - L | 834 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 370 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 18,323 | 68.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,806 | 29.0 % | 1,809,169 | 37.3 % |
| Strange - L | 807 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 19,139 | 71.8 % | 2,903,018 | 60.0 % |
| Moody - D | 6,675 | 25.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 832 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 17,961 | 67.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,080 | 26.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,541 | 5.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 20,977 | 88.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,754 | 11.6 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 20,942 | 88.4 % | 3,207,035 | 82.9 % |
| Howard - L | 2,741 | 11.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,074 | 72.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,532 | 24.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 771 | 2.9 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 872 | 80.2 % | 112,000 | 51.2 % |
| Nunez - D | 215 | 19.8 % | 106,844 | 48.8 % |
| SBOE 15 | | | | |
| Craig - R | 20,325 | 88.7 % | 229,516 | 89.0 % |
| Pekowski - L | 2,601 | 11.3 % | 28,224 | 11.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 17,408 | 61.9 % | 17,408 | 61.9 % |
| Heflin - D | 10,714 | 38.1 % | 10,714 | 38.1 % |
| Total Voter Registration (VR) | 79,678 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 25,430 | 31.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,393 | 35.6 % | 4,987,564 | 37.6 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 28,169 | 87.9 % | 113,199 | 87.0 % |
| Burwell - L | 1,306 | 4.1 % | 5,651 | 4.3 % |
| Dyer - I | 2,582 | 8.1 % | 11,191 | 8.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,046 | 82.2 % | 106,063 | 77.8 % |
| Wilson - D | 399 | 16.0 % | 25,983 | 19.1 % |
| Peterson - L | 45 | 1.8 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 27,414 | 75.7 % | 2,737,804 | 55.0 % |
| White - D | 7,452 | 20.6 % | 2,106,543 | 42.3 % |
| Glass - L | 1,113 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 162 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 90 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,372 | 83.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 4,745 | 13.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 949 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 212 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 30,860 | 85.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 4,436 | 12.3 % | 1,655,608 | 33.6 % |
| Roland - L | 915 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 31,423 | 91.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,987 | 5.8 % | 417,526 | 10.5 % |
| Lindsay - G | 970 | 2.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,042 | 83.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 4,655 | 13.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,200 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 29,377 | 82.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 5,103 | 14.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,299 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,116 | 81.3 % | 2,880,100 | 59.4 % |
| Weems - D | 5,182 | 14.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,095 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 412 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,804 | 80.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 5,670 | 15.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,247 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 29,433 | 82.4 % | 2,903,018 | 60.0 % |
| Moody - D | 5,078 | 14.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,209 | 3.4 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 28,670 | 80.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 5,129 | 14.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,802 | 5.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 30,403 | 90.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,237 | 9.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 30,416 | 90.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,202 | 9.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,302 | 82.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 5,076 | 14.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,089 | 3.1 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 30,623 | 90.8 % | 229,516 | 89.0 % |
| Pekowski - L | 3,092 | 9.2 % | 28,224 | 11.0 % |
| State Rep 86 | | | | |
| Smithee - R | 32,375 | 100.0 % | 32,375 | 100.0 % |
| Total Voter Registration (VR) | 93,106 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 12,371 | 13.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 36,347 | 39.0 % | 4,987,564 | 37.6 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 17,254 | 86.3 % | 113,199 | 87.0 % |
| Burwell - L | 1,078 | 5.4 % | 5,651 | 4.3 % |
| Dyer - I | 1,657 | 8.3 % | 11,191 | 8.6 % |
| Governor | | | | |
| Perry - R | 15,145 | 68.6 % | 2,737,804 | 55.0 % |
| White - D | 5,999 | 27.2 % | 2,106,543 | 42.3 % |
| Glass - L | 678 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 170 | 0.8 % | 19,518 | 0.4 % |
| Barron - W | 86 | 0.4 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,878 | 77.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 4,148 | 19.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 664 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 187 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 17,280 | 78.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 4,016 | 18.3 % | 1,655,608 | 33.6 % |
| Roland - L | 648 | 3.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,698 | 88.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,504 | 7.5 % | 417,526 | 10.5 % |
| Lindsay - G | 786 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 16,653 | 76.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 4,143 | 19.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 866 | 4.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 16,241 | 75.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 4,434 | 20.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 955 | 4.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 16,119 | 74.6 % | 2,880,100 | 59.4 % |
| Weems - D | 4,452 | 20.6 % | 1,756,749 | 36.2 % |
| Gary - L | 704 | 3.3 % | 138,962 | 2.9 % |
| Browning - G | 343 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 15,933 | 73.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 4,834 | 22.3 % | 1,809,169 | 37.3 % |
| Strange - L | 879 | 4.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 16,186 | 75.3 % | 2,903,018 | 60.0 % |
| Moody - D | 4,474 | 20.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 842 | 3.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,817 | 73.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 4,457 | 20.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,228 | 5.7 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 105 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 17,045 | 87.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,477 | 12.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 17,088 | 87.7 % | 3,207,035 | 82.9 % |
| Howard - L | 2,401 | 12.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 16,146 | 75.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 4,478 | 20.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 777 | 3.6 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 17,146 | 88.0 % | 229,516 | 89.0 % |
| Pekowski - L | 2,332 | 12.0 % | 28,224 | 11.0 % |
| State Rep 87 | | | | |
| Price - R | 16,978 | 77.3 % | 16,978 | 77.3 % |
| Bosquez - D | 4,147 | 18.9 % | 4,147 | 18.9 % |
| Hudspeth - L | 830 | 3.8 % | 830 | 3.8 % |
| Total Voter Registration (VR) | 68,452 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,814 | 20.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 22,108 | 32.3 % | 4,987,564 | 37.6 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 20,031 | 90.5 % | 113,199 | 87.0 % |
| Burwell - L | 771 | 3.5 % | 5,651 | 4.3 % |
| Dyer - I | 1,322 | 6.0 % | 11,191 | 8.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,539 | 81.1 % | 106,063 | 77.8 % |
| Wilson - D | 1,151 | 16.9 % | 25,983 | 19.1 % |
| Peterson - L | 137 | 2.0 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 22,673 | 74.2 % | 2,737,804 | 55.0 % |
| White - D | 6,826 | 22.3 % | 2,106,543 | 42.3 % |
| Glass - L | 760 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 135 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 168 | 0.5 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,480 | 83.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 4,065 | 13.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 702 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 178 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,714 | 84.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 3,919 | 12.9 % | 1,655,608 | 33.6 % |
| Roland - L | 662 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,113 | 92.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,388 | 4.9 % | 417,526 | 10.5 % |
| Lindsay - G | 673 | 2.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,708 | 83.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 4,035 | 13.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 874 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 23,986 | 81.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 4,644 | 15.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 975 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,762 | 80.4 % | 2,880,100 | 59.4 % |
| Weems - D | 4,599 | 15.6 % | 1,756,749 | 36.2 % |
| Gary - L | 862 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 315 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,988 | 78.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 5,571 | 19.0 % | 1,809,169 | 37.3 % |
| Strange - L | 839 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,620 | 80.8 % | 2,903,018 | 60.0 % |
| Moody - D | 4,746 | 16.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 861 | 2.9 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 22,567 | 77.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 5,083 | 17.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,518 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 24,800 | 91.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,347 | 8.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 24,729 | 91.4 % | 3,207,035 | 82.9 % |
| Howard - L | 2,315 | 8.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,513 | 81.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 4,742 | 16.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 761 | 2.6 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 25,161 | 92.2 % | 229,516 | 89.0 % |
| Pekowski - L | 2,122 | 7.8 % | 28,224 | 11.0 % |
| State Rep 88 | | | | |
| Chisum - R | 26,203 | 100.0 % | 26,203 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,214 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 15,692 | 19.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 30,707 | 37.4 % | 4,987,564 | 37.6 % |

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 6,753 | 68.4 % | 101,180 | 66.3 % |
| Lingenfelder - D | 2,850 | 28.9 % | 47,848 | 31.3 % |
| Claytor - L | 270 | 2.7 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 35,062 | 77.7 % | 136,330 | 73.2 % |
| Hathcox - D | 7,953 | 17.6 % | 40,970 | 22.0 % |
| Prindle - L | 1,226 | 2.7 % | 4,729 | 2.5 % |
| Shepard - I | 888 | 2.0 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 38,275 | 68.8 % | 2,737,804 | 55.0 % |
| White - D | 15,579 | 28.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,523 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 272 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 42,008 | 75.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,505 | 20.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,528 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 345 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 42,405 | 76.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,600 | 21.0 % | 1,655,608 | 33.6 % |
| Roland - L | 1,303 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 43,101 | 88.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,709 | 7.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,878 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 41,405 | 76.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,182 | 20.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,865 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 40,871 | 75.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,548 | 21.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,039 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 40,151 | 73.8 % | 2,880,100 | 59.4 % |
| Weems - D | 11,888 | 21.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,638 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 712 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 41,114 | 75.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,754 | 21.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,680 | 3.1 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 107 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 40,758 | 75.2 % | 2,903,018 | 60.0 % |
| Moody - D | 11,720 | 21.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,743 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 40,463 | 74.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,467 | 21.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,225 | 4.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 42,179 | 87.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,961 | 12.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 42,343 | 87.8 % | 3,207,035 | 82.9 % |
| Howard - L | 5,880 | 12.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 40,383 | 75.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,797 | 21.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,697 | 3.1 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 14,836 | 87.2 % | 268,684 | 84.3 % |
| McGee - L | 1,474 | 8.7 % | 35,468 | 11.1 % |
| Cardwell - G | 695 | 4.1 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 26,534 | 84.8 % | 203,922 | 81.2 % |
| Parsons - L | 4,770 | 15.2 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 14,992 | 81.0 % | 105,776 | 66.4 % |
| Shaw - D | 3,515 | 19.0 % | 53,565 | 33.6 % |
| State Sen 8 | | | | |
| Shapiro - R | 13,172 | 85.0 % | 136,369 | 84.0 % |
| Kless - L | 2,326 | 15.0 % | 25,935 | 16.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 43,947 | 100.0 % | 43,947 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 26,829 | 76.1 % | 309,772 | 55.6 % |
| Goldstein - D | 8,423 | 23.9 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 26,877 | 76.3 % | 308,887 | 55.6 % |
| Praeger - D | 8,334 | 23.7 % | 246,758 | 44.4 % |
| Collin Co Judge | | | | |
| Self - R | 26,079 | 73.1 % | 106,111 | 70.2 % |
| Smith - D | 9,606 | 26.9 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 27,393 | 78.1 % | 110,443 | 74.3 % |
| Khaleel - D | 7,674 | 21.9 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 27,329 | 77.0 % | 110,193 | 73.3 % |
| De La Garza - D | 8,149 | 23.0 % | 40,115 | 26.7 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 17,188 | 74.2 % | 27,754 | 71.3 % |
| Koster - D | 5,989 | 25.8 % | 11,167 | 28.7 % |
| Total Voter Registration (VR) | 140,075 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,111 | 6.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 55,746 | 39.8 % | 4,987,564 | 37.6 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 4,409 | 40.3 % | 109,882 | 71.9 % |
| Smith - D | 6,267 | 57.3 % | 38,434 | 25.1 % |
| Solodow - L | 252 | 2.3 % | 4,601 | 3.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 269 | 28.2 % | 120,984 | 67.1 % |
| Durrance - D | 661 | 69.2 % | 55,385 | 30.7 % |
| Boler - L | 25 | 2.6 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 3,750 | 31.0 % | 2,737,804 | 55.0 % |
| White - D | 8,023 | 66.3 % | 2,106,543 | 42.3 % |
| Glass - L | 259 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 59 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.1 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 4,192 | 34.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,432 | 61.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 279 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 131 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,520 | 37.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,250 | 60.3 % | 1,655,608 | 33.6 % |
| Roland - L | 262 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,813 | 72.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,097 | 16.5 % | 417,526 | 10.5 % |
| Lindsay - G | 727 | 11.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,067 | 34.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,532 | 63.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 337 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,025 | 33.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,471 | 62.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 389 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,970 | 33.3 % | 2,880,100 | 59.4 % |
| Weems - D | 7,398 | 62.1 % | 1,756,749 | 36.2 % |
| Gary - L | 317 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 223 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,149 | 34.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,420 | 62.3 % | 1,809,169 | 37.3 % |
| Strange - L | 335 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,025 | 34.0 % | 2,903,018 | 60.0 % |
| Moody - D | 7,493 | 63.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 333 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,225 | 35.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,241 | 61.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 389 | 3.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,667 | 73.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 1,707 | 26.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,684 | 74.0 % | 3,207,035 | 82.9 % |
| Howard - L | 1,647 | 26.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,011 | 34.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,449 | 63.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 334 | 2.8 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 438 | 64.5 % | 148,592 | 86.1 % |
| Frohman - L | 241 | 35.5 % | 23,894 | 13.9 % |
| State Rep 90 | | | | |
| Keilberg - R | 4,120 | 34.7 % | 4,120 | 34.7 % |
| Burnam - D | 7,759 | 65.3 % | 7,759 | 65.3 % |
| 233rd District Judge | | | | |
| Harris - R | 4,196 | 35.8 % | 211,712 | 62.9 % |
| McKenzie - D | 7,534 | 64.2 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 4,100 | 35.0 % | 209,357 | 62.3 % |
| Turner - D | 7,618 | 65.0 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 4,125 | 35.2 % | 209,551 | 62.5 % |
| Estes - D | 7,586 | 64.8 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 4,483 | 73.9 % | 213,945 | 83.9 % |
| Shelton - L | 1,585 | 26.1 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 4,234 | 35.9 % | 214,330 | 63.5 % |
| Palomino - D | 7,558 | 64.1 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 4,042 | 34.0 % | 204,926 | 60.2 % |
| DeSantiago - D | 7,401 | 62.2 % | 119,450 | 35.1 % |
| Myers - L | 460 | 3.9 % | 15,849 | 4.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 3,083 | 37.8 % | 43,569 | 66.3 % |
| Lerma - D | 5,066 | 62.2 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 2,949 | 32.0 % | 5,141 | 39.3 % |
| Valdez - D | 6,281 | 68.0 % | 7,940 | 60.7 % |
| Total Voter Registration (VR) | 47,355 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,301 | 45.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 12,134 | 25.6 % | 4,987,564 | 37.6 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 273 | 45.3 % | 107,139 | 65.9 % |
| Cozad - D | 318 | 52.8 % | 50,717 | 31.2 % |
| Severns - L | 11 | 1.8 % | 4,700 | 2.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 6,335 | 70.6 % | 109,882 | 71.9 % |
| Smith - D | 2,368 | 26.4 % | 38,434 | 25.1 % |
| Solodow - L | 275 | 3.1 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 28 | 63.6 % | 100,078 | 81.6 % |
| Sparks - L | 16 | 36.4 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 14,485 | 71.6 % | 120,984 | 67.1 % |
| Durrance - D | 5,258 | 26.0 % | 55,385 | 30.7 % |
| Boler - L | 498 | 2.5 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 18,809 | 61.5 % | 2,737,804 | 55.0 % |
| White - D | 10,564 | 34.6 % | 2,106,543 | 42.3 % |
| Glass - L | 984 | 3.2 % | 109,238 | 2.2 % |
| Shafto - G | 178 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 37 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,786 | 68.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,505 | 27.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 929 | 3.0 % | 122,169 | 2.5 % |
| Gonzales - G | 256 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 21,451 | 70.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,144 | 26.7 % | 1,655,608 | 33.6 % |
| Roland - L | 856 | 2.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 21,748 | 85.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,472 | 9.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,185 | 4.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,468 | 68.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,431 | 28.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,196 | 4.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,084 | 67.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,671 | 28.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,230 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,930 | 66.4 % | 2,880,100 | 59.4 % |
| Weems - D | 8,524 | 28.4 % | 1,756,749 | 36.2 % |
| Gary - L | 1,055 | 3.5 % | 138,962 | 2.9 % |
| Browning - G | 527 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,578 | 68.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,531 | 28.3 % | 1,809,169 | 37.3 % |
| Strange - L | 994 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 20,215 | 67.5 % | 2,903,018 | 60.0 % |
| Moody - D | 8,655 | 28.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,085 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,123 | 67.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,479 | 28.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,376 | 4.6 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 21,386 | 85.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,676 | 14.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,464 | 86.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,504 | 14.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 20,156 | 67.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,680 | 29.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,030 | 3.4 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 21,477 | 85.8 % | 148,592 | 86.1 % |
| Frohman - L | 3,546 | 14.2 % | 23,894 | 13.9 % |
| State Rep 91 | | | | |
| Hancock - R | 22,445 | 100.0 % | 22,445 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 20,618 | 69.7 % | 211,712 | 62.9 % |
| McKenzie - D | 8,969 | 30.3 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 20,508 | 69.2 % | 209,357 | 62.3 % |
| Turner - D | 9,110 | 30.8 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 20,433 | 69.1 % | 209,551 | 62.5 % |
| Estes - D | 9,118 | 30.9 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 20,672 | 84.8 % | 213,945 | 83.9 % |
| Shelton - L | 3,708 | 15.2 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 20,841 | 70.3 % | 214,330 | 63.5 % |
| Palomino - D | 8,807 | 29.7 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 19,845 | 66.4 % | 204,926 | 60.2 % |
| DeSantiago - D | 8,388 | 28.1 % | 119,450 | 35.1 % |
| Myers - L | 1,647 | 5.5 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 3,194 | 65.7 % | 43,569 | 66.3 % |
| Lerma - D | 1,669 | 34.3 % | 22,154 | 33.7 % |
| Total Voter Registration (VR) | 87,283 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,574 | 9.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 30,604 | 35.1 % | 4,987,564 | 37.6 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 24 | 34.8 % | 107,139 | 65.9 % |
| Cozad - D | 45 | 65.2 % | 50,717 | 31.2 % |
| Severns - L | 0 | 0.0 % | 4,700 | 2.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 17,854 | 82.5 % | 100,078 | 81.6 % |
| Sparks - L | 3,777 | 17.5 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4,928 | 72.2 % | 120,984 | 67.1 % |
| Durrance - D | 1,703 | 24.9 % | 55,385 | 30.7 % |
| Boler - L | 197 | 2.9 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 20,251 | 61.2 % | 2,737,804 | 55.0 % |
| White - D | 11,700 | 35.4 % | 2,106,543 | 42.3 % |
| Glass - L | 939 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 169 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,281 | 67.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,429 | 28.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,066 | 3.2 % | 122,169 | 2.5 % |
| Gonzales - G | 216 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 22,919 | 69.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,103 | 27.6 % | 1,655,608 | 33.6 % |
| Roland - L | 934 | 2.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 23,336 | 83.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,021 | 10.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,494 | 5.4 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 21,894 | 67.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,322 | 28.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,347 | 4.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 21,763 | 67.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,483 | 29.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,236 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,413 | 65.9 % | 2,880,100 | 59.4 % |
| Weems - D | 9,485 | 29.2 % | 1,756,749 | 36.2 % |
| Gary - L | 1,102 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 507 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,019 | 67.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,429 | 29.0 % | 1,809,169 | 37.3 % |
| Strange - L | 1,114 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 21,613 | 66.8 % | 2,903,018 | 60.0 % |
| Moody - D | 9,558 | 29.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,194 | 3.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,534 | 66.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,386 | 29.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,458 | 4.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 22,928 | 84.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,374 | 16.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 22,924 | 84.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,287 | 15.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 21,595 | 66.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,563 | 29.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,105 | 3.4 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 14,703 | 84.0 % | 148,592 | 86.1 % |
| Frohman - L | 2,795 | 16.0 % | 23,894 | 13.9 % |
| State Rep 92 | | | | |
| Smith - R | 23,330 | 71.5 % | 23,330 | 71.5 % |
| Schleeter - D | 9,307 | 28.5 % | 9,307 | 28.5 % |
| 233rd District Judge | | | | |
| Harris - R | 22,172 | 69.3 % | 211,712 | 62.9 % |
| McKenzie - D | 9,845 | 30.7 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 22,057 | 69.0 % | 209,357 | 62.3 % |
| Turner - D | 9,927 | 31.0 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 21,944 | 68.7 % | 209,551 | 62.5 % |
| Estes - D | 10,000 | 31.3 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 22,268 | 84.1 % | 213,945 | 83.9 % |
| Shelton - L | 4,198 | 15.9 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 22,468 | 70.0 % | 214,330 | 63.5 % |
| Palomino - D | 9,628 | 30.0 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 21,401 | 66.1 % | 204,926 | 60.2 % |
| DeSantiago - D | 9,260 | 28.6 % | 119,450 | 35.1 % |
| Myers - L | 1,740 | 5.4 % | 15,849 | 4.7 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 46 | 15.2 % | 36,205 | 58.8 % |
| Porter - D | 257 | 84.8 % | 25,330 | 41.2 % |
| Total Voter Registration (VR) | 87,643 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,145 | 8.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,119 | 37.8 % | 4,987,564 | 37.6 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 10,543 | 56.9 % | 107,139 | 65.9 % |
| Cozad - D | 7,502 | 40.5 % | 50,717 | 31.2 % |
| Severns - L | 497 | 2.7 % | 4,700 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 2,933 | 68.0 % | 100,078 | 81.6 % |
| Sparks - L | 1,380 | 32.0 % | 22,609 | 18.4 % |
| Governor | | | | |
| Perry - R | 12,157 | 47.6 % | 2,737,804 | 55.0 % |
| White - D | 12,759 | 49.9 % | 2,106,543 | 42.3 % |
| Glass - L | 536 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 98 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,212 | 51.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,521 | 45.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 576 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 183 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 13,752 | 53.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,204 | 43.9 % | 1,655,608 | 33.6 % |
| Roland - L | 540 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 14,297 | 78.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,733 | 15.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,200 | 6.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 13,047 | 51.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,462 | 45.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 771 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 12,829 | 51.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,558 | 45.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 769 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 12,691 | 50.4 % | 2,880,100 | 59.4 % |
| Weems - D | 11,498 | 45.6 % | 1,756,749 | 36.2 % |
| Gary - L | 655 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 353 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 12,988 | 51.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,548 | 45.8 % | 1,809,169 | 37.3 % |
| Strange - L | 668 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 12,827 | 51.1 % | 2,903,018 | 60.0 % |
| Moody - D | 11,592 | 46.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 686 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 12,872 | 51.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,374 | 45.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 884 | 3.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 13,919 | 77.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,005 | 22.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 13,989 | 78.4 % | 3,207,035 | 82.9 % |
| Howard - L | 3,844 | 21.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 12,810 | 51.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,568 | 46.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 642 | 2.6 % | 139,287 | 2.9 % |
| State Rep 93 | | | | |
| Nash - R | 12,563 | 49.3 % | 12,563 | 49.3 % |
| Pierson - D | 12,132 | 47.6 % | 12,132 | 47.6 % |
| Sewards - L | 799 | 3.1 % | 799 | 3.1 % |
| 233rd District Judge | | | | |
| Harris - R | 13,089 | 52.7 % | 211,712 | 62.9 % |
| McKenzie - D | 11,746 | 47.3 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 12,942 | 52.2 % | 209,357 | 62.3 % |
| Turner - D | 11,842 | 47.8 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 12,944 | 52.3 % | 209,551 | 62.5 % |
| Estes - D | 11,811 | 47.7 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 13,277 | 78.5 % | 213,945 | 83.9 % |
| Shelton - L | 3,644 | 21.5 % | 40,922 | 16.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Dist Clerk | | | | |
| Wilder - R | 13,218 | 53.1 % | 214,330 | 63.5 % |
| Palomino - D | 11,660 | 46.9 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 12,624 | 50.3 % | 204,926 | 60.2 % |
| DeSantiago - D | 11,425 | 45.5 % | 119,450 | 35.1 % |
| Myers - L | 1,037 | 4.1 % | 15,849 | 4.7 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 9,190 | 52.3 % | 36,205 | 58.8 % |
| Porter - D | 8,377 | 47.7 % | 25,330 | 41.2 % |
| Total Voter Registration (VR) | 77,965 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,267 | 13.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 25,600 | 32.8 % | 4,987,564 | 37.6 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 22,792 | 67.1 % | 107,139 | 65.9 % |
| Cozad - D | 10,035 | 29.5 % | 50,717 | 31.2 % |
| Severns - L | 1,158 | 3.4 % | 4,700 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 120,984 | 67.1 % |
| Durrance - D | 0 | 0.0 % | 55,385 | 30.7 % |
| Boler - L | 0 | 0.0 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 20,938 | 60.5 % | 2,737,804 | 55.0 % |
| White - D | 12,551 | 36.2 % | 2,106,543 | 42.3 % |
| Glass - L | 955 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 174 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 15 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,158 | 67.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,096 | 29.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 986 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 287 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 23,774 | 69.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,767 | 28.4 % | 1,655,608 | 33.6 % |
| Roland - L | 903 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 24,372 | 84.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,712 | 9.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,628 | 5.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 22,775 | 67.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,022 | 29.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,208 | 3.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 22,269 | 65.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,264 | 30.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,256 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,933 | 64.8 % | 2,880,100 | 59.4 % |
| Weems - D | 10,272 | 30.3 % | 1,756,749 | 36.2 % |
| Gary - L | 1,064 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 591 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,705 | 67.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,085 | 29.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,092 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,294 | 66.2 % | 2,903,018 | 60.0 % |
| Moody - D | 10,255 | 30.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,124 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,308 | 66.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,929 | 29.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,426 | 4.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 23,707 | 85.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,160 | 14.9 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 114 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 23,774 | 85.6 % | 3,207,035 | 82.9 % |
| Howard - L | 3,992 | 14.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,202 | 66.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,197 | 30.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,080 | 3.2 % | 139,287 | 2.9 % |
| State Rep 94 | | | | |
| Patrick - R | 24,565 | 84.5 % | 24,565 | 84.5 % |
| Cross - L | 2,897 | 10.0 % | 2,897 | 10.0 % |
| Seward - G | 1,599 | 5.5 % | 1,599 | 5.5 % |
| State Rep 96 | | | | |
| Zedler - R | 0 | 0.0 % | 23,747 | 52.4 % |
| Turner - D | 0 | 0.0 % | 21,583 | 47.6 % |
| 233rd District Judge | | | | |
| Harris - R | 22,794 | 68.5 % | 211,712 | 62.9 % |
| McKenzie - D | 10,458 | 31.5 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 22,518 | 67.9 % | 209,357 | 62.3 % |
| Turner - D | 10,663 | 32.1 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 22,554 | 68.1 % | 209,551 | 62.5 % |
| Estes - D | 10,561 | 31.9 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 23,014 | 84.6 % | 213,945 | 83.9 % |
| Shelton - L | 4,198 | 15.4 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 23,119 | 69.3 % | 214,330 | 63.5 % |
| Palomino - D | 10,223 | 30.7 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 22,184 | 65.8 % | 204,926 | 60.2 % |
| DeSantiago - D | 9,867 | 29.3 % | 119,450 | 35.1 % |
| Myers - L | 1,651 | 4.9 % | 15,849 | 4.7 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 7,199 | 69.4 % | 36,205 | 58.8 % |
| Porter - D | 3,179 | 30.6 % | 25,330 | 41.2 % |
| Total Voter Registration (VR) | 84,484 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,276 | 7.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 34,660 | 41.0 % | 4,987,564 | 37.6 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 31 | 37.8 % | 107,139 | 65.9 % |
| Cozad - D | 50 | 61.0 % | 50,717 | 31.2 % |
| Severns - L | 1 | 1.2 % | 4,700 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5,289 | 22.2 % | 120,984 | 67.1 % |
| Durrance - D | 18,262 | 76.5 % | 55,385 | 30.7 % |
| Boler - L | 324 | 1.4 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 4,743 | 19.4 % | 2,737,804 | 55.0 % |
| White - D | 19,357 | 79.1 % | 2,106,543 | 42.3 % |
| Glass - L | 309 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 62 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 10 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,210 | 21.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 18,720 | 76.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 350 | 1.4 % | 122,169 | 2.5 % |
| Gonzales - G | 128 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 5,556 | 22.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 18,528 | 75.9 % | 1,655,608 | 33.6 % |
| Roland - L | 315 | 1.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 6,017 | 66.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,107 | 23.4 % | 417,526 | 10.5 % |
| Lindsay - G | 893 | 9.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,075 | 20.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 18,835 | 77.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 433 | 1.8 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 5,014 | 20.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 18,855 | 77.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 393 | 1.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,902 | 20.2 % | 2,880,100 | 59.4 % |
| Weems - D | 18,793 | 77.3 % | 1,756,749 | 36.2 % |
| Gary - L | 368 | 1.5 % | 138,962 | 2.9 % |
| Browning - G | 236 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,148 | 21.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 18,806 | 77.3 % | 1,809,169 | 37.3 % |
| Strange - L | 365 | 1.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,008 | 20.6 % | 2,903,018 | 60.0 % |
| Moody - D | 18,869 | 77.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 375 | 1.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,138 | 21.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 18,699 | 77.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 429 | 1.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,811 | 65.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,005 | 34.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,903 | 67.5 % | 3,207,035 | 82.9 % |
| Howard - L | 2,847 | 32.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,995 | 20.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 18,876 | 77.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 354 | 1.5 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 1,020 | 74.7 % | 148,592 | 86.1 % |
| Frohman - L | 346 | 25.3 % | 23,894 | 13.9 % |
| State Rep 94 | | | | |
| Patrick - R | 0 | 0.0 % | 24,565 | 84.5 % |
| Cross - L | 0 | 0.0 % | 2,897 | 10.0 % |
| Seward - G | 0 | 0.0 % | 1,599 | 5.5 % |
| State Rep 95 | | | | |
| Veasey - D | 19,835 | 100.0 % | 19,835 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 5,138 | 21.4 % | 211,712 | 62.9 % |
| McKenzie - D | 18,919 | 78.6 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 5,063 | 21.0 % | 209,357 | 62.3 % |
| Turner - D | 19,009 | 79.0 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 5,069 | 21.1 % | 209,551 | 62.5 % |
| Estes - D | 18,979 | 78.9 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 5,516 | 68.8 % | 213,945 | 83.9 % |
| Shelton - L | 2,506 | 31.2 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 5,232 | 21.7 % | 214,330 | 63.5 % |
| Palomino - D | 18,928 | 78.3 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 4,996 | 20.6 % | 204,926 | 60.2 % |
| DeSantiago - D | 18,696 | 77.1 % | 119,450 | 35.1 % |
| Myers - L | 559 | 2.3 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 22 | 14.3 % | 43,569 | 66.3 % |
| Lerma - D | 132 | 85.7 % | 22,154 | 33.7 % |
| | | | | |
| Total Voter Registration (VR) | 73,968 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,466 | 10.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,535 | 33.2 % | 4,987,564 | 37.6 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 24,224 | 57.7 % | 107,139 | 65.9 % |
| Cozad - D | 16,779 | 40.0 % | 50,717 | 31.2 % |
| Severns - L | 956 | 2.3 % | 4,700 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 1,069 | 39.4 % | 109,882 | 71.9 % |
| Smith - D | 1,596 | 58.8 % | 38,434 | 25.1 % |
| Solodow - L | 50 | 1.8 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 44 | 57.9 % | 100,078 | 81.6 % |
| Sparks - L | 32 | 42.1 % | 22,609 | 18.4 % |
| Governor | | | | |
| Perry - R | 22,925 | 50.3 % | 2,737,804 | 55.0 % |
| White - D | 21,415 | 47.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,024 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 175 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 48 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,019 | 55.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,205 | 42.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 989 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 294 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 26,138 | 57.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 18,521 | 40.7 % | 1,655,608 | 33.6 % |
| Roland - L | 855 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 26,872 | 82.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,076 | 12.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,765 | 5.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,697 | 54.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 19,162 | 42.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,248 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,300 | 54.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 19,374 | 43.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,263 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 24,133 | 53.6 % | 2,880,100 | 59.4 % |
| Weems - D | 19,229 | 42.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,095 | 2.4 % | 138,962 | 2.9 % |
| Browning - G | 562 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,787 | 55.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,176 | 42.6 % | 1,809,169 | 37.3 % |
| Strange - L | 1,062 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 24,339 | 54.3 % | 2,903,018 | 60.0 % |
| Moody - D | 19,385 | 43.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,127 | 2.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,511 | 54.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 18,983 | 42.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,385 | 3.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,261 | 81.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,902 | 18.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 26,444 | 82.6 % | 3,207,035 | 82.9 % |
| Howard - L | 5,587 | 17.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 24,362 | 54.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 19,322 | 43.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,039 | 2.3 % | 139,287 | 2.9 % |
| State Rep 96 | | | | |
| Zedler - R | 23,747 | 52.4 % | 23,747 | 52.4 % |
| Turner - D | 21,583 | 47.6 % | 21,583 | 47.6 % |
| 233rd District Judge | | | | |
| Harris - R | 24,962 | 56.1 % | 211,712 | 62.9 % |
| McKenzie - D | 19,555 | 43.9 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 24,446 | 55.0 % | 209,357 | 62.3 % |
| Turner - D | 19,981 | 45.0 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 24,526 | 55.3 % | 209,551 | 62.5 % |
| Estes - D | 19,847 | 44.7 % | 125,937 | 37.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 25,248 | 82.3 % | 213,945 | 83.9 % |
| Shelton - L | 5,412 | 17.7 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 25,153 | 56.3 % | 214,330 | 63.5 % |
| Palomino - D | 19,496 | 43.7 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 24,063 | 53.6 % | 204,926 | 60.2 % |
| DeSantiago - D | 19,084 | 42.5 % | 119,450 | 35.1 % |
| Myers - L | 1,752 | 3.9 % | 15,849 | 4.7 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 5,465 | 47.7 % | 31,717 | 63.6 % |
| Brooks - D | 5,986 | 52.3 % | 18,147 | 36.4 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 19,770 | 59.4 % | 36,205 | 58.8 % |
| Porter - D | 13,517 | 40.6 % | 25,330 | 41.2 % |
| Total Voter Registration (VR) | 123,516 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,073 | 10.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 45,639 | 36.9 % | 4,987,564 | 37.6 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 4,092 | 59.2 % | 107,139 | 65.9 % |
| Cozad - D | 2,663 | 38.5 % | 50,717 | 31.2 % |
| Severns - L | 157 | 2.3 % | 4,700 | 2.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 23,839 | 69.3 % | 109,882 | 71.9 % |
| Smith - D | 9,668 | 28.1 % | 38,434 | 25.1 % |
| Solodow - L | 883 | 2.6 % | 4,601 | 3.0 % |
| Governor | | | | |
| Perry - R | 23,868 | 56.9 % | 2,737,804 | 55.0 % |
| White - D | 16,934 | 40.4 % | 2,106,543 | 42.3 % |
| Glass - L | 973 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 154 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 20 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,864 | 64.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,639 | 32.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 985 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 281 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,668 | 66.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 13,172 | 31.6 % | 1,655,608 | 33.6 % |
| Roland - L | 876 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,594 | 86.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,896 | 8.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,763 | 5.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,168 | 63.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,607 | 33.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,281 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,840 | 63.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,782 | 33.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,287 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,341 | 61.8 % | 2,880,100 | 59.4 % |
| Weems - D | 13,827 | 33.7 % | 1,756,749 | 36.2 % |
| Gary - L | 1,168 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 643 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 26,395 | 64.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,589 | 33.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,097 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,837 | 63.4 % | 2,903,018 | 60.0 % |
| Moody - D | 13,710 | 33.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,211 | 3.0 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 25,922 | 63.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,406 | 32.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,448 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,926 | 86.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,464 | 13.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 27,841 | 86.4 % | 3,207,035 | 82.9 % |
| Howard - L | 4,390 | 13.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,664 | 63.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,713 | 33.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,093 | 2.7 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 3,482 | 85.4 % | 148,592 | 86.1 % |
| Frohman - L | 594 | 14.6 % | 23,894 | 13.9 % |
| State Rep 97 | | | | |
| Shelton - R | 28,275 | 86.4 % | 28,275 | 86.4 % |
| Wingo - L | 4,448 | 13.6 % | 4,448 | 13.6 % |
| 233rd District Judge | | | | |
| Harris - R | 26,289 | 65.3 % | 211,712 | 62.9 % |
| McKenzie - D | 13,941 | 34.7 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 25,812 | 64.1 % | 209,357 | 62.3 % |
| Turner - D | 14,438 | 35.9 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 26,061 | 65.0 % | 209,551 | 62.5 % |
| Estes - D | 14,030 | 35.0 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 27,135 | 85.5 % | 213,945 | 83.9 % |
| Shelton - L | 4,596 | 14.5 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 26,828 | 66.4 % | 214,330 | 63.5 % |
| Palomino - D | 13,600 | 33.6 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 26,010 | 63.7 % | 204,926 | 60.2 % |
| DeSantiago - D | 13,169 | 32.2 % | 119,450 | 35.1 % |
| Myers - L | 1,664 | 4.1 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 7,813 | 70.0 % | 43,569 | 66.3 % |
| Lerma - D | 3,346 | 30.0 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 939 | 54.8 % | 5,141 | 39.3 % |
| Valdez - D | 774 | 45.2 % | 7,940 | 60.7 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 25,145 | 68.1 % | 31,717 | 63.6 % |
| Brooks - D | 11,789 | 31.9 % | 18,147 | 36.4 % |
| Total Voter Registration (VR) | 96,909 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,604 | 8.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 41,973 | 43.3 % | 4,987,564 | 37.6 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 8,769 | 71.2 % | 109,882 | 71.9 % |
| Smith - D | 3,103 | 25.2 % | 38,434 | 25.1 % |
| Solodow - L | 445 | 3.6 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 22,850 | 87.6 % | 100,078 | 81.6 % |
| Sparks - L | 3,232 | 12.4 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 12,911 | 80.1 % | 120,984 | 67.1 % |
| Durrance - D | 2,867 | 17.8 % | 55,385 | 30.7 % |
| Boler - L | 342 | 2.1 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 40,652 | 70.3 % | 2,737,804 | 55.0 % |
| White - D | 15,329 | 26.5 % | 2,106,543 | 42.3 % |
| Glass - L | 1,624 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 232 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 19 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 43,677 | 75.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,921 | 20.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,801 | 3.1 % | 122,169 | 2.5 % |
| Gonzales - G | 361 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 44,629 | 77.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,458 | 19.9 % | 1,655,608 | 33.6 % |
| Roland - L | 1,612 | 2.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 45,366 | 87.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,140 | 8.0 % | 417,526 | 10.5 % |
| Lindsay - G | 2,132 | 4.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 43,086 | 75.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,663 | 20.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,217 | 3.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 42,717 | 75.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,816 | 20.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,200 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 42,075 | 74.1 % | 2,880,100 | 59.4 % |
| Weems - D | 11,853 | 20.9 % | 1,756,749 | 36.2 % |
| Gary - L | 2,002 | 3.5 % | 138,962 | 2.9 % |
| Browning - G | 876 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 43,316 | 76.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,663 | 20.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,926 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 42,642 | 75.3 % | 2,903,018 | 60.0 % |
| Moody - D | 11,936 | 21.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,045 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 42,627 | 75.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,543 | 20.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,480 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 44,447 | 87.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,219 | 12.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 44,468 | 88.0 % | 3,207,035 | 82.9 % |
| Howard - L | 6,061 | 12.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 42,523 | 75.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,867 | 21.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,947 | 3.5 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 33,948 | 87.0 % | 148,592 | 86.1 % |
| Frohman - L | 5,078 | 13.0 % | 23,894 | 13.9 % |
| State Rep 98 | | | | |
| Truitt - R | 46,750 | 100.0 % | 46,750 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 43,432 | 77.8 % | 211,712 | 62.9 % |
| McKenzie - D | 12,385 | 22.2 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 43,226 | 77.6 % | 209,357 | 62.3 % |
| Turner - D | 12,513 | 22.4 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 43,174 | 77.5 % | 209,551 | 62.5 % |
| Estes - D | 12,557 | 22.5 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 43,158 | 87.3 % | 213,945 | 83.9 % |
| Shelton - L | 6,267 | 12.7 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 43,875 | 78.4 % | 214,330 | 63.5 % |
| Palomino - D | 12,067 | 21.6 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 41,907 | 74.2 % | 204,926 | 60.2 % |
| DeSantiago - D | 11,573 | 20.5 % | 119,450 | 35.1 % |
| Myers - L | 3,005 | 5.3 % | 15,849 | 4.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 2,915 | 66.5 % | 43,569 | 66.3 % |
| Lerma - D | 1,467 | 33.5 % | 22,154 | 33.7 % |
| Total Voter Registration (VR) | 141,752 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,432 | 6.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 57,914 | 40.9 % | 4,987,564 | 37.6 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 30,330 | 73.7 % | 109,882 | 71.9 % |
| Smith - D | 9,560 | 23.2 % | 38,434 | 25.1 % |
| Solodow - L | 1,243 | 3.0 % | 4,601 | 3.0 % |
| Governor | | | | |
| Perry - R | 26,490 | 63.6 % | 2,737,804 | 55.0 % |
| White - D | 13,760 | 33.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,168 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 213 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 42 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 29,301 | 70.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,728 | 25.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,217 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 315 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 30,183 | 72.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,235 | 24.6 % | 1,655,608 | 33.6 % |
| Roland - L | 1,109 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 30,667 | 86.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,057 | 8.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,628 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 28,783 | 70.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,600 | 25.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,640 | 4.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 28,409 | 69.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,927 | 26.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,548 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 27,992 | 68.4 % | 2,880,100 | 59.4 % |
| Weems - D | 10,842 | 26.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,388 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 721 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,793 | 70.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,784 | 26.3 % | 1,809,169 | 37.3 % |
| Strange - L | 1,420 | 3.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 28,409 | 69.6 % | 2,903,018 | 60.0 % |
| Moody - D | 10,921 | 26.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,475 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,248 | 69.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,662 | 26.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,883 | 4.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 30,143 | 86.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,588 | 13.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 30,187 | 87.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,443 | 12.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 28,297 | 69.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,875 | 26.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,413 | 3.5 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 12 | | | | |
| Nelson - R | 28,428 | 86.7 % | 148,592 | 86.1 % |
| Frohman - L | 4,378 | 13.3 % | 23,894 | 13.9 % |
| State Rep 99 | | | | |
| Geren - R | 31,931 | 100.0 % | 31,931 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 29,022 | 72.0 % | 211,712 | 62.9 % |
| McKenzie - D | 11,262 | 28.0 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 28,685 | 71.3 % | 209,357 | 62.3 % |
| Turner - D | 11,534 | 28.7 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 28,721 | 71.5 % | 209,551 | 62.5 % |
| Estes - D | 11,448 | 28.5 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 29,174 | 85.9 % | 213,945 | 83.9 % |
| Shelton - L | 4,808 | 14.1 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 29,362 | 72.6 % | 214,330 | 63.5 % |
| Palomino - D | 11,068 | 27.4 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 27,854 | 68.3 % | 204,926 | 60.2 % |
| DeSantiago - D | 10,587 | 26.0 % | 119,450 | 35.1 % |
| Myers - L | 2,334 | 5.7 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 26,542 | 71.7 % | 43,569 | 66.3 % |
| Lerma - D | 10,474 | 28.3 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 1,253 | 58.6 % | 5,141 | 39.3 % |
| Valdez - D | 885 | 41.4 % | 7,940 | 60.7 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 1,107 | 74.8 % | 31,717 | 63.6 % |
| Brooks - D | 372 | 25.2 % | 18,147 | 36.4 % |
| | | | | |
| Total Voter Registration (VR) | 116,072 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,558 | 11.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 41,739 | 36.0 % | 4,987,564 | 37.6 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 6 | 12.8 % | 106,736 | 70.5 % |
| Berry - D | 40 | 85.1 % | 41,645 | 27.5 % |
| Ashby - L | 1 | 2.1 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 3,698 | 21.3 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 13,158 | 75.9 % | 86,322 | 75.7 % |
| Oswalt - L | 482 | 2.8 % | 2,988 | 2.6 % |
| Governor | | | | |
| Perry - R | 2,948 | 16.7 % | 2,737,804 | 55.0 % |
| White - D | 14,430 | 81.8 % | 2,106,543 | 42.3 % |
| Glass - L | 222 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 41 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,385 | 19.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,729 | 78.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 260 | 1.5 % | 122,169 | 2.5 % |
| Gonzales - G | 121 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,677 | 21.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 13,580 | 77.5 % | 1,655,608 | 33.6 % |
| Roland - L | 257 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,232 | 57.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,257 | 30.6 % | 417,526 | 10.5 % |
| Lindsay - G | 888 | 12.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,236 | 18.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,770 | 79.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 313 | 1.8 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Staples - R | 3,188 | 18.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,765 | 79.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 366 | 2.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,118 | 18.0 % | 2,880,100 | 59.4 % |
| Weems - D | 13,776 | 79.5 % | 1,756,749 | 36.2 % |
| Gary - L | 260 | 1.5 % | 138,962 | 2.9 % |
| Browning - G | 179 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,190 | 18.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,852 | 79.9 % | 1,809,169 | 37.3 % |
| Strange - L | 286 | 1.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,139 | 18.2 % | 2,903,018 | 60.0 % |
| Moody - D | 13,860 | 80.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 288 | 1.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,332 | 19.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,624 | 78.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 343 | 2.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 3,911 | 55.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,201 | 45.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,121 | 58.0 % | 3,207,035 | 82.9 % |
| Howard - L | 2,979 | 42.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,075 | 17.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,875 | 80.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 263 | 1.5 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 0 | 0.0 % | 203,922 | 81.2 % |
| Parsons - L | 0 | 0.0 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 0 | 0.0 % | 105,776 | 66.4 % |
| Shaw - D | 0 | 0.0 % | 53,565 | 33.6 % |
| State Rep 100 | | | | |
| Johnson - D | 14,469 | 100.0 % | 14,469 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 3,324 | 19.4 % | 309,772 | 55.6 % |
| Goldstein - D | 13,817 | 80.6 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 3,278 | 19.2 % | 308,887 | 55.6 % |
| Praeger - D | 13,837 | 80.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 3,301 | 19.3 % | 202,108 | 49.6 % |
| Cortez - D | 13,839 | 80.7 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 3,208 | 18.7 % | 194,960 | 47.9 % |
| Parker - D | 13,935 | 81.3 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 3,196 | 18.7 % | 200,856 | 49.5 % |
| Tillery - D | 13,915 | 81.3 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 3,101 | 18.2 % | 192,608 | 47.5 % |
| Slaughter - D | 13,977 | 81.8 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 3,147 | 18.4 % | 193,174 | 47.5 % |
| Ginsberg - D | 13,970 | 81.6 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 3,158 | 18.5 % | 194,952 | 48.1 % |
| White - D | 13,935 | 81.5 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 3,243 | 19.0 % | 199,475 | 49.2 % |
| Hawthorne - D | 13,851 | 81.0 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 3,214 | 18.8 % | 199,875 | 49.3 % |
| Martin - D | 13,862 | 81.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 3,165 | 18.5 % | 195,934 | 48.2 % |
| Lopez - D | 13,943 | 81.5 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 3,247 | 19.0 % | 197,710 | 49.0 % |
| Stoltz - D | 13,838 | 81.0 % | 205,826 | 51.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| 283rd District Judge | | | | |
| Parker - R | 3,179 | 18.6 % | 193,762 | 48.1 % |
| Magnis - D | 13,880 | 81.4 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 3,217 | 18.8 % | 195,421 | 48.5 % |
| Mitchell - D | 13,856 | 81.2 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 3,045 | 17.9 % | 188,522 | 46.7 % |
| Tobolowsky - D | 14,011 | 82.1 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 3,198 | 18.7 % | 195,750 | 48.6 % |
| Cherry - D | 13,873 | 81.3 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 3,116 | 18.3 % | 193,171 | 48.0 % |
| Callahan - D | 13,927 | 81.7 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 3,155 | 18.5 % | 191,461 | 47.6 % |
| Mazur - D | 13,864 | 81.5 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 3,198 | 18.8 % | 198,483 | 49.4 % |
| Plumlee - D | 13,824 | 81.2 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 3,038 | 17.6 % | 191,009 | 46.9 % |
| Jenkins - D | 13,739 | 79.8 % | 201,878 | 49.6 % |
| Carlson - L | 445 | 2.6 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 3,250 | 19.1 % | 197,565 | 49.2 % |
| Wilmoth - D | 13,778 | 80.9 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 3,241 | 19.1 % | 200,035 | 49.9 % |
| Benson - D | 13,759 | 80.9 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 3,089 | 18.1 % | 192,840 | 48.0 % |
| Montgomery - D | 13,951 | 81.9 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 3,078 | 18.1 % | 190,484 | 47.4 % |
| Greenberg - D | 13,958 | 81.9 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 3,137 | 18.4 % | 192,492 | 48.1 % |
| Hayes - D | 13,884 | 81.6 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 3,176 | 18.6 % | 195,113 | 48.7 % |
| Yoo - D | 13,876 | 81.4 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 3,130 | 18.4 % | 193,497 | 48.4 % |
| Canas - D | 13,865 | 81.6 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 3,150 | 18.5 % | 194,514 | 48.7 % |
| Mullin - D | 13,865 | 81.5 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 3,042 | 17.9 % | 190,287 | 47.5 % |
| Crowder - D | 13,983 | 82.1 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 3,247 | 19.1 % | 197,196 | 49.2 % |
| Skemp - D | 13,735 | 80.9 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 3,166 | 18.6 % | 193,833 | 48.4 % |
| Tolle - D | 13,874 | 81.4 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 3,051 | 17.9 % | 191,478 | 47.8 % |
| King - D | 13,968 | 82.1 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 3,109 | 18.3 % | 191,838 | 47.9 % |
| Hoffman - D | 13,901 | 81.7 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 3,188 | 18.7 % | 195,561 | 48.8 % |
| Rosenfield - D | 13,820 | 81.3 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 3,357 | 19.4 % | 203,463 | 49.4 % |
| Watkins - D | 13,985 | 80.6 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,197 | 18.7 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 13,891 | 81.3 % | 207,956 | 51.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 3,012 | 17.6 % | 188,245 | 46.5 % |
| Warren - D | 13,742 | 80.2 % | 203,608 | 50.3 % |
| Brockman - L | 387 | 2.3 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 3,091 | 18.1 % | 193,090 | 48.0 % |
| Wells - D | 13,993 | 81.9 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 5 | 10.2 % | 44,039 | 58.9 % |
| Johnson - D | 44 | 89.8 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 1,145 | 37.9 % | 89,558 | 63.0 % |
| Miller - D | 1,880 | 62.1 % | 52,666 | 37.0 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 5 | 10.2 % | 42,928 | 56.9 % |
| Pittman - D | 44 | 89.8 % | 30,264 | 40.1 % |
| Woo - L | 0 | 0.0 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 60,809 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,056 | 16.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 17,675 | 29.1 % | 4,987,564 | 37.6 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 13,337 | 57.5 % | 106,736 | 70.5 % |
| Berry - D | 9,476 | 40.9 % | 41,645 | 27.5 % |
| Ashby - L | 382 | 1.6 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 846 | 38.3 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 1,285 | 58.2 % | 86,322 | 75.7 % |
| Oswalt - L | 76 | 3.4 % | 2,988 | 2.6 % |
| Governor | | | | |
| Perry - R | 12,318 | 47.7 % | 2,737,804 | 55.0 % |
| White - D | 12,850 | 49.8 % | 2,106,543 | 42.3 % |
| Glass - L | 531 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 78 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 35 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,993 | 54.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,972 | 42.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 489 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 132 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 14,412 | 56.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,754 | 42.0 % | 1,655,608 | 33.6 % |
| Roland - L | 428 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 14,862 | 81.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,511 | 13.7 % | 417,526 | 10.5 % |
| Lindsay - G | 908 | 5.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 13,619 | 54.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,949 | 43.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 577 | 2.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 13,334 | 53.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,116 | 44.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 669 | 2.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 13,159 | 52.3 % | 2,880,100 | 59.4 % |
| Weems - D | 11,172 | 44.4 % | 1,756,749 | 36.2 % |
| Gary - L | 536 | 2.1 % | 138,962 | 2.9 % |
| Browning - G | 293 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 13,406 | 53.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,215 | 44.7 % | 1,809,169 | 37.3 % |
| Strange - L | 494 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 13,230 | 52.9 % | 2,903,018 | 60.0 % |
| Moody - D | 11,247 | 45.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 544 | 2.2 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 13,303 | 53.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,985 | 43.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 737 | 2.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 14,302 | 80.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,552 | 19.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 14,514 | 81.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,335 | 18.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 13,240 | 53.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,219 | 45.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 480 | 1.9 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 13,259 | 78.9 % | 203,922 | 81.2 % |
| Parsons - L | 3,549 | 21.1 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 13,069 | 54.7 % | 105,776 | 66.4 % |
| Shaw - D | 10,806 | 45.3 % | 53,565 | 33.6 % |
| State Rep 101 | | | | |
| Burkett - R | 13,266 | 51.8 % | 13,266 | 51.8 % |
| Miklos - D | 12,338 | 48.2 % | 12,338 | 48.2 % |
| COA 5, Place 4 | | | | |
| Myers - R | 13,616 | 55.0 % | 309,772 | 55.6 % |
| Goldstein - D | 11,156 | 45.0 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 13,638 | 55.1 % | 308,887 | 55.6 % |
| Praeger - D | 11,122 | 44.9 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 13,703 | 55.2 % | 202,108 | 49.6 % |
| Cortez - D | 11,125 | 44.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 13,465 | 54.4 % | 194,960 | 47.9 % |
| Parker - D | 11,296 | 45.6 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 13,379 | 53.9 % | 200,856 | 49.5 % |
| Tillery - D | 11,433 | 46.1 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 13,231 | 53.5 % | 192,608 | 47.5 % |
| Slaughter - D | 11,481 | 46.5 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 13,393 | 54.1 % | 193,174 | 47.5 % |
| Ginsberg - D | 11,366 | 45.9 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 13,452 | 54.5 % | 194,952 | 48.1 % |
| White - D | 11,250 | 45.5 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 13,411 | 54.3 % | 199,475 | 49.2 % |
| Hawthorne - D | 11,290 | 45.7 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 13,471 | 54.6 % | 199,875 | 49.3 % |
| Martin - D | 11,185 | 45.4 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 13,434 | 54.3 % | 195,934 | 48.2 % |
| Lopez - D | 11,311 | 45.7 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 13,468 | 54.7 % | 197,710 | 49.0 % |
| Stoltz - D | 11,145 | 45.3 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 13,359 | 54.4 % | 193,762 | 48.1 % |
| Magnis - D | 11,210 | 45.6 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 13,429 | 54.6 % | 195,421 | 48.5 % |
| Mitchell - D | 11,154 | 45.4 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 13,168 | 53.6 % | 188,522 | 46.7 % |
| Tobolowsky - D | 11,390 | 46.4 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 13,301 | 54.2 % | 195,750 | 48.6 % |
| Cherry - D | 11,259 | 45.8 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 13,323 | 54.3 % | 193,171 | 48.0 % |
| Callahan - D | 11,197 | 45.7 % | 209,203 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| 304th District Judge | | | | |
| White - R | 13,219 | 53.9 % | 191,461 | 47.6 % |
| Mazur - D | 11,292 | 46.1 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 13,424 | 54.8 % | 198,483 | 49.4 % |
| Plumlee - D | 11,078 | 45.2 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 12,889 | 52.0 % | 191,009 | 46.9 % |
| Jenkins - D | 11,000 | 44.4 % | 201,878 | 49.6 % |
| Carlson - L | 906 | 3.7 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 13,503 | 55.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 11,027 | 45.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 13,633 | 55.6 % | 200,035 | 49.9 % |
| Benson - D | 10,876 | 44.4 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 13,165 | 53.7 % | 192,840 | 48.0 % |
| Montgomery - D | 11,370 | 46.3 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 13,124 | 53.5 % | 190,484 | 47.4 % |
| Greenberg - D | 11,410 | 46.5 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 13,153 | 53.7 % | 192,492 | 48.1 % |
| Hayes - D | 11,363 | 46.3 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 13,460 | 55.0 % | 195,113 | 48.7 % |
| Yoo - D | 11,023 | 45.0 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 13,287 | 54.4 % | 193,497 | 48.4 % |
| Canas - D | 11,158 | 45.6 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 13,294 | 54.4 % | 194,514 | 48.7 % |
| Mullin - D | 11,145 | 45.6 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 13,065 | 53.3 % | 190,287 | 47.5 % |
| Crowder - D | 11,454 | 46.7 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 13,525 | 55.2 % | 197,196 | 49.2 % |
| Skemp - D | 10,979 | 44.8 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 13,280 | 54.2 % | 193,833 | 48.4 % |
| Tolle - D | 11,215 | 45.8 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 13,012 | 53.2 % | 191,478 | 47.8 % |
| King - D | 11,469 | 46.8 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 13,174 | 53.8 % | 191,838 | 47.9 % |
| Hoffman - D | 11,297 | 46.2 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 13,408 | 54.7 % | 195,561 | 48.8 % |
| Rosenfield - D | 11,086 | 45.3 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 13,717 | 54.7 % | 203,463 | 49.4 % |
| Watkins - D | 11,344 | 45.3 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 13,392 | 54.4 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 11,248 | 45.6 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 12,934 | 52.3 % | 188,245 | 46.5 % |
| Warren - D | 11,053 | 44.7 % | 203,608 | 50.3 % |
| Brockman - L | 745 | 3.0 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 13,175 | 53.5 % | 193,090 | 48.0 % |
| Wells - D | 11,448 | 46.5 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 13,186 | 53.5 % | 44,039 | 58.9 % |
| Johnson - D | 11,465 | 46.5 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 0 | 0.0 % | 89,558 | 63.0 % |
| Miller - D | 3 | 100.0 % | 52,666 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 2 | | | | |
| Gothard - R | 12,857 | 51.9 % | 42,928 | 56.9 % |
| Pittman - D | 11,238 | 45.3 % | 30,264 | 40.1 % |
| Woo - L | 695 | 2.8 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 77,123 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,581 | 13.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 25,819 | 33.5 % | 4,987,564 | 37.6 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 2,999 | 41.3 % | 101,180 | 66.3 % |
| Lingenfelder - D | 4,152 | 57.2 % | 47,848 | 31.3 % |
| Claytor - L | 113 | 1.6 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,409 | 69.5 % | 106,736 | 70.5 % |
| Berry - D | 982 | 28.3 % | 41,645 | 27.5 % |
| Ashby - L | 77 | 2.2 % | 2,957 | 2.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 10,368 | 68.6 % | 79,433 | 62.6 % |
| Raggio - D | 4,404 | 29.2 % | 44,258 | 34.9 % |
| Myers - L | 331 | 2.2 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 13,504 | 51.4 % | 2,737,804 | 55.0 % |
| White - D | 12,236 | 46.5 % | 2,106,543 | 42.3 % |
| Glass - L | 452 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 88 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 12 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,905 | 61.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,478 | 36.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 497 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 136 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 15,160 | 58.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,458 | 40.1 % | 1,655,608 | 33.6 % |
| Roland - L | 433 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 16,934 | 84.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,137 | 10.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,038 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 15,349 | 60.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,329 | 36.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 643 | 2.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 15,161 | 59.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,479 | 37.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 676 | 2.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,222 | 56.1 % | 2,880,100 | 59.4 % |
| Weems - D | 10,297 | 40.6 % | 1,756,749 | 36.2 % |
| Gary - L | 571 | 2.3 % | 138,962 | 2.9 % |
| Browning - G | 258 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 15,350 | 60.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,485 | 37.4 % | 1,809,169 | 37.3 % |
| Strange - L | 507 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 15,020 | 59.7 % | 2,903,018 | 60.0 % |
| Moody - D | 9,580 | 38.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 557 | 2.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,199 | 60.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,279 | 36.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 710 | 2.8 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 16,117 | 83.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,251 | 16.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,156 | 83.6 % | 3,207,035 | 82.9 % |
| Howard - L | 3,163 | 16.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,396 | 57.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,978 | 40.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 550 | 2.2 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 15,611 | 80.6 % | 203,922 | 81.2 % |
| Parsons - L | 3,752 | 19.4 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 11,240 | 88.4 % | 136,369 | 84.0 % |
| Kless - L | 1,478 | 11.6 % | 25,935 | 16.0 % |
| State Rep 102 | | | | |
| Carter - R | 14,202 | 54.6 % | 14,202 | 54.6 % |
| Kent - D | 11,791 | 45.4 % | 11,791 | 45.4 % |
| COA 5, Place 4 | | | | |
| Myers - R | 15,159 | 60.9 % | 309,772 | 55.6 % |
| Goldstein - D | 9,726 | 39.1 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 15,099 | 60.9 % | 308,887 | 55.6 % |
| Praeger - D | 9,712 | 39.1 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 15,347 | 61.9 % | 202,108 | 49.6 % |
| Cortez - D | 9,451 | 38.1 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 14,542 | 58.7 % | 194,960 | 47.9 % |
| Parker - D | 10,226 | 41.3 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 15,241 | 61.7 % | 200,856 | 49.5 % |
| Tillery - D | 9,449 | 38.3 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 14,391 | 58.3 % | 192,608 | 47.5 % |
| Slaughter - D | 10,291 | 41.7 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 14,264 | 57.4 % | 193,174 | 47.5 % |
| Ginsberg - D | 10,598 | 42.6 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 14,589 | 59.2 % | 194,952 | 48.1 % |
| White - D | 10,040 | 40.8 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 15,120 | 61.4 % | 199,475 | 49.2 % |
| Hawthorne - D | 9,510 | 38.6 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 15,229 | 61.8 % | 199,875 | 49.3 % |
| Martin - D | 9,414 | 38.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 14,616 | 59.2 % | 195,934 | 48.2 % |
| Lopez - D | 10,077 | 40.8 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 14,831 | 60.8 % | 197,710 | 49.0 % |
| Stoltz - D | 9,569 | 39.2 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 14,346 | 58.9 % | 193,762 | 48.1 % |
| Magnis - D | 9,992 | 41.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 14,467 | 59.3 % | 195,421 | 48.5 % |
| Mitchell - D | 9,934 | 40.7 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 13,819 | 56.1 % | 188,522 | 46.7 % |
| Tobolowsky - D | 10,833 | 43.9 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 14,740 | 60.5 % | 195,750 | 48.6 % |
| Cherry - D | 9,621 | 39.5 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 14,315 | 58.9 % | 193,171 | 48.0 % |
| Callahan - D | 10,006 | 41.1 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 14,199 | 58.5 % | 191,461 | 47.6 % |
| Mazur - D | 10,090 | 41.5 % | 210,367 | 52.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| 330th District Judge | | | | |
| Lewis - R | 15,002 | 61.7 % | 198,483 | 49.4 % |
| Plumlee - D | 9,293 | 38.3 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 14,465 | 58.6 % | 191,009 | 46.9 % |
| Jenkins - D | 9,332 | 37.8 % | 201,878 | 49.6 % |
| Carlson - L | 877 | 3.6 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 14,737 | 60.9 % | 197,565 | 49.2 % |
| Wilmoth - D | 9,471 | 39.1 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 15,040 | 62.1 % | 200,035 | 49.9 % |
| Benson - D | 9,164 | 37.9 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 14,442 | 59.5 % | 192,840 | 48.0 % |
| Montgomery - D | 9,835 | 40.5 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 14,092 | 57.9 % | 190,484 | 47.4 % |
| Greenberg - D | 10,252 | 42.1 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 14,343 | 59.5 % | 192,492 | 48.1 % |
| Hayes - D | 9,774 | 40.5 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 14,587 | 60.5 % | 195,113 | 48.7 % |
| Yoo - D | 9,536 | 39.5 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 14,472 | 60.1 % | 193,497 | 48.4 % |
| Canas - D | 9,589 | 39.9 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 14,541 | 60.5 % | 194,514 | 48.7 % |
| Mullin - D | 9,504 | 39.5 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 14,211 | 58.8 % | 190,287 | 47.5 % |
| Crowder - D | 9,948 | 41.2 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 14,706 | 60.9 % | 197,196 | 49.2 % |
| Skemp - D | 9,440 | 39.1 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 14,452 | 59.9 % | 193,833 | 48.4 % |
| Tolle - D | 9,688 | 40.1 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 14,357 | 59.5 % | 191,478 | 47.8 % |
| King - D | 9,755 | 40.5 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 14,291 | 59.2 % | 191,838 | 47.9 % |
| Hoffman - D | 9,855 | 40.8 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 14,293 | 58.7 % | 195,561 | 48.8 % |
| Rosenfield - D | 10,073 | 41.3 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 15,390 | 61.2 % | 203,463 | 49.4 % |
| Watkins - D | 9,771 | 38.8 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 14,505 | 59.7 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 9,796 | 40.3 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 14,166 | 58.1 % | 188,245 | 46.5 % |
| Warren - D | 9,422 | 38.6 % | 203,608 | 50.3 % |
| Brockman - L | 791 | 3.2 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 14,489 | 59.6 % | 193,090 | 48.0 % |
| Wells - D | 9,813 | 40.4 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 1,730 | 61.2 % | 44,039 | 58.9 % |
| Johnson - D | 1,095 | 38.8 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 12,766 | 59.7 % | 89,558 | 63.0 % |
| Miller - D | 8,635 | 40.3 % | 52,666 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 2 | | | | |
| Gothard - R | 1,689 | 59.0 % | 42,928 | 56.9 % |
| Pittman - D | 1,060 | 37.0 % | 30,264 | 40.1 % |
| Woo - L | 116 | 4.0 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 61,703 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 4,853 | 7.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 26,293 | 42.6 % | 4,987,564 | 37.6 % |

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 1,048 | 77.9 % | 100,078 | 81.6 % |
| Sparks - L | 298 | 22.1 % | 22,609 | 18.4 % |
| U.S. Rep 30 | | | | |
| Broden - R | 986 | 21.1 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 3,521 | 75.3 % | 86,322 | 75.7 % |
| Oswalt - L | 167 | 3.6 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,870 | 43.7 % | 79,433 | 62.6 % |
| Raggio - D | 2,272 | 53.0 % | 44,258 | 34.9 % |
| Myers - L | 141 | 3.3 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 3,277 | 29.9 % | 2,737,804 | 55.0 % |
| White - D | 7,452 | 68.0 % | 2,106,543 | 42.3 % |
| Glass - L | 187 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 44 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,750 | 34.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,732 | 62.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 233 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 132 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,833 | 35.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,741 | 62.3 % | 1,655,608 | 33.6 % |
| Roland - L | 251 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,314 | 67.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,442 | 22.4 % | 417,526 | 10.5 % |
| Lindsay - G | 682 | 10.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,573 | 33.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,748 | 63.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 321 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,553 | 33.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,662 | 62.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 390 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,430 | 32.3 % | 2,880,100 | 59.4 % |
| Weems - D | 6,749 | 63.5 % | 1,756,749 | 36.2 % |
| Gary - L | 271 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 179 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,633 | 34.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 6,710 | 63.1 % | 1,809,169 | 37.3 % |
| Strange - L | 288 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,515 | 33.2 % | 2,903,018 | 60.0 % |
| Moody - D | 6,770 | 63.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 302 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,751 | 35.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,486 | 61.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 372 | 3.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,044 | 65.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,159 | 34.8 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 4,112 | 66.6 % | 3,207,035 | 82.9 % |
| Howard - L | 2,062 | 33.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,406 | 32.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,774 | 64.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 305 | 2.9 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 1,012 | 76.0 % | 203,922 | 81.2 % |
| Parsons - L | 320 | 24.0 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,157 | 77.5 % | 136,369 | 84.0 % |
| Kless - L | 335 | 22.5 % | 25,935 | 16.0 % |
| State Rep 103 | | | | |
| Anchia - D | 7,626 | 100.0 % | 7,626 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 3,706 | 35.5 % | 309,772 | 55.6 % |
| Goldstein - D | 6,734 | 64.5 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 3,667 | 35.2 % | 308,887 | 55.6 % |
| Praeger - D | 6,740 | 64.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 3,658 | 34.9 % | 202,108 | 49.6 % |
| Cortez - D | 6,836 | 65.1 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 3,548 | 34.0 % | 194,960 | 47.9 % |
| Parker - D | 6,894 | 66.0 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 3,661 | 35.2 % | 200,856 | 49.5 % |
| Tillery - D | 6,739 | 64.8 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 3,475 | 33.4 % | 192,608 | 47.5 % |
| Slaughter - D | 6,924 | 66.6 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 3,492 | 33.5 % | 193,174 | 47.5 % |
| Ginsberg - D | 6,920 | 66.5 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 3,527 | 34.0 % | 194,952 | 48.1 % |
| White - D | 6,852 | 66.0 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 3,669 | 35.2 % | 199,475 | 49.2 % |
| Hawthorne - D | 6,749 | 64.8 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 3,643 | 35.1 % | 199,875 | 49.3 % |
| Martin - D | 6,745 | 64.9 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 3,495 | 33.4 % | 195,934 | 48.2 % |
| Lopez - D | 6,971 | 66.6 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 3,609 | 34.7 % | 197,710 | 49.0 % |
| Stoltz - D | 6,779 | 65.3 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 3,514 | 34.0 % | 193,762 | 48.1 % |
| Magnis - D | 6,820 | 66.0 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 3,555 | 34.4 % | 195,421 | 48.5 % |
| Mitchell - D | 6,767 | 65.6 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 3,402 | 32.9 % | 188,522 | 46.7 % |
| Tobolowsky - D | 6,933 | 67.1 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 3,580 | 34.7 % | 195,750 | 48.6 % |
| Cherry - D | 6,750 | 65.3 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 3,510 | 34.0 % | 193,171 | 48.0 % |
| Callahan - D | 6,801 | 66.0 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 3,509 | 34.1 % | 191,461 | 47.6 % |
| Mazur - D | 6,793 | 65.9 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 3,642 | 35.3 % | 198,483 | 49.4 % |
| Plumlee - D | 6,679 | 64.7 % | 203,582 | 50.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 132 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Judge | | | | |
| Emmert - R | 3,412 | 32.6 % | 191,009 | 46.9 % |
| Jenkins - D | 6,591 | 63.0 % | 201,878 | 49.6 % |
| Carlson - L | 464 | 4.4 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 3,599 | 35.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 6,683 | 65.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 3,660 | 35.6 % | 200,035 | 49.9 % |
| Benson - D | 6,607 | 64.4 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 3,485 | 33.8 % | 192,840 | 48.0 % |
| Montgomery - D | 6,813 | 66.2 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 3,435 | 33.4 % | 190,484 | 47.4 % |
| Greenberg - D | 6,852 | 66.6 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 3,542 | 34.4 % | 192,492 | 48.1 % |
| Hayes - D | 6,759 | 65.6 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 3,523 | 34.2 % | 195,113 | 48.7 % |
| Yoo - D | 6,764 | 65.8 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 3,466 | 33.7 % | 193,497 | 48.4 % |
| Canas - D | 6,804 | 66.3 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 3,534 | 34.5 % | 194,514 | 48.7 % |
| Mullin - D | 6,698 | 65.5 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 3,409 | 33.2 % | 190,287 | 47.5 % |
| Crowder - D | 6,864 | 66.8 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 3,629 | 35.3 % | 197,196 | 49.2 % |
| Skemp - D | 6,637 | 64.7 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 3,501 | 34.1 % | 193,833 | 48.4 % |
| Tolle - D | 6,779 | 65.9 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 3,442 | 33.6 % | 191,478 | 47.8 % |
| King - D | 6,816 | 66.4 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 3,457 | 33.8 % | 191,838 | 47.9 % |
| Hoffman - D | 6,785 | 66.2 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 3,590 | 35.0 % | 195,561 | 48.8 % |
| Rosenfield - D | 6,678 | 65.0 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 3,781 | 35.8 % | 203,463 | 49.4 % |
| Watkins - D | 6,769 | 64.2 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,552 | 34.3 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 6,802 | 65.7 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 3,346 | 32.2 % | 188,245 | 46.5 % |
| Warren - D | 6,638 | 63.8 % | 203,608 | 50.3 % |
| Brockman - L | 413 | 4.0 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 3,483 | 33.6 % | 193,090 | 48.0 % |
| Wells - D | 6,871 | 66.4 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 1,136 | 28.0 % | 42,468 | 46.0 % |
| Garcia - D | 2,799 | 69.0 % | 47,131 | 51.1 % |
| Miles - L | 120 | 3.0 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 1,651 | 40.0 % | 89,558 | 63.0 % |
| Miller - D | 2,475 | 60.0 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 198 | 55.9 % | 43,221 | 48.8 % |
| Rideaux - D | 156 | 44.1 % | 45,281 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 4 | | | | |
| Skinner - R | 197 | 54.9 % | 43,264 | 48.6 % |
| Williams - D | 162 | 45.1 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 37,973 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 14,411 | 38.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 10,972 | 28.9 % | 4,987,564 | 37.6 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 260 | 74.7 % | 100,078 | 81.6 % |
| Sparks - L | 88 | 25.3 % | 22,609 | 18.4 % |
| U.S. Rep 30 | | | | |
| Broden - R | 30 | 18.2 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 133 | 80.6 % | 86,322 | 75.7 % |
| Oswalt - L | 2 | 1.2 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,758 | 28.6 % | 79,433 | 62.6 % |
| Raggio - D | 6,570 | 68.1 % | 44,258 | 34.9 % |
| Myers - L | 313 | 3.2 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 2,563 | 24.0 % | 2,737,804 | 55.0 % |
| White - D | 7,813 | 73.3 % | 2,106,543 | 42.3 % |
| Glass - L | 223 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 58 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 5 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,793 | 26.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,279 | 69.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 216 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 220 | 2.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,125 | 29.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,087 | 67.7 % | 1,655,608 | 33.6 % |
| Roland - L | 252 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 3,655 | 61.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,549 | 26.0 % | 417,526 | 10.5 % |
| Lindsay - G | 747 | 12.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 2,703 | 26.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,362 | 71.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 283 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 2,743 | 26.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,208 | 69.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 366 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 2,681 | 26.0 % | 2,880,100 | 59.4 % |
| Weems - D | 7,149 | 69.3 % | 1,756,749 | 36.2 % |
| Gary - L | 307 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 186 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 2,777 | 27.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,224 | 70.2 % | 1,809,169 | 37.3 % |
| Strange - L | 291 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 2,671 | 26.0 % | 2,903,018 | 60.0 % |
| Moody - D | 7,263 | 70.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 321 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,147 | 30.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,821 | 66.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 348 | 3.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 3,432 | 60.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,224 | 39.3 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 3,458 | 61.4 % | 3,207,035 | 82.9 % |
| Howard - L | 2,170 | 38.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 2,621 | 25.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,276 | 71.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 308 | 3.0 % | 139,287 | 2.9 % |
| State Rep 104 | | | | |
| Alonzo - D | 7,936 | 100.0 % | 7,936 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 2,882 | 28.4 % | 309,772 | 55.6 % |
| Goldstein - D | 7,258 | 71.6 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 2,854 | 28.2 % | 308,887 | 55.6 % |
| Praeger - D | 7,258 | 71.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 2,765 | 27.0 % | 202,108 | 49.6 % |
| Cortez - D | 7,476 | 73.0 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 2,769 | 27.3 % | 194,960 | 47.9 % |
| Parker - D | 7,362 | 72.7 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 2,805 | 27.8 % | 200,856 | 49.5 % |
| Tillery - D | 7,301 | 72.2 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 2,663 | 26.4 % | 192,608 | 47.5 % |
| Slaughter - D | 7,434 | 73.6 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 2,743 | 27.1 % | 193,174 | 47.5 % |
| Ginsberg - D | 7,367 | 72.9 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 2,743 | 27.1 % | 194,952 | 48.1 % |
| White - D | 7,375 | 72.9 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 2,901 | 28.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 7,204 | 71.3 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 2,758 | 27.3 % | 199,875 | 49.3 % |
| Martin - D | 7,337 | 72.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 2,617 | 25.6 % | 195,934 | 48.2 % |
| Lopez - D | 7,597 | 74.4 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 2,784 | 27.6 % | 197,710 | 49.0 % |
| Stoltz - D | 7,307 | 72.4 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 2,750 | 27.4 % | 193,762 | 48.1 % |
| Magnis - D | 7,290 | 72.6 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 2,806 | 28.0 % | 195,421 | 48.5 % |
| Mitchell - D | 7,219 | 72.0 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 2,581 | 25.7 % | 188,522 | 46.7 % |
| Tobolowsky - D | 7,443 | 74.3 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 2,746 | 27.4 % | 195,750 | 48.6 % |
| Cherry - D | 7,288 | 72.6 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 2,739 | 27.4 % | 193,171 | 48.0 % |
| Callahan - D | 7,259 | 72.6 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 2,769 | 27.6 % | 191,461 | 47.6 % |
| Mazur - D | 7,252 | 72.4 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 2,783 | 27.9 % | 198,483 | 49.4 % |
| Plumlee - D | 7,206 | 72.1 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 2,589 | 25.4 % | 191,009 | 46.9 % |
| Jenkins - D | 7,101 | 69.6 % | 201,878 | 49.6 % |
| Carlson - L | 509 | 5.0 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 2,824 | 28.2 % | 197,565 | 49.2 % |
| Wilmoth - D | 7,177 | 71.8 % | 203,793 | 50.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Ct at Law 1 | | | | |
| Roden - R | 2,825 | 28.3 % | 200,035 | 49.9 % |
| Benson - D | 7,153 | 71.7 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 2,612 | 26.2 % | 192,840 | 48.0 % |
| Montgomery - D | 7,372 | 73.8 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 2,621 | 26.3 % | 190,484 | 47.4 % |
| Greenberg - D | 7,358 | 73.7 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 2,792 | 27.9 % | 192,492 | 48.1 % |
| Hayes - D | 7,225 | 72.1 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 2,704 | 27.0 % | 195,113 | 48.7 % |
| Yoo - D | 7,321 | 73.0 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 2,635 | 26.3 % | 193,497 | 48.4 % |
| Canas - D | 7,380 | 73.7 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 2,738 | 27.5 % | 194,514 | 48.7 % |
| Mullin - D | 7,230 | 72.5 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 2,600 | 26.0 % | 190,287 | 47.5 % |
| Crowder - D | 7,400 | 74.0 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 2,872 | 28.8 % | 197,196 | 49.2 % |
| Skemp - D | 7,100 | 71.2 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 2,709 | 27.1 % | 193,833 | 48.4 % |
| Tolle - D | 7,286 | 72.9 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 2,633 | 26.4 % | 191,478 | 47.8 % |
| King - D | 7,359 | 73.6 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 2,642 | 26.5 % | 191,838 | 47.9 % |
| Hoffman - D | 7,324 | 73.5 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 2,794 | 28.0 % | 195,561 | 48.8 % |
| Rosenfield - D | 7,193 | 72.0 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 2,982 | 29.1 % | 203,463 | 49.4 % |
| Watkins - D | 7,254 | 70.9 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,793 | 27.8 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 7,262 | 72.2 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 2,571 | 25.3 % | 188,245 | 46.5 % |
| Warren - D | 7,184 | 70.7 % | 203,608 | 50.3 % |
| Brockman - L | 401 | 3.9 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 2,716 | 27.0 % | 193,090 | 48.0 % |
| Wells - D | 7,355 | 73.0 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 2,429 | 24.0 % | 42,468 | 46.0 % |
| Garcia - D | 7,378 | 73.0 % | 47,131 | 51.1 % |
| Miles - L | 301 | 3.0 % | 2,630 | 2.9 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 380 | 45.3 % | 43,221 | 48.8 % |
| Rideaux - D | 459 | 54.7 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 401 | 47.5 % | 43,264 | 48.6 % |
| Williams - D | 444 | 52.5 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 43,460 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 24,658 | 56.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 10,691 | 24.6 % | 4,987,564 | 37.6 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 5,854 | 77.3 % | 100,078 | 81.6 % |
| Sparks - L | 1,715 | 22.7 % | 22,609 | 18.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 120,984 | 67.1 % |
| Durrance - D | 0 | 0.0 % | 55,385 | 30.7 % |
| Boler - L | 0 | 0.0 % | 4,062 | 2.3 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,815 | 59.7 % | 79,433 | 62.6 % |
| Raggio - D | 4,286 | 37.6 % | 44,258 | 34.9 % |
| Myers - L | 308 | 2.7 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 11,120 | 50.5 % | 2,737,804 | 55.0 % |
| White - D | 10,249 | 46.6 % | 2,106,543 | 42.3 % |
| Glass - L | 547 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 87 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,427 | 56.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,743 | 40.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 549 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 155 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 12,523 | 57.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,842 | 40.4 % | 1,655,608 | 33.6 % |
| Roland - L | 509 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 13,187 | 79.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,471 | 14.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,016 | 6.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 12,133 | 56.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,721 | 40.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 669 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 12,027 | 55.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 8,816 | 41.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 679 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,664 | 54.2 % | 2,880,100 | 59.4 % |
| Weems - D | 8,977 | 41.7 % | 1,756,749 | 36.2 % |
| Gary - L | 598 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 272 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 12,083 | 56.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,813 | 41.0 % | 1,809,169 | 37.3 % |
| Strange - L | 589 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 11,908 | 55.6 % | 2,903,018 | 60.0 % |
| Moody - D | 8,871 | 41.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 632 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 12,011 | 56.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,605 | 40.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 802 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 12,802 | 78.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,549 | 21.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 12,897 | 79.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,398 | 20.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 11,750 | 55.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 8,973 | 42.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 585 | 2.7 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 11,872 | 75.8 % | 203,922 | 81.2 % |
| Parsons - L | 3,794 | 24.2 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 6,995 | 80.1 % | 136,369 | 84.0 % |
| Kless - L | 1,742 | 19.9 % | 25,935 | 16.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 11,286 | 51.7 % | 11,286 | 51.7 % |
| Haldenwang - D | 9,799 | 44.9 % | 9,799 | 44.9 % |
| Ince - L | 740 | 3.4 % | 740 | 3.4 % |
| COA 5, Place 4 | | | | |
| Myers - R | 12,325 | 58.1 % | 309,772 | 55.6 % |
| Goldstein - D | 8,881 | 41.9 % | 246,903 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 137 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| COA 5, Place 12 | | | | |
| Fillmore - R | 12,269 | 58.1 % | 308,887 | 55.6 % |
| Praeger - D | 8,862 | 41.9 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 12,310 | 58.2 % | 202,108 | 49.6 % |
| Cortez - D | 8,832 | 41.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 11,967 | 56.7 % | 194,960 | 47.9 % |
| Parker - D | 9,139 | 43.3 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 12,251 | 58.1 % | 200,856 | 49.5 % |
| Tillery - D | 8,828 | 41.9 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 11,868 | 56.2 % | 192,608 | 47.5 % |
| Slaughter - D | 9,234 | 43.8 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 11,913 | 56.5 % | 193,174 | 47.5 % |
| Ginsberg - D | 9,187 | 43.5 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 11,989 | 56.9 % | 194,952 | 48.1 % |
| White - D | 9,082 | 43.1 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 12,114 | 57.4 % | 199,475 | 49.2 % |
| Hawthorne - D | 8,974 | 42.6 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 12,176 | 57.8 % | 199,875 | 49.3 % |
| Martin - D | 8,875 | 42.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 12,014 | 57.0 % | 195,934 | 48.2 % |
| Lopez - D | 9,056 | 43.0 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 12,145 | 57.9 % | 197,710 | 49.0 % |
| Stoltz - D | 8,836 | 42.1 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 11,973 | 57.1 % | 193,762 | 48.1 % |
| Magnis - D | 8,978 | 42.9 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 12,094 | 57.7 % | 195,421 | 48.5 % |
| Mitchell - D | 8,869 | 42.3 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 11,745 | 56.1 % | 188,522 | 46.7 % |
| Tobolowsky - D | 9,205 | 43.9 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 11,972 | 57.2 % | 195,750 | 48.6 % |
| Cherry - D | 8,957 | 42.8 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 11,945 | 57.1 % | 193,171 | 48.0 % |
| Callahan - D | 8,976 | 42.9 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 11,851 | 56.7 % | 191,461 | 47.6 % |
| Mazur - D | 9,040 | 43.3 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 12,145 | 58.1 % | 198,483 | 49.4 % |
| Plumlee - D | 8,756 | 41.9 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 11,604 | 54.9 % | 191,009 | 46.9 % |
| Jenkins - D | 8,617 | 40.7 % | 201,878 | 49.6 % |
| Carlson - L | 931 | 4.4 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 12,115 | 58.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 8,755 | 42.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 12,217 | 58.5 % | 200,035 | 49.9 % |
| Benson - D | 8,669 | 41.5 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 11,841 | 56.7 % | 192,840 | 48.0 % |
| Montgomery - D | 9,058 | 43.3 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 11,819 | 56.6 % | 190,484 | 47.4 % |
| Greenberg - D | 9,066 | 43.4 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 11,811 | 56.6 % | 192,492 | 48.1 % |
| Hayes - D | 9,064 | 43.4 % | 208,094 | 51.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 11,991 | 57.3 % | 195,113 | 48.7 % |
| Yoo - D | 8,928 | 42.7 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 11,980 | 57.4 % | 193,497 | 48.4 % |
| Canas - D | 8,873 | 42.6 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 11,926 | 57.2 % | 194,514 | 48.7 % |
| Mullin - D | 8,917 | 42.8 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 11,762 | 56.3 % | 190,287 | 47.5 % |
| Crowder - D | 9,127 | 43.7 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 12,173 | 58.3 % | 197,196 | 49.2 % |
| Skemp - D | 8,696 | 41.7 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 12,007 | 57.5 % | 193,833 | 48.4 % |
| Tolle - D | 8,885 | 42.5 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 11,737 | 56.3 % | 191,478 | 47.8 % |
| King - D | 9,118 | 43.7 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 11,885 | 57.0 % | 191,838 | 47.9 % |
| Hoffman - D | 8,974 | 43.0 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 12,105 | 58.0 % | 195,561 | 48.8 % |
| Rosenfield - D | 8,779 | 42.0 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 12,287 | 57.6 % | 203,463 | 49.4 % |
| Watkins - D | 9,028 | 42.4 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 12,092 | 57.7 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 8,871 | 42.3 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 11,563 | 54.9 % | 188,245 | 46.5 % |
| Warren - D | 8,754 | 41.6 % | 203,608 | 50.3 % |
| Brockman - L | 746 | 3.5 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 11,922 | 56.9 % | 193,090 | 48.0 % |
| Wells - D | 9,027 | 43.1 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 11,629 | 54.2 % | 42,468 | 46.0 % |
| Garcia - D | 9,156 | 42.7 % | 47,131 | 51.1 % |
| Miles - L | 676 | 3.1 % | 2,630 | 2.9 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 12,217 | 58.5 % | 43,221 | 48.8 % |
| Rideaux - D | 8,665 | 41.5 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 12,063 | 57.3 % | 43,264 | 48.6 % |
| Williams - D | 8,974 | 42.7 % | 45,754 | 51.4 % |
| Total Voter Registration (VR) | 66,753 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,255 | 13.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 22,031 | 33.0 % | 4,987,564 | 37.6 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 8,585 | 79.3 % | 100,078 | 81.6 % |
| Sparks - L | 2,247 | 20.7 % | 22,609 | 18.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,528 | 60.7 % | 79,433 | 62.6 % |
| Raggio - D | 2,070 | 35.6 % | 44,258 | 34.9 % |
| Myers - L | 211 | 3.6 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 10,464 | 48.3 % | 2,737,804 | 55.0 % |
| White - D | 10,498 | 48.5 % | 2,106,543 | 42.3 % |
| Glass - L | 575 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 105 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 18 | 0.1 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 11,641 | 54.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,117 | 42.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 558 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 188 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 12,084 | 56.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,937 | 41.6 % | 1,655,608 | 33.6 % |
| Roland - L | 477 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 12,536 | 79.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,399 | 15.2 % | 417,526 | 10.5 % |
| Lindsay - G | 816 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 11,387 | 53.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,161 | 43.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 652 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 11,189 | 52.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,290 | 43.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 702 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,092 | 52.3 % | 2,880,100 | 59.4 % |
| Weems - D | 9,264 | 43.7 % | 1,756,749 | 36.2 % |
| Gary - L | 603 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 246 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 11,296 | 53.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,271 | 43.9 % | 1,809,169 | 37.3 % |
| Strange - L | 575 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 11,191 | 53.1 % | 2,903,018 | 60.0 % |
| Moody - D | 9,288 | 44.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 589 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 11,312 | 53.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,985 | 42.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 798 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 12,146 | 78.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,306 | 21.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 12,231 | 79.4 % | 3,207,035 | 82.9 % |
| Howard - L | 3,177 | 20.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 11,214 | 53.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,292 | 44.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 520 | 2.5 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 3,505 | 80.6 % | 203,922 | 81.2 % |
| Parsons - L | 843 | 19.4 % | 47,112 | 18.8 % |
| State Rep 106 | | | | |
| Anderson - R | 10,648 | 49.4 % | 10,648 | 49.4 % |
| England - D | 10,444 | 48.5 % | 10,444 | 48.5 % |
| Freeman - L | 444 | 2.1 % | 444 | 2.1 % |
| COA 5, Place 4 | | | | |
| Myers - R | 11,580 | 55.6 % | 309,772 | 55.6 % |
| Goldstein - D | 9,243 | 44.4 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 11,589 | 55.7 % | 308,887 | 55.6 % |
| Praeger - D | 9,219 | 44.3 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 11,633 | 55.7 % | 202,108 | 49.6 % |
| Cortez - D | 9,262 | 44.3 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 11,430 | 54.8 % | 194,960 | 47.9 % |
| Parker - D | 9,419 | 45.2 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 11,556 | 55.6 % | 200,856 | 49.5 % |
| Tillery - D | 9,237 | 44.4 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 11,194 | 53.9 % | 192,608 | 47.5 % |
| Slaughter - D | 9,591 | 46.1 % | 212,899 | 52.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| 193rd District Judge | | | | |
| Johnson - R | 11,344 | 54.6 % | 193,174 | 47.5 % |
| Ginsberg - D | 9,432 | 45.4 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 11,437 | 55.0 % | 194,952 | 48.1 % |
| White - D | 9,339 | 45.0 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 11,451 | 55.1 % | 199,475 | 49.2 % |
| Hawthorne - D | 9,334 | 44.9 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 11,483 | 55.3 % | 199,875 | 49.3 % |
| Martin - D | 9,284 | 44.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 11,389 | 54.6 % | 195,934 | 48.2 % |
| Lopez - D | 9,480 | 45.4 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 11,485 | 55.3 % | 197,710 | 49.0 % |
| Stoltz - D | 9,270 | 44.7 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 11,418 | 55.2 % | 193,762 | 48.1 % |
| Magnis - D | 9,255 | 44.8 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 11,458 | 55.4 % | 195,421 | 48.5 % |
| Mitchell - D | 9,232 | 44.6 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 11,123 | 53.9 % | 188,522 | 46.7 % |
| Tobolowsky - D | 9,520 | 46.1 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 11,287 | 54.6 % | 195,750 | 48.6 % |
| Cherry - D | 9,403 | 45.4 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 11,358 | 55.0 % | 193,171 | 48.0 % |
| Callahan - D | 9,302 | 45.0 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 11,122 | 53.7 % | 191,461 | 47.6 % |
| Mazur - D | 9,588 | 46.3 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 11,457 | 55.5 % | 198,483 | 49.4 % |
| Plumlee - D | 9,188 | 44.5 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 10,929 | 52.3 % | 191,009 | 46.9 % |
| Jenkins - D | 8,993 | 43.1 % | 201,878 | 49.6 % |
| Carlson - L | 957 | 4.6 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 11,468 | 55.5 % | 197,565 | 49.2 % |
| Wilmoth - D | 9,179 | 44.5 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 11,591 | 56.2 % | 200,035 | 49.9 % |
| Benson - D | 9,024 | 43.8 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 11,170 | 54.1 % | 192,840 | 48.0 % |
| Montgomery - D | 9,471 | 45.9 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 11,160 | 54.1 % | 190,484 | 47.4 % |
| Greenberg - D | 9,457 | 45.9 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 11,126 | 53.9 % | 192,492 | 48.1 % |
| Hayes - D | 9,507 | 46.1 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 11,367 | 55.1 % | 195,113 | 48.7 % |
| Yoo - D | 9,259 | 44.9 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 11,299 | 54.9 % | 193,497 | 48.4 % |
| Canas - D | 9,294 | 45.1 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 11,295 | 54.9 % | 194,514 | 48.7 % |
| Mullin - D | 9,269 | 45.1 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 11,063 | 53.7 % | 190,287 | 47.5 % |
| Crowder - D | 9,550 | 46.3 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 11,549 | 56.0 % | 197,196 | 49.2 % |
| Skemp - D | 9,067 | 44.0 % | 203,382 | 50.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 11,288 | 54.7 % | 193,833 | 48.4 % |
| Tolle - D | 9,330 | 45.3 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 11,001 | 53.4 % | 191,478 | 47.8 % |
| King - D | 9,597 | 46.6 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 11,194 | 54.4 % | 191,838 | 47.9 % |
| Hoffman - D | 9,396 | 45.6 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 11,428 | 55.4 % | 195,561 | 48.8 % |
| Rosenfield - D | 9,185 | 44.6 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 11,648 | 55.3 % | 203,463 | 49.4 % |
| Watkins - D | 9,400 | 44.7 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 11,422 | 55.1 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 9,317 | 44.9 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 10,877 | 52.2 % | 188,245 | 46.5 % |
| Warren - D | 9,175 | 44.1 % | 203,608 | 50.3 % |
| Brockman - L | 772 | 3.7 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 11,112 | 53.6 % | 193,090 | 48.0 % |
| Wells - D | 9,602 | 46.4 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 10,985 | 51.6 % | 42,468 | 46.0 % |
| Garcia - D | 9,631 | 45.3 % | 47,131 | 51.1 % |
| Miles - L | 664 | 3.1 % | 2,630 | 2.9 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 11,346 | 54.2 % | 43,221 | 48.8 % |
| Rideaux - D | 9,583 | 45.8 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 11,670 | 55.5 % | 43,264 | 48.6 % |
| Williams - D | 9,340 | 44.5 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 66,117 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 15,467 | 23.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 21,672 | 32.8 % | 4,987,564 | 37.6 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,598 | 49.7 % | 101,180 | 66.3 % |
| Lingenfelder - D | 1,554 | 48.4 % | 47,848 | 31.3 % |
| Claytor - L | 61 | 1.9 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,778 | 62.4 % | 106,736 | 70.5 % |
| Berry - D | 6,668 | 35.3 % | 41,645 | 27.5 % |
| Ashby - L | 419 | 2.2 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 2,020 | 49.7 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 1,793 | 44.1 % | 86,322 | 75.7 % |
| Oswalt - L | 251 | 6.2 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,403 | 63.7 % | 79,433 | 62.6 % |
| Raggio - D | 1,818 | 34.0 % | 44,258 | 34.9 % |
| Myers - L | 121 | 2.3 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 15,761 | 49.1 % | 2,737,804 | 55.0 % |
| White - D | 15,420 | 48.1 % | 2,106,543 | 42.3 % |
| Glass - L | 748 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 129 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 19 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,662 | 58.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,038 | 37.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 802 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 274 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 18,319 | 57.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,736 | 40.1 % | 1,655,608 | 33.6 % |
| Roland - L | 710 | 2.2 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 19,999 | 81.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,825 | 11.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,762 | 7.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 18,066 | 58.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,863 | 38.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 993 | 3.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 17,810 | 57.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,050 | 38.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,084 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 16,786 | 54.3 % | 2,880,100 | 59.4 % |
| Weems - D | 12,774 | 41.3 % | 1,756,749 | 36.2 % |
| Gary - L | 863 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 507 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 17,761 | 57.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,238 | 39.7 % | 1,809,169 | 37.3 % |
| Strange - L | 862 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 17,546 | 57.2 % | 2,903,018 | 60.0 % |
| Moody - D | 12,241 | 39.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 913 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 17,798 | 57.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,810 | 38.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,118 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 18,939 | 80.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,551 | 19.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 19,086 | 81.4 % | 3,207,035 | 82.9 % |
| Howard - L | 4,358 | 18.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 17,001 | 55.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,512 | 41.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 876 | 2.9 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 16,278 | 79.1 % | 203,922 | 81.2 % |
| Parsons - L | 4,307 | 20.9 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 1,602 | 61.5 % | 105,776 | 66.4 % |
| Shaw - D | 1,003 | 38.5 % | 53,565 | 33.6 % |
| State Rep 107 | | | | |
| Sheets - R | 16,226 | 51.4 % | 16,226 | 51.4 % |
| Vaught - D | 14,683 | 46.5 % | 14,683 | 46.5 % |
| Parsons - L | 678 | 2.1 % | 678 | 2.1 % |
| COA 5, Place 4 | | | | |
| Myers - R | 18,078 | 60.0 % | 309,772 | 55.6 % |
| Goldstein - D | 12,068 | 40.0 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 17,937 | 59.6 % | 308,887 | 55.6 % |
| Praeger - D | 12,146 | 40.4 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 18,216 | 60.3 % | 202,108 | 49.6 % |
| Cortez - D | 11,992 | 39.7 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 17,428 | 57.8 % | 194,960 | 47.9 % |
| Parker - D | 12,725 | 42.2 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 18,021 | 59.9 % | 200,856 | 49.5 % |
| Tillery - D | 12,059 | 40.1 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 17,106 | 56.9 % | 192,608 | 47.5 % |
| Slaughter - D | 12,945 | 43.1 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 17,078 | 56.6 % | 193,174 | 47.5 % |
| Ginsberg - D | 13,107 | 43.4 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 17,339 | 57.8 % | 194,952 | 48.1 % |
| White - D | 12,660 | 42.2 % | 210,263 | 51.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| 203rd District Judge | | | | |
| Balido - R | 17,856 | 59.5 % | 199,475 | 49.2 % |
| Hawthorne - D | 12,135 | 40.5 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 17,882 | 59.6 % | 199,875 | 49.3 % |
| Martin - D | 12,102 | 40.4 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 17,451 | 58.0 % | 195,934 | 48.2 % |
| Lopez - D | 12,619 | 42.0 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 17,615 | 59.2 % | 197,710 | 49.0 % |
| Stoltz - D | 12,159 | 40.8 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 17,173 | 57.9 % | 193,762 | 48.1 % |
| Magnis - D | 12,483 | 42.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 17,358 | 58.4 % | 195,421 | 48.5 % |
| Mitchell - D | 12,340 | 41.6 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 16,634 | 55.7 % | 188,522 | 46.7 % |
| Tobolowsky - D | 13,238 | 44.3 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 17,489 | 58.8 % | 195,750 | 48.6 % |
| Cherry - D | 12,267 | 41.2 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 17,132 | 57.7 % | 193,171 | 48.0 % |
| Callahan - D | 12,577 | 42.3 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 16,938 | 57.1 % | 191,461 | 47.6 % |
| Mazur - D | 12,710 | 42.9 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 17,819 | 60.1 % | 198,483 | 49.4 % |
| Plumlee - D | 11,834 | 39.9 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 17,033 | 56.3 % | 191,009 | 46.9 % |
| Jenkins - D | 11,899 | 39.4 % | 201,878 | 49.6 % |
| Carlson - L | 1,305 | 4.3 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 17,675 | 59.8 % | 197,565 | 49.2 % |
| Wilmoth - D | 11,901 | 40.2 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 18,049 | 61.0 % | 200,035 | 49.9 % |
| Benson - D | 11,516 | 39.0 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 17,175 | 58.0 % | 192,840 | 48.0 % |
| Montgomery - D | 12,462 | 42.0 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 16,831 | 56.9 % | 190,484 | 47.4 % |
| Greenberg - D | 12,774 | 43.1 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 17,053 | 57.9 % | 192,492 | 48.1 % |
| Hayes - D | 12,379 | 42.1 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 17,354 | 58.9 % | 195,113 | 48.7 % |
| Yoo - D | 12,127 | 41.1 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 17,170 | 58.4 % | 193,497 | 48.4 % |
| Canas - D | 12,213 | 41.6 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 17,333 | 59.1 % | 194,514 | 48.7 % |
| Mullin - D | 12,005 | 40.9 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 16,815 | 57.0 % | 190,287 | 47.5 % |
| Crowder - D | 12,677 | 43.0 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 17,407 | 59.0 % | 197,196 | 49.2 % |
| Skemp - D | 12,091 | 41.0 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 17,135 | 58.1 % | 193,833 | 48.4 % |
| Tolle - D | 12,367 | 41.9 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 17,139 | 58.2 % | 191,478 | 47.8 % |
| King - D | 12,292 | 41.8 % | 209,049 | 52.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 16,947 | 57.5 % | 191,838 | 47.9 % |
| Hoffman - D | 12,505 | 42.5 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 17,408 | 59.0 % | 195,561 | 48.8 % |
| Rosenfield - D | 12,077 | 41.0 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 18,580 | 60.3 % | 203,463 | 49.4 % |
| Watkins - D | 12,233 | 39.7 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 17,166 | 57.8 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 12,538 | 42.2 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 16,599 | 55.6 % | 188,245 | 46.5 % |
| Warren - D | 12,045 | 40.4 % | 203,608 | 50.3 % |
| Brockman - L | 1,191 | 4.0 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 17,033 | 57.5 % | 193,090 | 48.0 % |
| Wells - D | 12,576 | 42.5 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 3,137 | 64.2 % | 44,039 | 58.9 % |
| Johnson - D | 1,751 | 35.8 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 14,288 | 57.7 % | 89,558 | 63.0 % |
| Miller - D | 10,494 | 42.3 % | 52,666 | 37.0 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 3,089 | 62.5 % | 42,928 | 56.9 % |
| Pittman - D | 1,716 | 34.7 % | 30,264 | 40.1 % |
| Woo - L | 137 | 2.8 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 75,027 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,176 | 12.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 32,082 | 42.8 % | 4,987,564 | 37.6 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 6,246 | 46.5 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 6,477 | 48.2 % | 86,322 | 75.7 % |
| Oswalt - L | 708 | 5.3 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 14,715 | 74.7 % | 79,433 | 62.6 % |
| Raggio - D | 4,593 | 23.3 % | 44,258 | 34.9 % |
| Myers - L | 385 | 2.0 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 18,219 | 54.1 % | 2,737,804 | 55.0 % |
| White - D | 14,778 | 43.9 % | 2,106,543 | 42.3 % |
| Glass - L | 573 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 86 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 7 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,104 | 63.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,210 | 33.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 824 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 213 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 20,416 | 61.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,200 | 36.6 % | 1,655,608 | 33.6 % |
| Roland - L | 728 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,498 | 83.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,877 | 10.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,685 | 6.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,426 | 63.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,945 | 33.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 979 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,271 | 62.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,086 | 34.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,007 | 3.1 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 1 | | | | |
| Porter - R | 19,123 | 59.1 % | 2,880,100 | 59.4 % |
| Weems - D | 11,962 | 37.0 % | 1,756,749 | 36.2 % |
| Gary - L | 851 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 398 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,274 | 62.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,292 | 34.8 % | 1,809,169 | 37.3 % |
| Strange - L | 881 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 20,050 | 62.1 % | 2,903,018 | 60.0 % |
| Moody - D | 11,347 | 35.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 889 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,328 | 62.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,937 | 33.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,049 | 3.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,262 | 81.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,701 | 18.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,296 | 82.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,532 | 17.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,209 | 60.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,751 | 36.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 905 | 2.8 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 16,410 | 83.5 % | 203,922 | 81.2 % |
| Parsons - L | 3,242 | 16.5 % | 47,112 | 18.8 % |
| State Rep 108 | | | | |
| Branch - R | 21,420 | 64.9 % | 21,420 | 64.9 % |
| Schulte - D | 10,793 | 32.7 % | 10,793 | 32.7 % |
| Woods - L | 783 | 2.4 % | 783 | 2.4 % |
| COA 5, Place 4 | | | | |
| Myers - R | 20,583 | 64.8 % | 309,772 | 55.6 % |
| Goldstein - D | 11,163 | 35.2 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 20,357 | 64.4 % | 308,887 | 55.6 % |
| Praeger - D | 11,229 | 35.6 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 20,502 | 64.7 % | 202,108 | 49.6 % |
| Cortez - D | 11,185 | 35.3 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 19,445 | 61.5 % | 194,960 | 47.9 % |
| Parker - D | 12,178 | 38.5 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 20,561 | 65.2 % | 200,856 | 49.5 % |
| Tillery - D | 10,995 | 34.8 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 19,289 | 61.2 % | 192,608 | 47.5 % |
| Slaughter - D | 12,227 | 38.8 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 19,215 | 60.8 % | 193,174 | 47.5 % |
| Ginsberg - D | 12,387 | 39.2 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 19,454 | 61.9 % | 194,952 | 48.1 % |
| White - D | 11,981 | 38.1 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 20,362 | 64.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 11,117 | 35.3 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 20,246 | 64.3 % | 199,875 | 49.3 % |
| Martin - D | 11,233 | 35.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 19,775 | 62.5 % | 195,934 | 48.2 % |
| Lopez - D | 11,844 | 37.5 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 19,923 | 63.8 % | 197,710 | 49.0 % |
| Stoltz - D | 11,283 | 36.2 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 19,190 | 61.8 % | 193,762 | 48.1 % |
| Magnis - D | 11,839 | 38.2 % | 208,705 | 51.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| 292nd District Judge | | | | |
| DeWitt - R | 19,391 | 62.5 % | 195,421 | 48.5 % |
| Mitchell - D | 11,645 | 37.5 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 18,569 | 59.3 % | 188,522 | 46.7 % |
| Tobolowsky - D | 12,758 | 40.7 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 19,699 | 63.5 % | 195,750 | 48.6 % |
| Cherry - D | 11,340 | 36.5 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 19,123 | 61.6 % | 193,171 | 48.0 % |
| Callahan - D | 11,934 | 38.4 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 18,922 | 61.2 % | 191,461 | 47.6 % |
| Mazur - D | 12,017 | 38.8 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 20,128 | 64.8 % | 198,483 | 49.4 % |
| Plumlee - D | 10,910 | 35.2 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 19,322 | 61.2 % | 191,009 | 46.9 % |
| Jenkins - D | 11,003 | 34.9 % | 201,878 | 49.6 % |
| Carlson - L | 1,223 | 3.9 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 19,851 | 64.2 % | 197,565 | 49.2 % |
| Wilmoth - D | 11,052 | 35.8 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 20,286 | 65.7 % | 200,035 | 49.9 % |
| Benson - D | 10,568 | 34.3 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 19,526 | 63.1 % | 192,840 | 48.0 % |
| Montgomery - D | 11,433 | 36.9 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 18,853 | 61.1 % | 190,484 | 47.4 % |
| Greenberg - D | 12,022 | 38.9 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 19,397 | 63.2 % | 192,492 | 48.1 % |
| Hayes - D | 11,298 | 36.8 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 19,383 | 63.1 % | 195,113 | 48.7 % |
| Yoo - D | 11,353 | 36.9 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 19,229 | 62.6 % | 193,497 | 48.4 % |
| Canas - D | 11,464 | 37.4 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 19,639 | 64.0 % | 194,514 | 48.7 % |
| Mullin - D | 11,033 | 36.0 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 19,108 | 62.0 % | 190,287 | 47.5 % |
| Crowder - D | 11,695 | 38.0 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 19,544 | 63.6 % | 197,196 | 49.2 % |
| Skemp - D | 11,186 | 36.4 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 19,330 | 62.8 % | 193,833 | 48.4 % |
| Tolle - D | 11,464 | 37.2 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 19,551 | 63.4 % | 191,478 | 47.8 % |
| King - D | 11,266 | 36.6 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 19,148 | 62.3 % | 191,838 | 47.9 % |
| Hoffman - D | 11,587 | 37.7 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 19,456 | 63.2 % | 195,561 | 48.8 % |
| Rosenfield - D | 11,314 | 36.8 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 20,621 | 64.2 % | 203,463 | 49.4 % |
| Watkins - D | 11,497 | 35.8 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 19,304 | 62.2 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 11,728 | 37.8 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 18,918 | 60.7 % | 188,245 | 46.5 % |
| Warren - D | 11,063 | 35.5 % | 203,608 | 50.3 % |
| Brockman - L | 1,184 | 3.8 % | 12,570 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Treasurer | | | | |
| Meditz - R | 19,479 | 63.1 % | 193,090 | 48.0 % |
| Wells - D | 11,392 | 36.9 % | 209,320 | 52.0 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 14,676 | 74.9 % | 89,558 | 63.0 % |
| Miller - D | 4,929 | 25.1 % | 52,666 | 37.0 % |
| Total Voter Registration (VR) | 85,139 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,311 | 9.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,670 | 39.5 % | 4,987,564 | 37.6 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 3,047 | 72.1 % | 100,078 | 81.6 % |
| Sparks - L | 1,182 | 27.9 % | 22,609 | 18.4 % |
| U.S. Rep 30 | | | | |
| Broden - R | 6,304 | 17.9 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 28,213 | 80.3 % | 86,322 | 75.7 % |
| Oswalt - L | 624 | 1.8 % | 2,988 | 2.6 % |
| Governor | | | | |
| Perry - R | 7,761 | 18.2 % | 2,737,804 | 55.0 % |
| White - D | 34,332 | 80.5 % | 2,106,543 | 42.3 % |
| Glass - L | 439 | 1.0 % | 109,238 | 2.2 % |
| Shafto - G | 83 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,593 | 20.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 33,189 | 78.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 482 | 1.1 % | 122,169 | 2.5 % |
| Gonzales - G | 153 | 0.4 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 9,557 | 22.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 32,499 | 76.6 % | 1,655,608 | 33.6 % |
| Roland - L | 379 | 0.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,762 | 58.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,923 | 31.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,867 | 10.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,264 | 19.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 33,165 | 79.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 573 | 1.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 8,141 | 19.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 33,290 | 79.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 618 | 1.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 8,025 | 19.1 % | 2,880,100 | 59.4 % |
| Weems - D | 33,294 | 79.1 % | 1,756,749 | 36.2 % |
| Gary - L | 511 | 1.2 % | 138,962 | 2.9 % |
| Browning - G | 239 | 0.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,241 | 19.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 33,354 | 79.3 % | 1,809,169 | 37.3 % |
| Strange - L | 471 | 1.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,052 | 19.2 % | 2,903,018 | 60.0 % |
| Moody - D | 33,457 | 79.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 464 | 1.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,312 | 19.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 33,126 | 78.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 580 | 1.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 9,958 | 54.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 8,260 | 45.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,759 | 59.4 % | 3,207,035 | 82.9 % |
| Howard - L | 7,365 | 40.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 7,986 | 19.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 33,475 | 79.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 416 | 1.0 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 148 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 2 | | | | |
| Deuell - R | 2,149 | 28.8 % | 105,776 | 66.4 % |
| Shaw - D | 5,316 | 71.2 % | 53,565 | 33.6 % |
| State Rep 109 | | | | |
| Giddings - D | 34,911 | 99.0 % | 34,911 | 99.0 % |
| Adams - W | 357 | 1.0 % | 357 | 1.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 8,331 | 20.0 % | 309,772 | 55.6 % |
| Goldstein - D | 33,366 | 80.0 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 8,318 | 20.0 % | 308,887 | 55.6 % |
| Praeger - D | 33,345 | 80.0 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 8,404 | 20.1 % | 202,108 | 49.6 % |
| Cortez - D | 33,311 | 79.9 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 8,156 | 19.5 % | 194,960 | 47.9 % |
| Parker - D | 33,634 | 80.5 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 8,336 | 20.0 % | 200,856 | 49.5 % |
| Tillery - D | 33,370 | 80.0 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 8,090 | 19.4 % | 192,608 | 47.5 % |
| Slaughter - D | 33,579 | 80.6 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 8,168 | 19.6 % | 193,174 | 47.5 % |
| Ginsberg - D | 33,528 | 80.4 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 8,183 | 19.6 % | 194,952 | 48.1 % |
| White - D | 33,513 | 80.4 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 8,234 | 19.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 33,459 | 80.3 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 8,299 | 19.9 % | 199,875 | 49.3 % |
| Martin - D | 33,388 | 80.1 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 8,238 | 19.7 % | 195,934 | 48.2 % |
| Lopez - D | 33,488 | 80.3 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 8,301 | 19.9 % | 197,710 | 49.0 % |
| Stoltz - D | 33,371 | 80.1 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 8,265 | 19.9 % | 193,762 | 48.1 % |
| Magnis - D | 33,333 | 80.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 8,353 | 20.1 % | 195,421 | 48.5 % |
| Mitchell - D | 33,292 | 79.9 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 8,060 | 19.4 % | 188,522 | 46.7 % |
| Tobolowsky - D | 33,543 | 80.6 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 8,206 | 19.7 % | 195,750 | 48.6 % |
| Cherry - D | 33,486 | 80.3 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 8,180 | 19.7 % | 193,171 | 48.0 % |
| Callahan - D | 33,436 | 80.3 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 8,188 | 19.7 % | 191,461 | 47.6 % |
| Mazur - D | 33,368 | 80.3 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 8,278 | 19.9 % | 198,483 | 49.4 % |
| Plumlee - D | 33,318 | 80.1 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 8,088 | 19.3 % | 191,009 | 46.9 % |
| Jenkins - D | 33,108 | 78.8 % | 201,878 | 49.6 % |
| Carlson - L | 811 | 1.9 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 8,311 | 20.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 33,275 | 80.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 8,290 | 19.9 % | 200,035 | 49.9 % |
| Benson - D | 33,297 | 80.1 % | 200,985 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 109 Totals | District 109 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas Ct at Law 3 | | | | |
| Goren - R | 8,087 | 19.4 % | 192,840 | 48.0 % |
| Montgomery - D | 33,522 | 80.6 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 8,031 | 19.3 % | 190,484 | 47.4 % |
| Greenberg - D | 33,586 | 80.7 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 8,012 | 19.3 % | 192,492 | 48.1 % |
| Hayes - D | 33,570 | 80.7 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 8,182 | 19.7 % | 195,113 | 48.7 % |
| Yoo - D | 33,442 | 80.3 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 8,129 | 19.6 % | 193,497 | 48.4 % |
| Canas - D | 33,348 | 80.4 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 8,082 | 19.4 % | 194,514 | 48.7 % |
| Mullin - D | 33,471 | 80.6 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 7,959 | 19.1 % | 190,287 | 47.5 % |
| Crowder - D | 33,638 | 80.9 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 8,380 | 20.2 % | 197,196 | 49.2 % |
| Skemp - D | 33,166 | 79.8 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 8,191 | 19.7 % | 193,833 | 48.4 % |
| Tolle - D | 33,378 | 80.3 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 7,912 | 19.0 % | 191,478 | 47.8 % |
| King - D | 33,689 | 81.0 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 8,056 | 19.4 % | 191,838 | 47.9 % |
| Hoffman - D | 33,497 | 80.6 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 8,376 | 20.1 % | 195,561 | 48.8 % |
| Rosenfield - D | 33,197 | 79.9 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 8,342 | 19.7 % | 203,463 | 49.4 % |
| Watkins - D | 33,901 | 80.3 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 8,290 | 19.9 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 33,411 | 80.1 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 7,874 | 18.8 % | 188,245 | 46.5 % |
| Warren - D | 33,222 | 79.5 % | 203,608 | 50.3 % |
| Brockman - L | 686 | 1.6 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 8,075 | 19.4 % | 193,090 | 48.0 % |
| Wells - D | 33,621 | 80.6 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 3,551 | 31.2 % | 42,468 | 46.0 % |
| Garcia - D | 7,624 | 67.0 % | 47,131 | 51.1 % |
| Miles - L | 202 | 1.8 % | 2,630 | 2.9 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 6,433 | 26.6 % | 43,221 | 48.8 % |
| Rideaux - D | 17,722 | 73.4 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 6,371 | 26.2 % | 43,264 | 48.6 % |
| Williams - D | 17,913 | 73.8 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 104,660 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,805 | 6.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 42,662 | 40.8 % | 4,987,564 | 37.6 % |

| District 110 Totals | District 110 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,249 | 59.0 % | 106,736 | 70.5 % |
| Berry - D | 827 | 39.0 % | 41,645 | 27.5 % |
| Ashby - L | 42 | 2.0 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 1,558 | 9.7 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 14,282 | 88.7 % | 86,322 | 75.7 % |
| Oswalt - L | 267 | 1.7 % | 2,988 | 2.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 2,456 | 13.4 % | 2,737,804 | 55.0 % |
| White - D | 15,731 | 85.5 % | 2,106,543 | 42.3 % |
| Glass - L | 165 | 0.9 % | 109,238 | 2.2 % |
| Shafto - G | 41 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,677 | 14.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 15,331 | 83.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 193 | 1.1 % | 122,169 | 2.5 % |
| Gonzales - G | 94 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 2,999 | 16.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 15,156 | 82.8 % | 1,655,608 | 33.6 % |
| Roland - L | 154 | 0.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 3,243 | 55.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,862 | 31.9 % | 417,526 | 10.5 % |
| Lindsay - G | 731 | 12.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 2,566 | 14.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 15,392 | 84.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 216 | 1.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 2,497 | 13.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 15,435 | 84.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 250 | 1.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 2,492 | 13.7 % | 2,880,100 | 59.4 % |
| Weems - D | 15,398 | 84.6 % | 1,756,749 | 36.2 % |
| Gary - L | 199 | 1.1 % | 138,962 | 2.9 % |
| Browning - G | 104 | 0.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 2,495 | 13.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,487 | 85.3 % | 1,809,169 | 37.3 % |
| Strange - L | 180 | 1.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 2,430 | 13.4 % | 2,903,018 | 60.0 % |
| Moody - D | 15,524 | 85.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 184 | 1.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,565 | 14.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 15,326 | 84.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 257 | 1.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 3,050 | 53.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,618 | 46.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 3,275 | 58.0 % | 3,207,035 | 82.9 % |
| Howard - L | 2,374 | 42.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 2,454 | 13.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 15,483 | 85.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 172 | 0.9 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 1,442 | 78.7 % | 203,922 | 81.2 % |
| Parsons - L | 391 | 21.3 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 1,671 | 48.5 % | 105,776 | 66.4 % |
| Shaw - D | 1,775 | 51.5 % | 53,565 | 33.6 % |
| State Rep 110 | | | | |
| Caraway - D | 15,866 | 100.0 % | 15,866 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 2,539 | 14.1 % | 309,772 | 55.6 % |
| Goldstein - D | 15,525 | 85.9 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 2,558 | 14.2 % | 308,887 | 55.6 % |
| Praeger - D | 15,484 | 85.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 2,571 | 14.2 % | 202,108 | 49.6 % |
| Cortez - D | 15,498 | 85.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 2,501 | 13.8 % | 194,960 | 47.9 % |
| Parker - D | 15,578 | 86.2 % | 211,734 | 52.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| 134th District Judge | | | | |
| Stanton - R | 2,473 | 13.7 % | 200,856 | 49.5 % |
| Tillery - D | 15,591 | 86.3 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 2,450 | 13.6 % | 192,608 | 47.5 % |
| Slaughter - D | 15,587 | 86.4 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 2,531 | 14.0 % | 193,174 | 47.5 % |
| Ginsberg - D | 15,519 | 86.0 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 2,523 | 14.0 % | 194,952 | 48.1 % |
| White - D | 15,536 | 86.0 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 2,494 | 13.8 % | 199,475 | 49.2 % |
| Hawthorne - D | 15,553 | 86.2 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 2,491 | 13.8 % | 199,875 | 49.3 % |
| Martin - D | 15,539 | 86.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 2,539 | 14.1 % | 195,934 | 48.2 % |
| Lopez - D | 15,529 | 85.9 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 2,529 | 14.0 % | 197,710 | 49.0 % |
| Stoltz - D | 15,486 | 86.0 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 2,502 | 13.9 % | 193,762 | 48.1 % |
| Magnis - D | 15,481 | 86.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 2,494 | 13.9 % | 195,421 | 48.5 % |
| Mitchell - D | 15,500 | 86.1 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 2,434 | 13.5 % | 188,522 | 46.7 % |
| Tobolowsky - D | 15,542 | 86.5 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 2,484 | 13.8 % | 195,750 | 48.6 % |
| Cherry - D | 15,512 | 86.2 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 2,483 | 13.8 % | 193,171 | 48.0 % |
| Callahan - D | 15,507 | 86.2 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 2,481 | 13.8 % | 191,461 | 47.6 % |
| Mazur - D | 15,485 | 86.2 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 2,465 | 13.7 % | 198,483 | 49.4 % |
| Plumlee - D | 15,501 | 86.3 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 2,340 | 12.9 % | 191,009 | 46.9 % |
| Jenkins - D | 15,412 | 85.2 % | 201,878 | 49.6 % |
| Carlson - L | 330 | 1.8 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 2,509 | 14.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 15,454 | 86.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 2,524 | 14.1 % | 200,035 | 49.9 % |
| Benson - D | 15,438 | 85.9 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 2,403 | 13.4 % | 192,840 | 48.0 % |
| Montgomery - D | 15,558 | 86.6 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 2,393 | 13.3 % | 190,484 | 47.4 % |
| Greenberg - D | 15,577 | 86.7 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 2,416 | 13.5 % | 192,492 | 48.1 % |
| Hayes - D | 15,546 | 86.5 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 2,539 | 14.1 % | 195,113 | 48.7 % |
| Yoo - D | 15,431 | 85.9 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 2,434 | 13.6 % | 193,497 | 48.4 % |
| Canas - D | 15,516 | 86.4 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 2,441 | 13.6 % | 194,514 | 48.7 % |
| Mullin - D | 15,515 | 86.4 % | 205,152 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 152 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 2,393 | 13.3 % | 190,287 | 47.5 % |
| Crowder - D | 15,565 | 86.7 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 2,533 | 14.1 % | 197,196 | 49.2 % |
| Skemp - D | 15,412 | 85.9 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 2,475 | 13.8 % | 193,833 | 48.4 % |
| Tolle - D | 15,475 | 86.2 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 2,347 | 13.1 % | 191,478 | 47.8 % |
| King - D | 15,609 | 86.9 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 2,431 | 13.5 % | 191,838 | 47.9 % |
| Hoffman - D | 15,530 | 86.5 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 2,545 | 14.2 % | 195,561 | 48.8 % |
| Rosenfield - D | 15,417 | 85.8 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 2,523 | 13.9 % | 203,463 | 49.4 % |
| Watkins - D | 15,655 | 86.1 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,517 | 14.0 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 15,489 | 86.0 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 2,377 | 13.2 % | 188,245 | 46.5 % |
| Warren - D | 15,426 | 85.5 % | 203,608 | 50.3 % |
| Brockman - L | 240 | 1.3 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 2,416 | 13.4 % | 193,090 | 48.0 % |
| Wells - D | 15,575 | 86.6 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 44,039 | 58.9 % |
| Johnson - D | 0 | 0.0 % | 30,790 | 41.1 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 0 | 0.0 % | 42,928 | 56.9 % |
| Pittman - D | 0 | 0.0 % | 30,264 | 40.1 % |
| Woo - L | 0 | 0.0 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 66,067 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,857 | 14.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 18,445 | 27.9 % | 4,987,564 | 37.6 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 5,699 | 75.4 % | 100,078 | 81.6 % |
| Sparks - L | 1,861 | 24.6 % | 22,609 | 18.4 % |
| U.S. Rep 30 | | | | |
| Broden - R | 2,980 | 14.3 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 17,460 | 83.7 % | 86,322 | 75.7 % |
| Oswalt - L | 411 | 2.0 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 30 | 35.3 % | 79,433 | 62.6 % |
| Raggio - D | 53 | 62.4 % | 44,258 | 34.9 % |
| Myers - L | 2 | 2.4 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 7,392 | 22.1 % | 2,737,804 | 55.0 % |
| White - D | 25,563 | 76.6 % | 2,106,543 | 42.3 % |
| Glass - L | 353 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 71 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,162 | 24.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 24,481 | 73.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 436 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 161 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 8,842 | 26.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 24,054 | 72.4 % | 1,655,608 | 33.6 % |
| Roland - L | 348 | 1.0 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 9,722 | 64.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,993 | 26.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,414 | 9.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 7,851 | 23.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 24,519 | 74.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 536 | 1.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 7,779 | 23.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 24,634 | 74.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 536 | 1.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 7,625 | 23.1 % | 2,880,100 | 59.4 % |
| Weems - D | 24,717 | 74.9 % | 1,756,749 | 36.2 % |
| Gary - L | 438 | 1.3 % | 138,962 | 2.9 % |
| Browning - G | 201 | 0.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 7,870 | 23.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 24,617 | 74.7 % | 1,809,169 | 37.3 % |
| Strange - L | 450 | 1.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 7,740 | 23.5 % | 2,903,018 | 60.0 % |
| Moody - D | 24,683 | 75.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 447 | 1.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,977 | 24.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 24,371 | 74.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 538 | 1.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 9,115 | 61.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,680 | 38.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 9,631 | 65.4 % | 3,207,035 | 82.9 % |
| Howard - L | 5,095 | 34.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 7,605 | 23.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 24,766 | 75.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 395 | 1.2 % | 139,287 | 2.9 % |
| State Rep 111 | | | | |
| Davis - D | 25,783 | 100.0 % | 25,783 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 8,003 | 24.5 % | 309,772 | 55.6 % |
| Goldstein - D | 24,623 | 75.5 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 7,970 | 24.4 % | 308,887 | 55.6 % |
| Praeger - D | 24,633 | 75.6 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 8,026 | 24.6 % | 202,108 | 49.6 % |
| Cortez - D | 24,645 | 75.4 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 7,817 | 23.9 % | 194,960 | 47.9 % |
| Parker - D | 24,883 | 76.1 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 7,983 | 24.5 % | 200,856 | 49.5 % |
| Tillery - D | 24,641 | 75.5 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 7,684 | 23.6 % | 192,608 | 47.5 % |
| Slaughter - D | 24,902 | 76.4 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 7,756 | 23.8 % | 193,174 | 47.5 % |
| Ginsberg - D | 24,882 | 76.2 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 7,777 | 23.8 % | 194,952 | 48.1 % |
| White - D | 24,845 | 76.2 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 7,907 | 24.3 % | 199,475 | 49.2 % |
| Hawthorne - D | 24,683 | 75.7 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 7,931 | 24.3 % | 199,875 | 49.3 % |
| Martin - D | 24,665 | 75.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 7,829 | 24.0 % | 195,934 | 48.2 % |
| Lopez - D | 24,816 | 76.0 % | 210,343 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 154 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| 265th District Judge | | | | |
| Haynes - R | 7,934 | 24.4 % | 197,710 | 49.0 % |
| Stoltz - D | 24,646 | 75.6 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 7,828 | 24.0 % | 193,762 | 48.1 % |
| Magnis - D | 24,724 | 76.0 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 7,856 | 24.1 % | 195,421 | 48.5 % |
| Mitchell - D | 24,740 | 75.9 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 7,619 | 23.4 % | 188,522 | 46.7 % |
| Tobolowsky - D | 24,980 | 76.6 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 7,856 | 24.1 % | 195,750 | 48.6 % |
| Cherry - D | 24,750 | 75.9 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 7,777 | 23.9 % | 193,171 | 48.0 % |
| Callahan - D | 24,791 | 76.1 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 7,729 | 23.8 % | 191,461 | 47.6 % |
| Mazur - D | 24,786 | 76.2 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 7,933 | 24.4 % | 198,483 | 49.4 % |
| Plumlee - D | 24,606 | 75.6 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 7,648 | 23.3 % | 191,009 | 46.9 % |
| Jenkins - D | 24,490 | 74.6 % | 201,878 | 49.6 % |
| Carlson - L | 707 | 2.2 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 7,902 | 24.3 % | 197,565 | 49.2 % |
| Wilmoth - D | 24,606 | 75.7 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 7,936 | 24.4 % | 200,035 | 49.9 % |
| Benson - D | 24,585 | 75.6 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 7,713 | 23.7 % | 192,840 | 48.0 % |
| Montgomery - D | 24,826 | 76.3 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 7,656 | 23.5 % | 190,484 | 47.4 % |
| Greenberg - D | 24,895 | 76.5 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 7,743 | 23.8 % | 192,492 | 48.1 % |
| Hayes - D | 24,769 | 76.2 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 7,811 | 24.0 % | 195,113 | 48.7 % |
| Yoo - D | 24,760 | 76.0 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 7,763 | 23.9 % | 193,497 | 48.4 % |
| Canas - D | 24,690 | 76.1 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 7,755 | 23.9 % | 194,514 | 48.7 % |
| Mullin - D | 24,739 | 76.1 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 7,621 | 23.4 % | 190,287 | 47.5 % |
| Crowder - D | 24,906 | 76.6 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 7,960 | 24.5 % | 197,196 | 49.2 % |
| Skemp - D | 24,530 | 75.5 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 7,799 | 24.0 % | 193,833 | 48.4 % |
| Tolle - D | 24,694 | 76.0 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 7,648 | 23.5 % | 191,478 | 47.8 % |
| King - D | 24,908 | 76.5 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 7,707 | 23.7 % | 191,838 | 47.9 % |
| Hoffman - D | 24,785 | 76.3 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 7,902 | 24.3 % | 195,561 | 48.8 % |
| Rosenfield - D | 24,604 | 75.7 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 8,006 | 24.2 % | 203,463 | 49.4 % |
| Watkins - D | 25,061 | 75.8 % | 208,581 | 50.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Dist Clerk | | | | |
| Barnes - R | 7,852 | 24.0 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 24,817 | 76.0 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 7,531 | 23.0 % | 188,245 | 46.5 % |
| Warren - D | 24,590 | 75.1 % | 203,608 | 50.3 % |
| Brockman - L | 601 | 1.8 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 7,681 | 23.6 % | 193,090 | 48.0 % |
| Wells - D | 24,929 | 76.4 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 5,542 | 39.5 % | 42,468 | 46.0 % |
| Garcia - D | 8,145 | 58.1 % | 47,131 | 51.1 % |
| Miles - L | 344 | 2.5 % | 2,630 | 2.9 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 5,211 | 44.5 % | 43,221 | 48.8 % |
| Rideaux - D | 6,512 | 55.5 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 5,176 | 43.8 % | 43,264 | 48.6 % |
| Williams - D | 6,651 | 56.2 % | 45,754 | 51.4 % |
| Total Voter Registration (VR) | 86,338 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,896 | 12.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,468 | 38.8 % | 4,987,564 | 37.6 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 9,253 | 62.9 % | 101,180 | 66.3 % |
| Lingenfelder - D | 5,147 | 35.0 % | 47,848 | 31.3 % |
| Claytor - L | 316 | 2.1 % | 3,602 | 2.4 % |
| Pierce - W | 2 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 11,960 | 64.7 % | 79,433 | 62.6 % |
| Raggio - D | 5,944 | 32.2 % | 44,258 | 34.9 % |
| Myers - L | 577 | 3.1 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 18,549 | 55.0 % | 2,737,804 | 55.0 % |
| White - D | 14,184 | 42.0 % | 2,106,543 | 42.3 % |
| Glass - L | 828 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 168 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 16 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,281 | 63.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,153 | 33.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 879 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 233 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 21,061 | 62.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,715 | 34.9 % | 1,655,608 | 33.6 % |
| Roland - L | 751 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,428 | 84.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,904 | 10.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,348 | 5.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,772 | 63.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,065 | 33.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,060 | 3.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,475 | 62.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,275 | 34.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,133 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,656 | 59.7 % | 2,880,100 | 59.4 % |
| Weems - D | 11,840 | 36.0 % | 1,756,749 | 36.2 % |
| Gary - L | 951 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 481 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,666 | 62.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,291 | 34.3 % | 1,809,169 | 37.3 % |
| Strange - L | 923 | 2.8 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 20,366 | 62.2 % | 2,903,018 | 60.0 % |
| Moody - D | 11,357 | 34.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 995 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,520 | 62.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,974 | 33.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,232 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,617 | 83.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,278 | 16.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,829 | 84.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,108 | 15.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,890 | 61.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,670 | 35.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 930 | 2.9 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 21,154 | 81.2 % | 203,922 | 81.2 % |
| Parsons - L | 4,885 | 18.8 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 4 | 57.1 % | 136,369 | 84.0 % |
| Kless - L | 3 | 42.9 % | 25,935 | 16.0 % |
| State Rep 112 | | | | |
| Chen Button - R | 22,206 | 83.2 % | 22,206 | 83.2 % |
| Camplin - L | 4,478 | 16.8 % | 4,478 | 16.8 % |
| COA 5, Place 4 | | | | |
| Myers - R | 20,850 | 64.8 % | 309,772 | 55.6 % |
| Goldstein - D | 11,347 | 35.2 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 20,837 | 64.8 % | 308,887 | 55.6 % |
| Praeger - D | 11,340 | 35.2 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 20,993 | 65.2 % | 202,108 | 49.6 % |
| Cortez - D | 11,203 | 34.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 20,241 | 62.9 % | 194,960 | 47.9 % |
| Parker - D | 11,959 | 37.1 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 20,898 | 65.1 % | 200,856 | 49.5 % |
| Tillery - D | 11,192 | 34.9 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 20,062 | 62.5 % | 192,608 | 47.5 % |
| Slaughter - D | 12,057 | 37.5 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 20,180 | 62.8 % | 193,174 | 47.5 % |
| Ginsberg - D | 11,959 | 37.2 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 20,302 | 63.3 % | 194,952 | 48.1 % |
| White - D | 11,765 | 36.7 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 20,666 | 64.4 % | 199,475 | 49.2 % |
| Hawthorne - D | 11,420 | 35.6 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 20,786 | 64.8 % | 199,875 | 49.3 % |
| Martin - D | 11,290 | 35.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 20,361 | 63.4 % | 195,934 | 48.2 % |
| Lopez - D | 11,735 | 36.6 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 20,598 | 64.6 % | 197,710 | 49.0 % |
| Stoltz - D | 11,309 | 35.4 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 20,195 | 63.4 % | 193,762 | 48.1 % |
| Magnis - D | 11,660 | 36.6 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 20,385 | 63.9 % | 195,421 | 48.5 % |
| Mitchell - D | 11,512 | 36.1 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 19,742 | 61.9 % | 188,522 | 46.7 % |
| Tobolowsky - D | 12,170 | 38.1 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 20,312 | 63.7 % | 195,750 | 48.6 % |
| Cherry - D | 11,551 | 36.3 % | 207,069 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 157 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| 302nd District Judge | | | | |
| Reedy - R | 20,150 | 63.3 % | 193,171 | 48.0 % |
| Callahan - D | 11,674 | 36.7 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 19,984 | 62.9 % | 191,461 | 47.6 % |
| Mazur - D | 11,803 | 37.1 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 20,572 | 64.6 % | 198,483 | 49.4 % |
| Plumlee - D | 11,264 | 35.4 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 19,912 | 61.8 % | 191,009 | 46.9 % |
| Jenkins - D | 10,848 | 33.6 % | 201,878 | 49.6 % |
| Carlson - L | 1,478 | 4.6 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 20,515 | 64.8 % | 197,565 | 49.2 % |
| Wilmoth - D | 11,164 | 35.2 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 20,740 | 65.4 % | 200,035 | 49.9 % |
| Benson - D | 10,951 | 34.6 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 20,046 | 63.1 % | 192,840 | 48.0 % |
| Montgomery - D | 11,703 | 36.9 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 19,997 | 63.0 % | 190,484 | 47.4 % |
| Greenberg - D | 11,741 | 37.0 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 20,041 | 63.2 % | 192,492 | 48.1 % |
| Hayes - D | 11,657 | 36.8 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 20,459 | 64.6 % | 195,113 | 48.7 % |
| Yoo - D | 11,230 | 35.4 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 20,276 | 64.1 % | 193,497 | 48.4 % |
| Canas - D | 11,336 | 35.9 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 20,234 | 64.1 % | 194,514 | 48.7 % |
| Mullin - D | 11,339 | 35.9 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 19,894 | 62.7 % | 190,287 | 47.5 % |
| Crowder - D | 11,820 | 37.3 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 20,595 | 64.9 % | 197,196 | 49.2 % |
| Skemp - D | 11,118 | 35.1 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 20,225 | 63.8 % | 193,833 | 48.4 % |
| Tolle - D | 11,454 | 36.2 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 19,849 | 62.6 % | 191,478 | 47.8 % |
| King - D | 11,834 | 37.4 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 20,014 | 63.2 % | 191,838 | 47.9 % |
| Hoffman - D | 11,676 | 36.8 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 20,415 | 64.3 % | 195,561 | 48.8 % |
| Rosenfield - D | 11,314 | 35.7 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 21,087 | 64.6 % | 203,463 | 49.4 % |
| Watkins - D | 11,557 | 35.4 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 20,403 | 64.0 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 11,465 | 36.0 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 19,665 | 61.3 % | 188,245 | 46.5 % |
| Warren - D | 11,074 | 34.5 % | 203,608 | 50.3 % |
| Brockman - L | 1,326 | 4.1 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 20,182 | 63.3 % | 193,090 | 48.0 % |
| Wells - D | 11,683 | 36.7 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 8,813 | 62.5 % | 44,039 | 58.9 % |
| Johnson - D | 5,289 | 37.5 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 11,310 | 64.0 % | 89,558 | 63.0 % |
| Miller - D | 6,358 | 36.0 % | 52,666 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 158 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| Dallas Constable 2 | | | | |
| Gothard - R | 8,605 | 60.5 % | 42,928 | 56.9 % |
| Pittman - D | 5,134 | 36.1 % | 30,264 | 40.1 % |
| Woo - L | 484 | 3.4 % | 2,270 | 3.0 % |
| | | | | |
| Total Voter Registration (VR) | 83,152 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,616 | 8.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,750 | 40.6 % | 4,987,564 | 37.6 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 10,162 | 60.5 % | 101,180 | 66.3 % |
| Lingenfelder - D | 6,323 | 37.6 % | 47,848 | 31.3 % |
| Claytor - L | 314 | 1.9 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 7,716 | 63.7 % | 106,736 | 70.5 % |
| Berry - D | 4,177 | 34.5 % | 41,645 | 27.5 % |
| Ashby - L | 211 | 1.7 % | 2,957 | 2.0 % |
| Governor | | | | |
| Perry - R | 16,071 | 54.6 % | 2,737,804 | 55.0 % |
| White - D | 12,539 | 42.6 % | 2,106,543 | 42.3 % |
| Glass - L | 716 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 106 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 23 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,824 | 60.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,695 | 36.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 610 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 170 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 18,040 | 61.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,712 | 36.6 % | 1,655,608 | 33.6 % |
| Roland - L | 552 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 18,651 | 83.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,699 | 12.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,028 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 17,532 | 60.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,591 | 36.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 757 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 17,272 | 59.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,751 | 37.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 838 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 16,851 | 58.3 % | 2,880,100 | 59.4 % |
| Weems - D | 11,055 | 38.3 % | 1,756,749 | 36.2 % |
| Gary - L | 669 | 2.3 % | 138,962 | 2.9 % |
| Browning - G | 319 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 17,489 | 60.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,756 | 37.3 % | 1,809,169 | 37.3 % |
| Strange - L | 623 | 2.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 17,241 | 60.0 % | 2,903,018 | 60.0 % |
| Moody - D | 10,822 | 37.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 688 | 2.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 17,252 | 60.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,589 | 36.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 908 | 3.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 18,131 | 82.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,832 | 17.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 18,313 | 83.3 % | 3,207,035 | 82.9 % |
| Howard - L | 3,662 | 16.7 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 17,075 | 59.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,899 | 38.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 666 | 2.3 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 17,698 | 80.4 % | 203,922 | 81.2 % |
| Parsons - L | 4,325 | 19.6 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 17,249 | 61.4 % | 105,776 | 66.4 % |
| Shaw - D | 10,832 | 38.6 % | 53,565 | 33.6 % |
| State Rep 113 | | | | |
| Driver - R | 16,579 | 57.2 % | 16,579 | 57.2 % |
| Dorris - D | 12,430 | 42.8 % | 12,430 | 42.8 % |
| COA 5, Place 4 | | | | |
| Myers - R | 17,634 | 61.9 % | 309,772 | 55.6 % |
| Goldstein - D | 10,855 | 38.1 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 17,655 | 62.1 % | 308,887 | 55.6 % |
| Praeger - D | 10,792 | 37.9 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 17,687 | 62.2 % | 202,108 | 49.6 % |
| Cortez - D | 10,765 | 37.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 17,354 | 61.0 % | 194,960 | 47.9 % |
| Parker - D | 11,094 | 39.0 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 17,591 | 61.9 % | 200,856 | 49.5 % |
| Tillery - D | 10,831 | 38.1 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 17,190 | 60.6 % | 192,608 | 47.5 % |
| Slaughter - D | 11,186 | 39.4 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 17,435 | 61.3 % | 193,174 | 47.5 % |
| Ginsberg - D | 11,011 | 38.7 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 17,441 | 61.4 % | 194,952 | 48.1 % |
| White - D | 10,949 | 38.6 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 17,460 | 61.6 % | 199,475 | 49.2 % |
| Hawthorne - D | 10,906 | 38.4 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 17,546 | 61.9 % | 199,875 | 49.3 % |
| Martin - D | 10,821 | 38.1 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 17,347 | 61.1 % | 195,934 | 48.2 % |
| Lopez - D | 11,021 | 38.9 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 17,481 | 61.9 % | 197,710 | 49.0 % |
| Stoltz - D | 10,781 | 38.1 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 17,373 | 61.5 % | 193,762 | 48.1 % |
| Magnis - D | 10,873 | 38.5 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 17,477 | 61.8 % | 195,421 | 48.5 % |
| Mitchell - D | 10,799 | 38.2 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 17,083 | 60.5 % | 188,522 | 46.7 % |
| Tobolowsky - D | 11,160 | 39.5 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 17,297 | 61.2 % | 195,750 | 48.6 % |
| Cherry - D | 10,946 | 38.8 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 17,336 | 61.4 % | 193,171 | 48.0 % |
| Callahan - D | 10,879 | 38.6 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 17,208 | 61.0 % | 191,461 | 47.6 % |
| Mazur - D | 10,979 | 39.0 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 17,431 | 61.7 % | 198,483 | 49.4 % |
| Plumlee - D | 10,810 | 38.3 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 16,849 | 59.1 % | 191,009 | 46.9 % |
| Jenkins - D | 10,517 | 36.9 % | 201,878 | 49.6 % |
| Carlson - L | 1,124 | 3.9 % | 14,384 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 160 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Probate Ct 2 | | | | |
| Peters - R | 17,473 | 62.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 10,717 | 38.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 17,598 | 62.5 % | 200,035 | 49.9 % |
| Benson - D | 10,580 | 37.5 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 17,147 | 60.8 % | 192,840 | 48.0 % |
| Montgomery - D | 11,040 | 39.2 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 17,207 | 61.1 % | 190,484 | 47.4 % |
| Greenberg - D | 10,969 | 38.9 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 17,089 | 60.7 % | 192,492 | 48.1 % |
| Hayes - D | 11,069 | 39.3 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 17,422 | 61.9 % | 195,113 | 48.7 % |
| Yoo - D | 10,737 | 38.1 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 17,287 | 61.5 % | 193,497 | 48.4 % |
| Canas - D | 10,831 | 38.5 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 17,239 | 61.4 % | 194,514 | 48.7 % |
| Mullin - D | 10,855 | 38.6 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 17,012 | 60.4 % | 190,287 | 47.5 % |
| Crowder - D | 11,160 | 39.6 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 17,566 | 62.4 % | 197,196 | 49.2 % |
| Skemp - D | 10,586 | 37.6 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 17,261 | 61.3 % | 193,833 | 48.4 % |
| Tolle - D | 10,911 | 38.7 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 17,018 | 60.5 % | 191,478 | 47.8 % |
| King - D | 11,127 | 39.5 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 17,166 | 61.0 % | 191,838 | 47.9 % |
| Hoffman - D | 10,968 | 39.0 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 17,442 | 61.9 % | 195,561 | 48.8 % |
| Rosenfield - D | 10,731 | 38.1 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 17,672 | 61.6 % | 203,463 | 49.4 % |
| Watkins - D | 11,008 | 38.4 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 17,401 | 61.5 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 10,894 | 38.5 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 16,764 | 59.0 % | 188,245 | 46.5 % |
| Warren - D | 10,703 | 37.7 % | 203,608 | 50.3 % |
| Brockman - L | 932 | 3.3 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 17,228 | 60.9 % | 193,090 | 48.0 % |
| Wells - D | 11,079 | 39.1 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 17,168 | 60.6 % | 44,039 | 58.9 % |
| Johnson - D | 11,146 | 39.4 % | 30,790 | 41.1 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 16,683 | 58.3 % | 42,928 | 56.9 % |
| Pittman - D | 11,072 | 38.7 % | 30,264 | 40.1 % |
| Woo - L | 838 | 2.9 % | 2,270 | 3.0 % |
| Total Voter Registration (VR) | 81,060 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,944 | 12.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 29,458 | 36.3 % | 4,987,564 | 37.6 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,040 | 66.8 % | 106,736 | 70.5 % |
| Berry - D | 1,917 | 31.7 % | 41,645 | 27.5 % |
| Ashby - L | 87 | 1.4 % | 2,957 | 2.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 161 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Sessions - R | 17,049 | 65.7 % | 79,433 | 62.6 % |
| Raggio - D | 8,375 | 32.3 % | 44,258 | 34.9 % |
| Myers - L | 514 | 2.0 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 18,237 | 56.4 % | 2,737,804 | 55.0 % |
| White - D | 13,562 | 42.0 % | 2,106,543 | 42.3 % |
| Glass - L | 444 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 69 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 16 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,431 | 66.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,905 | 30.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 545 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 157 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 20,278 | 63.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,289 | 35.2 % | 1,655,608 | 33.6 % |
| Roland - L | 496 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 22,569 | 87.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,117 | 8.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,148 | 4.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 20,567 | 66.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,770 | 31.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 686 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 20,400 | 65.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,883 | 31.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 771 | 2.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,093 | 61.4 % | 2,880,100 | 59.4 % |
| Weems - D | 11,094 | 35.7 % | 1,756,749 | 36.2 % |
| Gary - L | 620 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 281 | 0.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 20,544 | 66.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,923 | 31.9 % | 1,809,169 | 37.3 % |
| Strange - L | 608 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 20,272 | 65.6 % | 2,903,018 | 60.0 % |
| Moody - D | 10,001 | 32.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 611 | 2.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,516 | 66.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,630 | 31.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 795 | 2.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,374 | 86.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,351 | 13.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,409 | 87.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,200 | 13.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,306 | 63.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,568 | 34.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 624 | 2.0 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 20,631 | 83.6 % | 203,922 | 81.2 % |
| Parsons - L | 4,055 | 16.4 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 2,721 | 80.7 % | 136,369 | 84.0 % |
| Kless - L | 649 | 19.3 % | 25,935 | 16.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 20,529 | 65.1 % | 20,529 | 65.1 % |
| Wellik - D | 11,000 | 34.9 % | 11,000 | 34.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 20,414 | 67.2 % | 309,772 | 55.6 % |
| Goldstein - D | 9,952 | 32.8 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 20,322 | 66.9 % | 308,887 | 55.6 % |
| Praeger - D | 10,057 | 33.1 % | 246,758 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| 44th District Judge | | | | |
| Roberts - R | 20,606 | 67.8 % | 202,108 | 49.6 % |
| Cortez - D | 9,765 | 32.2 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 19,440 | 64.0 % | 194,960 | 47.9 % |
| Parker - D | 10,940 | 36.0 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 20,638 | 68.2 % | 200,856 | 49.5 % |
| Tillery - D | 9,644 | 31.8 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 19,330 | 63.9 % | 192,608 | 47.5 % |
| Slaughter - D | 10,932 | 36.1 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 19,067 | 62.5 % | 193,174 | 47.5 % |
| Ginsberg - D | 11,419 | 37.5 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 19,429 | 64.3 % | 194,952 | 48.1 % |
| White - D | 10,764 | 35.7 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 20,445 | 67.6 % | 199,475 | 49.2 % |
| Hawthorne - D | 9,779 | 32.4 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 20,538 | 67.9 % | 199,875 | 49.3 % |
| Martin - D | 9,697 | 32.1 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 19,849 | 65.3 % | 195,934 | 48.2 % |
| Lopez - D | 10,566 | 34.7 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 19,862 | 66.2 % | 197,710 | 49.0 % |
| Stoltz - D | 10,149 | 33.8 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 19,201 | 64.3 % | 193,762 | 48.1 % |
| Magnis - D | 10,670 | 35.7 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 19,408 | 64.9 % | 195,421 | 48.5 % |
| Mitchell - D | 10,517 | 35.1 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 18,443 | 60.8 % | 188,522 | 46.7 % |
| Tobolowsky - D | 11,899 | 39.2 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 19,846 | 66.4 % | 195,750 | 48.6 % |
| Cherry - D | 10,064 | 33.6 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 19,189 | 64.2 % | 193,171 | 48.0 % |
| Callahan - D | 10,694 | 35.8 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 18,934 | 63.5 % | 191,461 | 47.6 % |
| Mazur - D | 10,896 | 36.5 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 20,218 | 67.8 % | 198,483 | 49.4 % |
| Plumlee - D | 9,605 | 32.2 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 19,644 | 64.7 % | 191,009 | 46.9 % |
| Jenkins - D | 9,777 | 32.2 % | 201,878 | 49.6 % |
| Carlson - L | 919 | 3.0 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 19,928 | 66.9 % | 197,565 | 49.2 % |
| Wilmoth - D | 9,881 | 33.1 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 20,315 | 68.5 % | 200,035 | 49.9 % |
| Benson - D | 9,329 | 31.5 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 19,499 | 65.4 % | 192,840 | 48.0 % |
| Montgomery - D | 10,336 | 34.6 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 18,886 | 63.3 % | 190,484 | 47.4 % |
| Greenberg - D | 10,933 | 36.7 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 19,387 | 65.7 % | 192,492 | 48.1 % |
| Hayes - D | 10,133 | 34.3 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 19,497 | 65.9 % | 195,113 | 48.7 % |
| Yoo - D | 10,068 | 34.1 % | 205,751 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 19,366 | 65.8 % | 193,497 | 48.4 % |
| Canas - D | 10,045 | 34.2 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 19,648 | 66.8 % | 194,514 | 48.7 % |
| Mullin - D | 9,768 | 33.2 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 19,084 | 64.5 % | 190,287 | 47.5 % |
| Crowder - D | 10,502 | 35.5 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 19,562 | 66.1 % | 197,196 | 49.2 % |
| Skemp - D | 10,039 | 33.9 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 19,396 | 65.5 % | 193,833 | 48.4 % |
| Tolle - D | 10,223 | 34.5 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 19,405 | 65.8 % | 191,478 | 47.8 % |
| King - D | 10,094 | 34.2 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 19,205 | 65.0 % | 191,838 | 47.9 % |
| Hoffman - D | 10,358 | 35.0 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 19,483 | 65.6 % | 195,561 | 48.8 % |
| Rosenfield - D | 10,230 | 34.4 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 21,017 | 67.6 % | 203,463 | 49.4 % |
| Watkins - D | 10,084 | 32.4 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 19,388 | 65.1 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 10,400 | 34.9 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 19,046 | 63.8 % | 188,245 | 46.5 % |
| Warren - D | 9,896 | 33.2 % | 203,608 | 50.3 % |
| Brockman - L | 901 | 3.0 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 19,453 | 65.5 % | 193,090 | 48.0 % |
| Wells - D | 10,233 | 34.5 % | 209,320 | 52.0 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 19,631 | 66.1 % | 89,558 | 63.0 % |
| Miller - D | 10,063 | 33.9 % | 52,666 | 37.0 % |
| Total Voter Registration (VR) | 67,933 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 4,343 | 6.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 32,333 | 47.6 % | 4,987,564 | 37.6 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 16,216 | 85.1 % | 100,078 | 81.6 % |
| Sparks - L | 2,842 | 14.9 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 11 | 91.7 % | 120,984 | 67.1 % |
| Durrance - D | 1 | 8.3 % | 55,385 | 30.7 % |
| Boler - L | 0 | 0.0 % | 4,062 | 2.3 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,937 | 62.6 % | 79,433 | 62.6 % |
| Raggio - D | 3,873 | 34.9 % | 44,258 | 34.9 % |
| Myers - L | 275 | 2.5 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 20,025 | 59.3 % | 2,737,804 | 55.0 % |
| White - D | 12,841 | 38.0 % | 2,106,543 | 42.3 % |
| Glass - L | 793 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 106 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 14 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,732 | 67.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,784 | 29.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 890 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 188 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 22,316 | 66.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,530 | 31.4 % | 1,655,608 | 33.6 % |
| Roland - L | 735 | 2.2 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 23,891 | 84.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,937 | 10.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,307 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 22,145 | 67.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,690 | 29.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 999 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 21,943 | 66.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,839 | 30.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,060 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,058 | 64.1 % | 2,880,100 | 59.4 % |
| Weems - D | 10,503 | 32.0 % | 1,756,749 | 36.2 % |
| Gary - L | 919 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 381 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,077 | 67.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,873 | 30.1 % | 1,809,169 | 37.3 % |
| Strange - L | 893 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 21,797 | 66.7 % | 2,903,018 | 60.0 % |
| Moody - D | 9,936 | 30.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 952 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,988 | 67.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,510 | 29.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,185 | 3.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 22,990 | 84.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,313 | 15.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 23,035 | 84.7 % | 3,207,035 | 82.9 % |
| Howard - L | 4,172 | 15.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 21,253 | 65.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,245 | 31.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 910 | 2.8 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 21,825 | 81.8 % | 203,922 | 81.2 % |
| Parsons - L | 4,841 | 18.2 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 17,305 | 83.7 % | 136,369 | 84.0 % |
| Kless - L | 3,374 | 16.3 % | 25,935 | 16.0 % |
| State Rep 115 | | | | |
| Jackson - R | 22,946 | 83.1 % | 22,946 | 83.1 % |
| Bell - L | 4,669 | 16.9 % | 4,669 | 16.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 22,241 | 69.1 % | 309,772 | 55.6 % |
| Goldstein - D | 9,936 | 30.9 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 22,224 | 69.2 % | 308,887 | 55.6 % |
| Praeger - D | 9,912 | 30.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 22,386 | 69.6 % | 202,108 | 49.6 % |
| Cortez - D | 9,783 | 30.4 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 21,649 | 67.4 % | 194,960 | 47.9 % |
| Parker - D | 10,472 | 32.6 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 22,266 | 69.5 % | 200,856 | 49.5 % |
| Tillery - D | 9,783 | 30.5 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 21,484 | 67.1 % | 192,608 | 47.5 % |
| Slaughter - D | 10,552 | 32.9 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 21,448 | 66.7 % | 193,174 | 47.5 % |
| Ginsberg - D | 10,685 | 33.3 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 21,609 | 67.6 % | 194,952 | 48.1 % |
| White - D | 10,377 | 32.4 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 22,142 | 69.2 % | 199,475 | 49.2 % |
| Hawthorne - D | 9,867 | 30.8 % | 205,831 | 50.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| 254th District Judge | | | | |
| Coen - R | 22,182 | 69.3 % | 199,875 | 49.3 % |
| Martin - D | 9,825 | 30.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 21,815 | 67.9 % | 195,934 | 48.2 % |
| Lopez - D | 10,290 | 32.1 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 21,898 | 68.9 % | 197,710 | 49.0 % |
| Stoltz - D | 9,898 | 31.1 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 21,496 | 67.8 % | 193,762 | 48.1 % |
| Magnis - D | 10,217 | 32.2 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 21,673 | 68.2 % | 195,421 | 48.5 % |
| Mitchell - D | 10,089 | 31.8 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 21,055 | 66.2 % | 188,522 | 46.7 % |
| Tobolowsky - D | 10,745 | 33.8 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 21,737 | 68.5 % | 195,750 | 48.6 % |
| Cherry - D | 10,002 | 31.5 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 21,495 | 67.7 % | 193,171 | 48.0 % |
| Callahan - D | 10,243 | 32.3 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 21,253 | 67.1 % | 191,461 | 47.6 % |
| Mazur - D | 10,404 | 32.9 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 21,988 | 69.4 % | 198,483 | 49.4 % |
| Plumlee - D | 9,710 | 30.6 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 21,247 | 66.2 % | 191,009 | 46.9 % |
| Jenkins - D | 9,451 | 29.4 % | 201,878 | 49.6 % |
| Carlson - L | 1,398 | 4.4 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 21,905 | 69.4 % | 197,565 | 49.2 % |
| Wilmoth - D | 9,673 | 30.6 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 22,090 | 70.0 % | 200,035 | 49.9 % |
| Benson - D | 9,469 | 30.0 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 21,440 | 67.8 % | 192,840 | 48.0 % |
| Montgomery - D | 10,196 | 32.2 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 21,301 | 67.4 % | 190,484 | 47.4 % |
| Greenberg - D | 10,309 | 32.6 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 21,450 | 68.0 % | 192,492 | 48.1 % |
| Hayes - D | 10,097 | 32.0 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 21,658 | 68.6 % | 195,113 | 48.7 % |
| Yoo - D | 9,896 | 31.4 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 21,574 | 68.6 % | 193,497 | 48.4 % |
| Canas - D | 9,870 | 31.4 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 21,665 | 68.9 % | 194,514 | 48.7 % |
| Mullin - D | 9,799 | 31.1 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 21,249 | 67.3 % | 190,287 | 47.5 % |
| Crowder - D | 10,312 | 32.7 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 21,948 | 69.6 % | 197,196 | 49.2 % |
| Skemp - D | 9,600 | 30.4 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 21,618 | 68.4 % | 193,833 | 48.4 % |
| Tolle - D | 9,995 | 31.6 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 21,376 | 67.8 % | 191,478 | 47.8 % |
| King - D | 10,148 | 32.2 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 21,412 | 68.0 % | 191,838 | 47.9 % |
| Hoffman - D | 10,090 | 32.0 % | 208,528 | 52.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 21,728 | 68.8 % | 195,561 | 48.8 % |
| Rosenfield - D | 9,859 | 31.2 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 22,453 | 69.1 % | 203,463 | 49.4 % |
| Watkins - D | 10,034 | 30.9 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 21,700 | 68.4 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 10,027 | 31.6 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 21,002 | 65.9 % | 188,245 | 46.5 % |
| Warren - D | 9,621 | 30.2 % | 203,608 | 50.3 % |
| Brockman - L | 1,254 | 3.9 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 21,555 | 68.0 % | 193,090 | 48.0 % |
| Wells - D | 10,123 | 32.0 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 7,196 | 72.6 % | 42,468 | 46.0 % |
| Garcia - D | 2,398 | 24.2 % | 47,131 | 51.1 % |
| Miles - L | 323 | 3.3 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 14,091 | 64.3 % | 89,558 | 63.0 % |
| Miller - D | 7,829 | 35.7 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 7,436 | 77.3 % | 43,221 | 48.8 % |
| Rideaux - D | 2,184 | 22.7 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 7,386 | 76.5 % | 43,264 | 48.6 % |
| Williams - D | 2,270 | 23.5 % | 45,754 | 51.4 % |
| Total Voter Registration (VR) | 82,112 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,195 | 10.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,788 | 41.1 % | 4,987,564 | 37.6 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 5,579 | 32.3 % | 31,757 | 34.4 % |
| Gonzalez - D | 11,351 | 65.8 % | 58,645 | 63.6 % |
| Idrogo - L | 328 | 1.9 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 114 | 48.7 % | 162,924 | 68.9 % |
| Melnick - D | 105 | 44.9 % | 65,927 | 27.9 % |
| Strohm - L | 15 | 6.4 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,136 | 52.2 % | 74,849 | 49.4 % |
| Rodriguez - D | 900 | 41.4 % | 67,342 | 44.4 % |
| Nitschke - L | 32 | 1.5 % | 2,481 | 1.6 % |
| Scharf - G | 23 | 1.1 % | 1,419 | 0.9 % |
| Stephens - I | 85 | 3.9 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 7,069 | 35.3 % | 2,737,804 | 55.0 % |
| White - D | 12,421 | 62.0 % | 2,106,543 | 42.3 % |
| Glass - L | 404 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 110 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 29 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,868 | 40.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,982 | 55.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 395 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 417 | 2.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 9,178 | 46.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,130 | 51.2 % | 1,655,608 | 33.6 % |
| Roland - L | 470 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,103 | 70.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,304 | 16.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,871 | 13.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 7,438 | 38.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,556 | 59.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 582 | 3.0 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 167 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 7,586 | 39.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,078 | 56.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 802 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 7,333 | 37.6 % | 2,880,100 | 59.4 % |
| Weems - D | 11,111 | 57.0 % | 1,756,749 | 36.2 % |
| Gary - L | 525 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 539 | 2.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 7,607 | 38.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,388 | 58.1 % | 1,809,169 | 37.3 % |
| Strange - L | 604 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 7,508 | 38.6 % | 2,903,018 | 60.0 % |
| Moody - D | 11,302 | 58.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 650 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,331 | 42.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,426 | 53.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 728 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 9,692 | 70.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,125 | 29.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 9,841 | 71.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,930 | 28.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 7,564 | 39.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,182 | 57.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 643 | 3.3 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,053 | 31.7 % | 91,256 | 41.1 % |
| Soto - D | 10,437 | 65.4 % | 123,596 | 55.7 % |
| Higley - L | 442 | 2.8 % | 6,604 | 3.0 % |
| Parrish - W | 32 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,831 | 51.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 1,617 | 45.1 % | 160,233 | 36.2 % |
| Loewe - L | 138 | 3.8 % | 20,052 | 4.5 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 13,889 | 100.0 % | 13,889 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 7,587 | 39.2 % | 167,522 | 52.0 % |
| Martinez - D | 11,766 | 60.8 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 7,730 | 39.7 % | 163,924 | 55.7 % |
| Rios - D | 11,718 | 60.3 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 6,911 | 35.7 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 12,461 | 64.3 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 8,208 | 42.2 % | 169,229 | 57.4 % |
| Rojas - D | 11,249 | 57.8 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 8,172 | 42.2 % | 166,080 | 56.6 % |
| Diaz - D | 11,213 | 57.8 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 7,271 | 37.5 % | 157,151 | 53.5 % |
| Saldana - D | 12,105 | 62.5 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 7,460 | 38.6 % | 159,798 | 54.7 % |
| Alvarado - D | 11,858 | 61.4 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 7,919 | 40.7 % | 163,755 | 55.6 % |
| Torres - D | 11,544 | 59.3 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 7,248 | 37.5 % | 155,751 | 53.2 % |
| Gonzales - D | 12,088 | 62.5 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 14,091 | 84.3 % | 186,170 | 80.1 % |
| Mayer - L | 2,628 | 15.7 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 7,709 | 39.8 % | 162,653 | 55.6 % |
| Gonzalez - D | 11,642 | 60.2 % | 129,909 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| 437th District Judge | | | | |
| Valenzuela - R | 8,340 | 43.4 % | 165,423 | 56.8 % |
| Craig - D | 10,872 | 56.6 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 7,303 | 37.7 % | 156,872 | 53.5 % |
| Alonso - D | 12,058 | 62.3 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 8,235 | 42.4 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 11,210 | 57.6 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 7,596 | 39.1 % | 159,783 | 54.4 % |
| Canales - D | 11,835 | 60.9 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 8,395 | 43.4 % | 170,505 | 58.3 % |
| Ximenez - D | 10,951 | 56.6 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 6,997 | 36.2 % | 151,017 | 51.6 % |
| Castillo - D | 11,621 | 60.1 % | 131,007 | 44.8 % |
| Aleman - L | 709 | 3.7 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 7,316 | 37.8 % | 156,501 | 53.5 % |
| Olivarri - D | 12,016 | 62.2 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 7,528 | 39.0 % | 159,177 | 54.5 % |
| Guerrero - D | 11,799 | 61.0 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 7,107 | 36.8 % | 152,909 | 52.4 % |
| Salinas - D | 12,200 | 63.2 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 6,969 | 36.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 12,266 | 63.8 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 7,520 | 39.1 % | 160,226 | 55.0 % |
| Garcia - D | 11,708 | 60.9 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 7,414 | 38.5 % | 158,065 | 54.2 % |
| Acevedo - D | 11,868 | 61.5 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 8,008 | 40.3 % | 162,365 | 53.8 % |
| LaHood - D | 11,877 | 59.7 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 7,135 | 36.7 % | 153,946 | 52.5 % |
| Montemayor - D | 12,291 | 63.3 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 7,900 | 40.3 % | 161,080 | 54.3 % |
| Ybarra - D | 10,620 | 54.1 % | 119,661 | 40.3 % |
| Thompson - L | 660 | 3.4 % | 10,798 | 3.6 % |
| Lyons - G | 433 | 2.2 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 7,947 | 85.4 % | 36,198 | 81.2 % |
| Swift - G | 1,363 | 14.6 % | 8,388 | 18.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 5,310 | 39.6 % | 41,835 | 47.4 % |
| Vazquez - D | 7,182 | 53.5 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 922 | 6.9 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,265 | 59.8 % | 98,244 | 68.6 % |
| Peche - D | 849 | 40.2 % | 45,057 | 31.4 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 3,262 | 90.6 % | 29,160 | 89.2 % |
| Robinson - G | 340 | 9.4 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 69,155 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 38,524 | 55.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 20,047 | 29.0 % | 4,987,564 | 37.6 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 1,761 | 38.6 % | 31,757 | 34.4 % |
| Gonzalez - D | 2,687 | 58.8 % | 58,645 | 63.6 % |
| Idrogo - L | 119 | 2.6 % | 1,783 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 12,022 | 50.0 % | 74,849 | 49.4 % |
| Rodriguez - D | 10,514 | 43.8 % | 67,342 | 44.4 % |
| Nitschke - L | 380 | 1.6 % | 2,481 | 1.6 % |
| Scharf - G | 239 | 1.0 % | 1,419 | 0.9 % |
| Stephens - I | 869 | 3.6 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 13,686 | 47.4 % | 2,737,804 | 55.0 % |
| White - D | 14,352 | 49.7 % | 2,106,543 | 42.3 % |
| Glass - L | 667 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 151 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 35 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,936 | 52.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,359 | 43.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 631 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 434 | 1.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,508 | 57.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,375 | 39.8 % | 1,655,608 | 33.6 % |
| Roland - L | 672 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,638 | 78.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,937 | 13.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,832 | 8.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 14,590 | 51.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,802 | 45.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 871 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 14,586 | 51.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,395 | 44.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,132 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,361 | 51.0 % | 2,880,100 | 59.4 % |
| Weems - D | 12,331 | 43.8 % | 1,756,749 | 36.2 % |
| Gary - L | 844 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 603 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 14,831 | 52.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,503 | 44.3 % | 1,809,169 | 37.3 % |
| Strange - L | 894 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 14,594 | 52.0 % | 2,903,018 | 60.0 % |
| Moody - D | 12,568 | 44.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 922 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,458 | 54.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,551 | 41.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,127 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,901 | 77.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,891 | 22.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 17,216 | 78.8 % | 3,207,035 | 82.9 % |
| Howard - L | 4,625 | 21.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,619 | 52.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,418 | 44.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 934 | 3.3 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 6,581 | 42.2 % | 91,256 | 41.1 % |
| Soto - D | 8,479 | 54.3 % | 123,596 | 55.7 % |
| Higley - L | 515 | 3.3 % | 6,604 | 3.0 % |
| Parrish - W | 29 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 7,450 | 59.0 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 4,730 | 37.5 % | 160,233 | 36.2 % |
| Loewe - L | 437 | 3.5 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 9,445 | 47.8 % | 53,020 | 45.1 % |
| Uresti - D | 9,786 | 49.6 % | 61,321 | 52.1 % |
| Baker - L | 512 | 2.6 % | 3,269 | 2.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 117 | | | | |
| Garza - R | 14,705 | 51.9 % | 14,705 | 51.9 % |
| Leibowitz - D | 13,635 | 48.1 % | 13,635 | 48.1 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 14,883 | 53.1 % | 167,522 | 52.0 % |
| Martinez - D | 13,135 | 46.9 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 15,024 | 53.7 % | 163,924 | 55.7 % |
| Rios - D | 12,969 | 46.3 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 14,068 | 50.5 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 13,785 | 49.5 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 15,442 | 55.2 % | 169,229 | 57.4 % |
| Rojas - D | 12,532 | 44.8 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 15,175 | 54.5 % | 166,080 | 56.6 % |
| Diaz - D | 12,663 | 45.5 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 14,571 | 52.2 % | 157,151 | 53.5 % |
| Saldana - D | 13,326 | 47.8 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 14,640 | 52.7 % | 159,798 | 54.7 % |
| Alvarado - D | 13,153 | 47.3 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 14,643 | 52.6 % | 163,755 | 55.6 % |
| Torres - D | 13,218 | 47.4 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 14,465 | 52.0 % | 155,751 | 53.2 % |
| Gonzales - D | 13,361 | 48.0 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 17,310 | 78.4 % | 186,170 | 80.1 % |
| Mayer - L | 4,772 | 21.6 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 14,861 | 53.4 % | 162,653 | 55.6 % |
| Gonzalez - D | 12,972 | 46.6 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 15,419 | 55.6 % | 165,423 | 56.8 % |
| Craig - D | 12,294 | 44.4 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 14,680 | 52.6 % | 156,872 | 53.5 % |
| Alonso - D | 13,231 | 47.4 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 15,349 | 54.9 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,603 | 45.1 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 14,820 | 53.1 % | 159,783 | 54.4 % |
| Canales - D | 13,090 | 46.9 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 15,515 | 55.8 % | 170,505 | 58.3 % |
| Ximenez - D | 12,271 | 44.2 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 13,926 | 50.0 % | 151,017 | 51.6 % |
| Castillo - D | 12,825 | 46.0 % | 131,007 | 44.8 % |
| Aleman - L | 1,117 | 4.0 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 14,548 | 52.3 % | 156,501 | 53.5 % |
| Olivarri - D | 13,263 | 47.7 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 14,658 | 52.7 % | 159,177 | 54.5 % |
| Guerrero - D | 13,140 | 47.3 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 14,200 | 51.2 % | 152,909 | 52.4 % |
| Salinas - D | 13,549 | 48.8 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 14,038 | 50.7 % | 150,451 | 51.7 % |
| Dehoyos - D | 13,653 | 49.3 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 14,764 | 53.2 % | 160,226 | 55.0 % |
| Garcia - D | 12,979 | 46.8 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 14,770 | 53.2 % | 158,065 | 54.2 % |
| Acevedo - D | 12,985 | 46.8 % | 133,477 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Criminal DA | | | | |
| Reed - R | 15,015 | 52.5 % | 162,365 | 53.8 % |
| LaHood - D | 13,562 | 47.5 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 14,403 | 51.6 % | 153,946 | 52.5 % |
| Montemayor - D | 13,507 | 48.4 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 14,712 | 52.2 % | 161,080 | 54.3 % |
| Ybarra - D | 11,967 | 42.4 % | 119,661 | 40.3 % |
| Thompson - L | 1,083 | 3.8 % | 10,798 | 3.6 % |
| Lyons - G | 443 | 1.6 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 3,344 | 71.0 % | 36,198 | 81.2 % |
| Swift - G | 1,363 | 29.0 % | 8,388 | 18.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 9,660 | 58.8 % | 41,835 | 47.4 % |
| Vazquez - D | 5,784 | 35.2 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 987 | 6.0 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 2,515 | 59.8 % | 98,244 | 68.6 % |
| Peche - D | 1,691 | 40.2 % | 45,057 | 31.4 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 5,490 | 87.8 % | 29,160 | 89.2 % |
| Robinson - G | 763 | 12.2 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 96,805 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 48,730 | 50.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 28,935 | 29.9 % | 4,987,564 | 37.6 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 28 | 9.9 % | 31,757 | 34.4 % |
| Gonzalez - D | 251 | 89.0 % | 58,645 | 63.6 % |
| Idrogo - L | 3 | 1.1 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 5,621 | 70.2 % | 162,924 | 68.9 % |
| Melnick - D | 2,160 | 27.0 % | 65,927 | 27.9 % |
| Strohm - L | 222 | 2.8 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 3,315 | 28.0 % | 74,849 | 49.4 % |
| Rodriguez - D | 7,734 | 65.2 % | 67,342 | 44.4 % |
| Nitschke - L | 204 | 1.7 % | 2,481 | 1.6 % |
| Scharf - G | 149 | 1.3 % | 1,419 | 0.9 % |
| Stephens - I | 454 | 3.8 % | 5,432 | 3.6 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 2,129 | 73.4 % | 46,580 | 42.0 % |
| Cuellar - D | 700 | 24.1 % | 62,490 | 56.3 % |
| Kaat - L | 70 | 2.4 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 10,532 | 44.9 % | 2,737,804 | 55.0 % |
| White - D | 12,114 | 51.7 % | 2,106,543 | 42.3 % |
| Glass - L | 605 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 147 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 42 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,536 | 50.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,521 | 45.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 540 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 413 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 13,058 | 56.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,558 | 41.3 % | 1,655,608 | 33.6 % |
| Roland - L | 544 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 13,734 | 78.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,378 | 13.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,358 | 7.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 11,319 | 49.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,929 | 47.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 706 | 3.1 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 11,198 | 49.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,681 | 46.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 952 | 4.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,042 | 48.4 % | 2,880,100 | 59.4 % |
| Weems - D | 10,627 | 46.5 % | 1,756,749 | 36.2 % |
| Gary - L | 674 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 489 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 11,288 | 49.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,871 | 47.5 % | 1,809,169 | 37.3 % |
| Strange - L | 748 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 11,158 | 49.0 % | 2,903,018 | 60.0 % |
| Moody - D | 10,850 | 47.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 757 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 11,702 | 51.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,109 | 44.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 978 | 4.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 13,164 | 77.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,851 | 22.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 13,391 | 78.5 % | 3,207,035 | 82.9 % |
| Howard - L | 3,666 | 21.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 11,258 | 49.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,667 | 47.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 766 | 3.4 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,368 | 37.4 % | 91,256 | 41.1 % |
| Soto - D | 8,507 | 59.3 % | 123,596 | 55.7 % |
| Higley - L | 446 | 3.1 % | 6,604 | 3.0 % |
| Parrish - W | 20 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 5,386 | 63.7 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 2,701 | 31.9 % | 160,233 | 36.2 % |
| Loewe - L | 368 | 4.4 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 3,279 | 27.0 % | 53,020 | 45.1 % |
| Uresti - D | 8,519 | 70.3 % | 61,321 | 52.1 % |
| Baker - L | 325 | 2.7 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,317 | 81.0 % | 192,965 | 82.2 % |
| Thomas - L | 292 | 18.0 % | 40,972 | 17.4 % |
| Anderson - W | 16 | 1.0 % | 885 | 0.4 % |
| State Rep 118 | | | | |
| Farias - D | 13,824 | 100.0 % | 13,824 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 11,520 | 50.8 % | 167,522 | 52.0 % |
| Martinez - D | 11,167 | 49.2 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 11,681 | 51.5 % | 163,924 | 55.7 % |
| Rios - D | 11,017 | 48.5 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 10,818 | 48.0 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 11,722 | 52.0 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 12,035 | 53.0 % | 169,229 | 57.4 % |
| Rojas - D | 10,679 | 47.0 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 11,716 | 52.0 % | 166,080 | 56.6 % |
| Diaz - D | 10,815 | 48.0 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 11,298 | 50.0 % | 157,151 | 53.5 % |
| Saldana - D | 11,314 | 50.0 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 11,327 | 50.4 % | 159,798 | 54.7 % |
| Alvarado - D | 11,144 | 49.6 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 11,454 | 50.7 % | 163,755 | 55.6 % |
| Torres - D | 11,133 | 49.3 % | 130,705 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Skinner - R | 11,223 | 49.8 % | 155,751 | 53.2 % |
| Gonzales - D | 11,312 | 50.2 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 14,477 | 80.4 % | 186,170 | 80.1 % |
| Mayer - L | 3,539 | 19.6 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 11,475 | 50.9 % | 162,653 | 55.6 % |
| Gonzalez - D | 11,057 | 49.1 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 11,625 | 51.9 % | 165,423 | 56.8 % |
| Craig - D | 10,760 | 48.1 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 11,379 | 50.3 % | 156,872 | 53.5 % |
| Alonso - D | 11,234 | 49.7 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 12,030 | 52.8 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 10,733 | 47.2 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 11,451 | 50.6 % | 159,783 | 54.4 % |
| Canales - D | 11,190 | 49.4 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 12,034 | 53.4 % | 170,505 | 58.3 % |
| Ximenez - D | 10,490 | 46.6 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 10,822 | 48.0 % | 151,017 | 51.6 % |
| Castillo - D | 10,871 | 48.2 % | 131,007 | 44.8 % |
| Aleman - L | 872 | 3.9 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 11,257 | 49.9 % | 156,501 | 53.5 % |
| Olivarri - D | 11,315 | 50.1 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 11,330 | 50.3 % | 159,177 | 54.5 % |
| Guerrero - D | 11,173 | 49.7 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 11,017 | 49.0 % | 152,909 | 52.4 % |
| Salinas - D | 11,466 | 51.0 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 10,801 | 48.1 % | 150,451 | 51.7 % |
| Dehoyos - D | 11,655 | 51.9 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 11,464 | 51.0 % | 160,226 | 55.0 % |
| Garcia - D | 11,018 | 49.0 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 11,552 | 51.4 % | 158,065 | 54.2 % |
| Acevedo - D | 10,914 | 48.6 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 11,665 | 50.2 % | 162,365 | 53.8 % |
| LaHood - D | 11,576 | 49.8 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 11,092 | 49.0 % | 153,946 | 52.5 % |
| Montemayor - D | 11,564 | 51.0 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 11,400 | 49.8 % | 161,080 | 54.3 % |
| Ybarra - D | 10,217 | 44.6 % | 119,661 | 40.3 % |
| Thompson - L | 869 | 3.8 % | 10,798 | 3.6 % |
| Lyons - G | 414 | 1.8 % | 5,295 | 1.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 7,435 | 64.6 % | 29,591 | 46.4 % |
| Adkisson - D | 4,080 | 35.4 % | 34,224 | 53.6 % |
| Bexar JP 3 | | | | |
| Baker - R | 5,813 | 69.8 % | 98,244 | 68.6 % |
| Peche - D | 2,521 | 30.2 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 1,487 | 66.8 % | 17,042 | 83.9 % |
| Valente - I | 739 | 33.2 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 8,472 | 88.1 % | 29,160 | 89.2 % |
| Robinson - G | 1,146 | 11.9 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 81,561 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 44,415 | 54.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 23,514 | 28.8 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Trotter - R | 657 | 15.0 % | 31,757 | 34.4 % |
| Gonzalez - D | 3,663 | 83.7 % | 58,645 | 63.6 % |
| Idrogo - L | 57 | 1.3 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,985 | 64.0 % | 162,924 | 68.9 % |
| Melnick - D | 2,599 | 33.3 % | 65,927 | 27.9 % |
| Strohm - L | 211 | 2.7 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 2,810 | 29.3 % | 74,849 | 49.4 % |
| Rodriguez - D | 6,091 | 63.4 % | 67,342 | 44.4 % |
| Nitschke - L | 196 | 2.0 % | 2,481 | 1.6 % |
| Scharf - G | 126 | 1.3 % | 1,419 | 0.9 % |
| Stephens - I | 382 | 4.0 % | 5,432 | 3.6 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 74 | 69.2 % | 46,580 | 42.0 % |
| Cuellar - D | 31 | 29.0 % | 62,490 | 56.3 % |
| Kaat - L | 2 | 1.9 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 8,220 | 36.9 % | 2,737,804 | 55.0 % |
| White - D | 13,430 | 60.3 % | 2,106,543 | 42.3 % |
| Glass - L | 489 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 127 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 19 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,009 | 41.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,922 | 54.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 457 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 443 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 10,586 | 48.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,898 | 49.5 % | 1,655,608 | 33.6 % |
| Roland - L | 524 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 11,528 | 73.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,524 | 16.1 % | 417,526 | 10.5 % |
| Lindsay - G | 1,592 | 10.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,702 | 40.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,422 | 57.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 633 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 8,684 | 40.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,088 | 55.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 896 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 8,563 | 39.4 % | 2,880,100 | 59.4 % |
| Weems - D | 12,054 | 55.5 % | 1,756,749 | 36.2 % |
| Gary - L | 631 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 469 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,793 | 40.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,314 | 56.6 % | 1,809,169 | 37.3 % |
| Strange - L | 655 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,659 | 39.9 % | 2,903,018 | 60.0 % |
| Moody - D | 12,336 | 56.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 689 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,454 | 43.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,387 | 52.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 825 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 11,033 | 72.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,218 | 27.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 11,208 | 73.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,032 | 26.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 8,690 | 40.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,223 | 56.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 683 | 3.2 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 3 | | | | |
| Cunningham - R | 4,258 | 29.2 % | 91,256 | 41.1 % |
| Soto - D | 9,916 | 67.9 % | 123,596 | 55.7 % |
| Higley - L | 406 | 2.8 % | 6,604 | 3.0 % |
| Parrish - W | 17 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 3,980 | 55.8 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 2,848 | 39.9 % | 160,233 | 36.2 % |
| Loewe - L | 303 | 4.2 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 2,719 | 29.4 % | 53,020 | 45.1 % |
| Uresti - D | 6,316 | 68.2 % | 61,321 | 52.1 % |
| Baker - L | 221 | 2.4 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,284 | 82.0 % | 192,965 | 82.2 % |
| Thomas - L | 274 | 17.5 % | 40,972 | 17.4 % |
| Anderson - W | 8 | 0.5 % | 885 | 0.4 % |
| State Rep 119 | | | | |
| Holdman - R | 8,422 | 38.6 % | 8,422 | 38.6 % |
| Gutierrez - D | 13,390 | 61.4 % | 13,390 | 61.4 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 8,904 | 41.2 % | 167,522 | 52.0 % |
| Martinez - D | 12,719 | 58.8 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 9,005 | 41.6 % | 163,924 | 55.7 % |
| Rios - D | 12,636 | 58.4 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 8,228 | 38.2 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 13,286 | 61.8 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 9,479 | 43.8 % | 169,229 | 57.4 % |
| Rojas - D | 12,176 | 56.2 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 9,337 | 43.4 % | 166,080 | 56.6 % |
| Diaz - D | 12,188 | 56.6 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 8,663 | 40.2 % | 157,151 | 53.5 % |
| Saldana - D | 12,907 | 59.8 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 8,688 | 40.4 % | 159,798 | 54.7 % |
| Alvarado - D | 12,804 | 59.6 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 8,995 | 41.7 % | 163,755 | 55.6 % |
| Torres - D | 12,596 | 58.3 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 8,536 | 39.7 % | 155,751 | 53.2 % |
| Gonzales - D | 12,976 | 60.3 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 15,413 | 83.9 % | 186,170 | 80.1 % |
| Mayer - L | 2,952 | 16.1 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 8,876 | 41.2 % | 162,653 | 55.6 % |
| Gonzalez - D | 12,651 | 58.8 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 9,337 | 43.7 % | 165,423 | 56.8 % |
| Craig - D | 12,041 | 56.3 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 8,700 | 40.3 % | 156,872 | 53.5 % |
| Alonso - D | 12,905 | 59.7 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 9,637 | 44.5 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,027 | 55.5 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 8,898 | 41.2 % | 159,783 | 54.4 % |
| Canales - D | 12,700 | 58.8 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 9,505 | 44.2 % | 170,505 | 58.3 % |
| Ximenez - D | 12,017 | 55.8 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 8,224 | 38.2 % | 151,017 | 51.6 % |
| Castillo - D | 12,456 | 57.9 % | 131,007 | 44.8 % |
| Aleman - L | 826 | 3.8 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 8,627 | 40.1 % | 156,501 | 53.5 % |
| Olivarri - D | 12,906 | 59.9 % | 136,128 | 46.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Ct at Law 7 | | | | |
| Wright - R | 8,737 | 40.6 % | 159,177 | 54.5 % |
| Guerrero - D | 12,791 | 59.4 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 8,400 | 39.1 % | 152,909 | 52.4 % |
| Salinas - D | 13,096 | 60.9 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 8,177 | 38.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 13,228 | 61.8 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 8,766 | 40.8 % | 160,226 | 55.0 % |
| Garcia - D | 12,707 | 59.2 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 8,934 | 41.6 % | 158,065 | 54.2 % |
| Acevedo - D | 12,524 | 58.4 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 9,446 | 42.7 % | 162,365 | 53.8 % |
| LaHood - D | 12,675 | 57.3 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 8,517 | 39.4 % | 153,946 | 52.5 % |
| Montemayor - D | 13,097 | 60.6 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 9,060 | 41.6 % | 161,080 | 54.3 % |
| Ybarra - D | 11,541 | 53.0 % | 119,661 | 40.3 % |
| Thompson - L | 768 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 419 | 1.9 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 989 | 92.3 % | 36,198 | 81.2 % |
| Swift - G | 83 | 7.7 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 7,039 | 42.0 % | 29,591 | 46.4 % |
| Adkisson - D | 9,715 | 58.0 % | 34,224 | 53.6 % |
| Bexar JP 3 | | | | |
| Baker - R | 4,308 | 61.6 % | 98,244 | 68.6 % |
| Peche - D | 2,687 | 38.4 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 7,420 | 84.6 % | 17,042 | 83.9 % |
| Valente - I | 1,353 | 15.4 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 3,551 | 92.8 % | 29,160 | 89.2 % |
| Robinson - G | 277 | 7.2 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 78,948 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 44,409 | 56.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 22,341 | 28.3 % | 4,987,564 | 37.6 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 3,323 | 36.8 % | 31,757 | 34.4 % |
| Gonzalez - D | 5,531 | 61.3 % | 58,645 | 63.6 % |
| Idrogo - L | 176 | 1.9 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,087 | 36.4 % | 162,924 | 68.9 % |
| Melnick - D | 5,224 | 61.6 % | 65,927 | 27.9 % |
| Strohm - L | 163 | 1.9 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 446 | 19.5 % | 74,849 | 49.4 % |
| Rodriguez - D | 1,715 | 75.0 % | 67,342 | 44.4 % |
| Nitschke - L | 31 | 1.4 % | 2,481 | 1.6 % |
| Scharf - G | 21 | 0.9 % | 1,419 | 0.9 % |
| Stephens - I | 73 | 3.2 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 6,238 | 30.9 % | 2,737,804 | 55.0 % |
| White - D | 13,439 | 66.5 % | 2,106,543 | 42.3 % |
| Glass - L | 424 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 87 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 26 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,041 | 35.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,250 | 61.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 410 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 278 | 1.4 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 8,148 | 40.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,483 | 57.2 % | 1,655,608 | 33.6 % |
| Roland - L | 432 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 9,026 | 70.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,368 | 18.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,444 | 11.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 6,889 | 34.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,423 | 62.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 547 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 6,772 | 34.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,294 | 62.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 726 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 6,672 | 33.6 % | 2,880,100 | 59.4 % |
| Weems - D | 12,304 | 62.0 % | 1,756,749 | 36.2 % |
| Gary - L | 498 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 381 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 6,882 | 34.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,441 | 62.5 % | 1,809,169 | 37.3 % |
| Strange - L | 575 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 6,758 | 34.1 % | 2,903,018 | 60.0 % |
| Moody - D | 12,475 | 63.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 569 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,140 | 36.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,925 | 60.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 730 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 8,541 | 68.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,950 | 31.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 8,777 | 70.2 % | 3,207,035 | 82.9 % |
| Howard - L | 3,727 | 29.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 6,819 | 34.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,337 | 62.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 579 | 2.9 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,388 | 31.5 % | 91,256 | 41.1 % |
| Soto - D | 11,116 | 65.0 % | 123,596 | 55.7 % |
| Higley - L | 556 | 3.3 % | 6,604 | 3.0 % |
| Parrish - W | 37 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,054 | 39.2 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 1,539 | 57.2 % | 160,233 | 36.2 % |
| Loewe - L | 98 | 3.6 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 1,957 | 21.5 % | 53,020 | 45.1 % |
| Uresti - D | 6,935 | 76.2 % | 61,321 | 52.1 % |
| Baker - L | 204 | 2.2 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 461 | 72.4 % | 192,965 | 82.2 % |
| Thomas - L | 173 | 27.2 % | 40,972 | 17.4 % |
| Anderson - W | 3 | 0.5 % | 885 | 0.4 % |
| State Rep 119 | | | | |
| Holdman - R | 0 | 0.0 % | 8,422 | 38.6 % |
| Gutierrez - D | 0 | 0.0 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 14,700 | 100.0 % | 14,700 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 7,057 | 35.8 % | 167,522 | 52.0 % |
| Martinez - D | 12,634 | 64.2 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 7,213 | 36.7 % | 163,924 | 55.7 % |
| Rios - D | 12,445 | 63.3 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 6,562 | 33.5 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 13,049 | 66.5 % | 142,122 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| 150th District Judge | | | | |
| Littlejohn - R | 7,619 | 38.7 % | 169,229 | 57.4 % |
| Rojas - D | 12,089 | 61.3 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 7,307 | 37.3 % | 166,080 | 56.6 % |
| Diaz - D | 12,299 | 62.7 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 6,907 | 35.2 % | 157,151 | 53.5 % |
| Saldana - D | 12,734 | 64.8 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 6,913 | 35.3 % | 159,798 | 54.7 % |
| Alvarado - D | 12,646 | 64.7 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 7,070 | 35.9 % | 163,755 | 55.6 % |
| Torres - D | 12,636 | 64.1 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 6,795 | 34.6 % | 155,751 | 53.2 % |
| Gonzales - D | 12,827 | 65.4 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 14,749 | 86.6 % | 186,170 | 80.1 % |
| Mayer - L | 2,292 | 13.4 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 7,048 | 35.9 % | 162,653 | 55.6 % |
| Gonzalez - D | 12,564 | 64.1 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 7,104 | 36.4 % | 165,423 | 56.8 % |
| Craig - D | 12,422 | 63.6 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 6,950 | 35.3 % | 156,872 | 53.5 % |
| Alonso - D | 12,724 | 64.7 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 7,560 | 38.3 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,182 | 61.7 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 7,053 | 35.8 % | 159,783 | 54.4 % |
| Canales - D | 12,627 | 64.2 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 7,629 | 38.9 % | 170,505 | 58.3 % |
| Ximenez - D | 11,966 | 61.1 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 6,611 | 33.7 % | 151,017 | 51.6 % |
| Castillo - D | 12,314 | 62.8 % | 131,007 | 44.8 % |
| Aleman - L | 689 | 3.5 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 6,919 | 35.3 % | 156,501 | 53.5 % |
| Olivarri - D | 12,670 | 64.7 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 6,964 | 35.6 % | 159,177 | 54.5 % |
| Guerrero - D | 12,622 | 64.4 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 6,669 | 34.1 % | 152,909 | 52.4 % |
| Salinas - D | 12,897 | 65.9 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 6,525 | 33.4 % | 150,451 | 51.7 % |
| Dehoyos - D | 12,997 | 66.6 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 6,987 | 35.7 % | 160,226 | 55.0 % |
| Garcia - D | 12,575 | 64.3 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 7,137 | 36.5 % | 158,065 | 54.2 % |
| Acevedo - D | 12,417 | 63.5 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 7,476 | 37.2 % | 162,365 | 53.8 % |
| LaHood - D | 12,611 | 62.8 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 6,803 | 34.5 % | 153,946 | 52.5 % |
| Montemayor - D | 12,903 | 65.5 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 7,079 | 35.7 % | 161,080 | 54.3 % |
| Ybarra - D | 11,723 | 59.1 % | 119,661 | 40.3 % |
| Thompson - L | 679 | 3.4 % | 10,798 | 3.6 % |
| Lyons - G | 364 | 1.8 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 3 | 100.0 % | 36,198 | 81.2 % |
| Swift - G | 0 | 0.0 % | 8,388 | 18.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 6,682 | 33.5 % | 29,591 | 46.4 % |
| Adkisson - D | 13,247 | 66.5 % | 34,224 | 53.6 % |
| Bexar JP 3 | | | | |
| Baker - R | 3,978 | 45.0 % | 98,244 | 68.6 % |
| Peche - D | 4,869 | 55.0 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 8,134 | 87.4 % | 17,042 | 83.9 % |
| Valente - I | 1,169 | 12.6 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 3 | 100.0 % | 29,160 | 89.2 % |
| Robinson - G | 0 | 0.0 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 79,104 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 26,279 | 33.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 20,273 | 25.6 % | 4,987,564 | 37.6 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 1,283 | 44.7 % | 31,757 | 34.4 % |
| Gonzalez - D | 1,507 | 52.5 % | 58,645 | 63.6 % |
| Idrogo - L | 79 | 2.8 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 27,108 | 68.9 % | 162,924 | 68.9 % |
| Melnick - D | 11,246 | 28.6 % | 65,927 | 27.9 % |
| Strohm - L | 991 | 2.5 % | 7,694 | 3.3 % |
| Governor | | | | |
| Perry - R | 24,357 | 56.5 % | 2,737,804 | 55.0 % |
| White - D | 17,407 | 40.4 % | 2,106,543 | 42.3 % |
| Glass - L | 1,075 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 214 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 58 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,489 | 64.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,442 | 31.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,136 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 456 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,309 | 68.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,502 | 29.2 % | 1,655,608 | 33.6 % |
| Roland - L | 1,007 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 31,294 | 83.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,338 | 8.9 % | 417,526 | 10.5 % |
| Lindsay - G | 2,723 | 7.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 27,297 | 64.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,393 | 31.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,403 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 26,867 | 64.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,474 | 32.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,635 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 25,521 | 60.7 % | 2,880,100 | 59.4 % |
| Weems - D | 14,314 | 34.1 % | 1,756,749 | 36.2 % |
| Gary - L | 1,311 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 864 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 26,801 | 63.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,917 | 33.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,368 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 27,045 | 64.5 % | 2,903,018 | 60.0 % |
| Moody - D | 13,473 | 32.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,413 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 27,110 | 65.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,749 | 30.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,807 | 4.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 29,771 | 82.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,198 | 17.2 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 30,155 | 83.7 % | 3,207,035 | 82.9 % |
| Howard - L | 5,864 | 16.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 26,663 | 64.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,459 | 32.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,427 | 3.4 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 10,080 | 58.6 % | 91,256 | 41.1 % |
| Soto - D | 6,495 | 37.7 % | 123,596 | 55.7 % |
| Higley - L | 580 | 3.4 % | 6,604 | 3.0 % |
| Parrish - W | 58 | 0.3 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 14,899 | 60.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 8,922 | 36.0 % | 160,233 | 36.2 % |
| Loewe - L | 950 | 3.8 % | 20,052 | 4.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 26,967 | 83.8 % | 192,965 | 82.2 % |
| Thomas - L | 4,986 | 15.5 % | 40,972 | 17.4 % |
| Anderson - W | 216 | 0.7 % | 885 | 0.4 % |
| State Rep 121 | | | | |
| Straus - R | 32,713 | 100.0 % | 32,713 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 27,908 | 67.3 % | 167,522 | 52.0 % |
| Martinez - D | 13,537 | 32.7 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 28,274 | 68.1 % | 163,924 | 55.7 % |
| Rios - D | 13,261 | 31.9 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 25,540 | 61.7 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 15,831 | 38.3 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 28,986 | 69.5 % | 169,229 | 57.4 % |
| Rojas - D | 12,705 | 30.5 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 28,302 | 68.2 % | 166,080 | 56.6 % |
| Diaz - D | 13,200 | 31.8 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 26,815 | 64.7 % | 157,151 | 53.5 % |
| Saldana - D | 14,651 | 35.3 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 27,624 | 66.9 % | 159,798 | 54.7 % |
| Alvarado - D | 13,666 | 33.1 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 28,498 | 68.2 % | 163,755 | 55.6 % |
| Torres - D | 13,270 | 31.8 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 26,465 | 64.1 % | 155,751 | 53.2 % |
| Gonzales - D | 14,827 | 35.9 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 24,411 | 78.6 % | 186,170 | 80.1 % |
| Mayer - L | 6,654 | 21.4 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 28,160 | 68.2 % | 162,653 | 55.6 % |
| Gonzalez - D | 13,139 | 31.8 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 27,656 | 67.5 % | 165,423 | 56.8 % |
| Craig - D | 13,333 | 32.5 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 26,469 | 64.1 % | 156,872 | 53.5 % |
| Alonso - D | 14,820 | 35.9 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 27,475 | 65.6 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 14,381 | 34.4 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 27,203 | 65.6 % | 159,783 | 54.4 % |
| Canales - D | 14,284 | 34.4 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 29,296 | 70.9 % | 170,505 | 58.3 % |
| Ximenez - D | 12,039 | 29.1 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 25,694 | 62.3 % | 151,017 | 51.6 % |
| Castillo - D | 14,059 | 34.1 % | 131,007 | 44.8 % |
| Aleman - L | 1,500 | 3.6 % | 10,497 | 3.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Ct at Law 6 | | | | |
| Christian - R | 26,749 | 64.6 % | 156,501 | 53.5 % |
| Olivarri - D | 14,646 | 35.4 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 27,436 | 66.5 % | 159,177 | 54.5 % |
| Guerrero - D | 13,795 | 33.5 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 25,983 | 63.1 % | 152,909 | 52.4 % |
| Salinas - D | 15,191 | 36.9 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 25,441 | 62.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 15,477 | 37.8 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 27,553 | 67.1 % | 160,226 | 55.0 % |
| Garcia - D | 13,491 | 32.9 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 26,597 | 64.8 % | 158,065 | 54.2 % |
| Acevedo - D | 14,442 | 35.2 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 27,526 | 64.3 % | 162,365 | 53.8 % |
| LaHood - D | 15,280 | 35.7 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 25,909 | 62.6 % | 153,946 | 52.5 % |
| Montemayor - D | 15,461 | 37.4 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 27,450 | 65.4 % | 161,080 | 54.3 % |
| Ybarra - D | 12,082 | 28.8 % | 119,661 | 40.3 % |
| Thompson - L | 1,697 | 4.0 % | 10,798 | 3.6 % |
| Lyons - G | 726 | 1.7 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 892 | 80.2 % | 36,198 | 81.2 % |
| Swift - G | 220 | 19.8 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 7,563 | 60.9 % | 29,591 | 46.4 % |
| Adkisson - D | 4,862 | 39.1 % | 34,224 | 53.6 % |
| Bexar JP 3 | | | | |
| Baker - R | 26,904 | 67.6 % | 98,244 | 68.6 % |
| Peche - D | 12,894 | 32.4 % | 45,057 | 31.4 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 874 | 80.6 % | 29,160 | 89.2 % |
| Robinson - G | 211 | 19.4 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 101,432 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 22,103 | 21.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 43,146 | 42.5 % | 4,987,564 | 37.6 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 26,241 | 72.9 % | 162,924 | 68.9 % |
| Melnick - D | 8,965 | 24.9 % | 65,927 | 27.9 % |
| Strohm - L | 793 | 2.2 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 26,273 | 70.9 % | 74,849 | 49.4 % |
| Rodriguez - D | 8,866 | 23.9 % | 67,342 | 44.4 % |
| Nitschke - L | 483 | 1.3 % | 2,481 | 1.6 % |
| Scharf - G | 324 | 0.9 % | 1,419 | 0.9 % |
| Stephens - I | 1,089 | 2.9 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 48,488 | 65.3 % | 2,737,804 | 55.0 % |
| White - D | 23,735 | 32.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,682 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 277 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 74 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 53,202 | 72.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 17,856 | 24.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,597 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 606 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 55,900 | 75.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 16,447 | 22.3 % | 1,655,608 | 33.6 % |
| Roland - L | 1,374 | 1.9 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 58,506 | 87.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,694 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 3,492 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 52,671 | 72.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 17,897 | 24.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,075 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 52,161 | 72.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 17,805 | 24.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,398 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 50,279 | 69.5 % | 2,880,100 | 59.4 % |
| Weems - D | 18,898 | 26.1 % | 1,756,749 | 36.2 % |
| Gary - L | 1,998 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 1,169 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 52,075 | 71.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 18,529 | 25.5 % | 1,809,169 | 37.3 % |
| Strange - L | 2,051 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 52,260 | 72.3 % | 2,903,018 | 60.0 % |
| Moody - D | 18,001 | 24.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,032 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 52,442 | 72.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 17,049 | 23.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,658 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 56,404 | 87.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 8,394 | 13.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 56,752 | 87.6 % | 3,207,035 | 82.9 % |
| Howard - L | 7,999 | 12.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 51,921 | 72.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 17,793 | 24.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,047 | 2.9 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 483 | 53.7 % | 91,256 | 41.1 % |
| Soto - D | 386 | 42.9 % | 123,596 | 55.7 % |
| Higley - L | 30 | 3.3 % | 6,604 | 3.0 % |
| Parrish - W | 0 | 0.0 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 49,015 | 68.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 20,181 | 28.2 % | 160,233 | 36.2 % |
| Loewe - L | 2,326 | 3.3 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 4,259 | 66.2 % | 53,020 | 45.1 % |
| Uresti - D | 2,025 | 31.5 % | 61,321 | 52.1 % |
| Baker - L | 148 | 2.3 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 51,890 | 86.9 % | 192,965 | 82.2 % |
| Thomas - L | 7,446 | 12.5 % | 40,972 | 17.4 % |
| Anderson - W | 371 | 0.6 % | 885 | 0.4 % |
| State Rep 122 | | | | |
| Larson - R | 56,702 | 77.4 % | 56,702 | 77.4 % |
| Ali - D | 16,576 | 22.6 % | 16,576 | 22.6 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 53,507 | 74.5 % | 167,522 | 52.0 % |
| Martinez - D | 18,293 | 25.5 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 53,740 | 75.1 % | 163,924 | 55.7 % |
| Rios - D | 17,815 | 24.9 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 50,028 | 70.2 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 21,275 | 29.8 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 54,807 | 76.3 % | 169,229 | 57.4 % |
| Rojas - D | 17,037 | 23.7 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 53,830 | 75.2 % | 166,080 | 56.6 % |
| Diaz - D | 17,743 | 24.8 % | 127,292 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| 224th District Judge | | | | |
| Stryker - R | 51,902 | 72.6 % | 157,151 | 53.5 % |
| Saldana - D | 19,615 | 27.4 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 52,916 | 74.3 % | 159,798 | 54.7 % |
| Alvarado - D | 18,270 | 25.7 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 53,815 | 74.9 % | 163,755 | 55.6 % |
| Torres - D | 18,019 | 25.1 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 51,436 | 72.3 % | 155,751 | 53.2 % |
| Gonzales - D | 19,737 | 27.7 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 37,558 | 74.7 % | 186,170 | 80.1 % |
| Mayer - L | 12,734 | 25.3 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 53,684 | 75.4 % | 162,653 | 55.6 % |
| Gonzalez - D | 17,495 | 24.6 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 53,358 | 75.3 % | 165,423 | 56.8 % |
| Craig - D | 17,548 | 24.7 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 51,602 | 72.5 % | 156,872 | 53.5 % |
| Alonso - D | 19,594 | 27.5 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 52,672 | 73.2 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 19,314 | 26.8 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 52,280 | 73.0 % | 159,783 | 54.4 % |
| Canales - D | 19,358 | 27.0 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 55,189 | 77.5 % | 170,505 | 58.3 % |
| Ximenez - D | 16,057 | 22.5 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 50,221 | 70.6 % | 151,017 | 51.6 % |
| Castillo - D | 18,667 | 26.2 % | 131,007 | 44.8 % |
| Aleman - L | 2,251 | 3.2 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 51,362 | 72.2 % | 156,501 | 53.5 % |
| Olivarri - D | 19,812 | 27.8 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 52,242 | 73.6 % | 159,177 | 54.5 % |
| Guerrero - D | 18,743 | 26.4 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 50,667 | 71.4 % | 152,909 | 52.4 % |
| Salinas - D | 20,330 | 28.6 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 50,013 | 70.8 % | 150,451 | 51.7 % |
| Dehoyos - D | 20,659 | 29.2 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 52,831 | 74.6 % | 160,226 | 55.0 % |
| Garcia - D | 17,947 | 25.4 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 51,432 | 72.5 % | 158,065 | 54.2 % |
| Acevedo - D | 19,468 | 27.5 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 51,474 | 70.0 % | 162,365 | 53.8 % |
| LaHood - D | 22,104 | 30.0 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 50,780 | 71.2 % | 153,946 | 52.5 % |
| Montemayor - D | 20,535 | 28.8 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 52,380 | 72.5 % | 161,080 | 54.3 % |
| Ybarra - D | 16,248 | 22.5 % | 119,661 | 40.3 % |
| Thompson - L | 2,592 | 3.6 % | 10,798 | 3.6 % |
| Lyons - G | 996 | 1.4 % | 5,295 | 1.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 2,440 | 68.9 % | 41,835 | 47.4 % |
| Vazquez - D | 966 | 27.3 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 136 | 3.8 % | 5,532 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
| Baker - R | 50,160 | 74.5 % | 98,244 | 68.6 % |
| Peche - D | 17,197 | 25.5 % | 45,057 | 31.4 % |
| Total Voter Registration (VR) | 155,393 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 30,038 | 19.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 74,272 | 47.8 % | 4,987,564 | 37.6 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Trotter - R | 4,219 | 28.0 % | 31,757 | 34.4 % |
| Gonzalez - D | 10,523 | 69.9 % | 58,645 | 63.6 % |
| Idrogo - L | 315 | 2.1 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,470 | 63.3 % | 162,924 | 68.9 % |
| Melnick - D | 1,870 | 34.1 % | 65,927 | 27.9 % |
| Strohm - L | 145 | 2.6 % | 7,694 | 3.3 % |
| Governor | | | | |
| Perry - R | 7,412 | 35.2 % | 2,737,804 | 55.0 % |
| White - D | 13,048 | 62.0 % | 2,106,543 | 42.3 % |
| Glass - L | 420 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 136 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 18 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,343 | 40.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,417 | 55.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 425 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 453 | 2.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 9,593 | 46.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,661 | 51.4 % | 1,655,608 | 33.6 % |
| Roland - L | 500 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,711 | 70.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,315 | 15.2 % | 417,526 | 10.5 % |
| Lindsay - G | 2,196 | 14.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,056 | 39.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,796 | 57.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 626 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 7,998 | 39.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 11,533 | 56.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 814 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 7,648 | 37.4 % | 2,880,100 | 59.4 % |
| Weems - D | 11,515 | 56.4 % | 1,756,749 | 36.2 % |
| Gary - L | 598 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 666 | 3.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,068 | 39.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,748 | 57.4 % | 1,809,169 | 37.3 % |
| Strange - L | 660 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 8,059 | 39.5 % | 2,903,018 | 60.0 % |
| Moody - D | 11,657 | 57.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 676 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,658 | 42.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,981 | 53.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 769 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 10,094 | 69.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,412 | 30.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,217 | 70.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,274 | 29.5 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 7,963 | 39.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 11,607 | 57.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 699 | 3.4 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 4,545 | 29.6 % | 91,256 | 41.1 % |
| Soto - D | 10,305 | 67.1 % | 123,596 | 55.7 % |
| Higley - L | 472 | 3.1 % | 6,604 | 3.0 % |
| Parrish - W | 30 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 2,809 | 55.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 2,107 | 41.3 % | 160,233 | 36.2 % |
| Loewe - L | 180 | 3.5 % | 20,052 | 4.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,899 | 79.4 % | 192,965 | 82.2 % |
| Thomas - L | 474 | 19.8 % | 40,972 | 17.4 % |
| Anderson - W | 19 | 0.8 % | 885 | 0.4 % |
| State Rep 123 | | | | |
| Villarreal - D | 14,454 | 100.0 % | 14,454 | 100.0 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 8,272 | 40.8 % | 167,522 | 52.0 % |
| Martinez - D | 11,979 | 59.2 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 8,386 | 41.3 % | 163,924 | 55.7 % |
| Rios - D | 11,925 | 58.7 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 7,487 | 37.0 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 12,729 | 63.0 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 8,877 | 43.6 % | 169,229 | 57.4 % |
| Rojas - D | 11,481 | 56.4 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 8,738 | 43.1 % | 166,080 | 56.6 % |
| Diaz - D | 11,522 | 56.9 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 7,834 | 38.6 % | 157,151 | 53.5 % |
| Saldana - D | 12,443 | 61.4 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 8,133 | 40.3 % | 159,798 | 54.7 % |
| Alvarado - D | 12,033 | 59.7 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 8,847 | 43.4 % | 163,755 | 55.6 % |
| Torres - D | 11,552 | 56.6 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 7,746 | 38.4 % | 155,751 | 53.2 % |
| Gonzales - D | 12,437 | 61.6 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 14,806 | 85.2 % | 186,170 | 80.1 % |
| Mayer - L | 2,569 | 14.8 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 8,357 | 41.3 % | 162,653 | 55.6 % |
| Gonzalez - D | 11,856 | 58.7 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 8,769 | 43.7 % | 165,423 | 56.8 % |
| Craig - D | 11,309 | 56.3 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 7,772 | 38.4 % | 156,872 | 53.5 % |
| Alonso - D | 12,489 | 61.6 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 8,753 | 42.9 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 11,656 | 57.1 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 8,110 | 39.9 % | 159,783 | 54.4 % |
| Canales - D | 12,201 | 60.1 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 8,969 | 44.4 % | 170,505 | 58.3 % |
| Ximenez - D | 11,227 | 55.6 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 7,503 | 37.2 % | 151,017 | 51.6 % |
| Castillo - D | 11,907 | 59.0 % | 131,007 | 44.8 % |
| Aleman - L | 779 | 3.9 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 7,805 | 38.6 % | 156,501 | 53.5 % |
| Olivarri - D | 12,410 | 61.4 % | 136,128 | 46.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Ct at Law 7 | | | | |
| Wright - R | 8,103 | 40.1 % | 159,177 | 54.5 % |
| Guerrero - D | 12,096 | 59.9 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 7,572 | 37.5 % | 152,909 | 52.4 % |
| Salinas - D | 12,595 | 62.5 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 7,449 | 37.1 % | 150,451 | 51.7 % |
| Dehoyos - D | 12,627 | 62.9 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 8,059 | 40.1 % | 160,226 | 55.0 % |
| Garcia - D | 12,051 | 59.9 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 7,996 | 39.6 % | 158,065 | 54.2 % |
| Acevedo - D | 12,191 | 60.4 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 8,516 | 40.7 % | 162,365 | 53.8 % |
| LaHood - D | 12,387 | 59.3 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 7,626 | 37.5 % | 153,946 | 52.5 % |
| Montemayor - D | 12,687 | 62.5 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 8,492 | 41.3 % | 161,080 | 54.3 % |
| Ybarra - D | 10,796 | 52.5 % | 119,661 | 40.3 % |
| Thompson - L | 723 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 563 | 2.7 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 6,550 | 83.7 % | 36,198 | 81.2 % |
| Swift - G | 1,276 | 16.3 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 872 | 27.3 % | 29,591 | 46.4 % |
| Adkisson - D | 2,320 | 72.7 % | 34,224 | 53.6 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 4,855 | 42.9 % | 41,835 | 47.4 % |
| Vazquez - D | 5,772 | 51.0 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 688 | 6.1 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,832 | 55.2 % | 98,244 | 68.6 % |
| Peche - D | 1,484 | 44.8 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 1 | 100.0 % | 17,042 | 83.9 % |
| Valente - I | 0 | 0.0 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 4,426 | 87.5 % | 29,160 | 89.2 % |
| Robinson - G | 632 | 12.5 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 66,948 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 38,572 | 57.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 21,064 | 31.5 % | 4,987,564 | 37.6 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 8,676 | 39.3 % | 31,757 | 34.4 % |
| Gonzalez - D | 12,956 | 58.7 % | 58,645 | 63.6 % |
| Idrogo - L | 426 | 1.9 % | 1,783 | 1.9 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 707 | 44.9 % | 74,849 | 49.4 % |
| Rodriguez - D | 778 | 49.4 % | 67,342 | 44.4 % |
| Nitschke - L | 26 | 1.7 % | 2,481 | 1.6 % |
| Scharf - G | 20 | 1.3 % | 1,419 | 0.9 % |
| Stephens - I | 43 | 2.7 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 9,463 | 39.1 % | 2,737,804 | 55.0 % |
| White - D | 13,979 | 57.8 % | 2,106,543 | 42.3 % |
| Glass - L | 577 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 136 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 34 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,358 | 43.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,620 | 52.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 519 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 387 | 1.6 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 12,004 | 50.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,448 | 47.7 % | 1,655,608 | 33.6 % |
| Roland - L | 554 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 13,049 | 73.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,909 | 16.5 % | 417,526 | 10.5 % |
| Lindsay - G | 1,718 | 9.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 10,059 | 42.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,018 | 54.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 714 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 10,139 | 42.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,581 | 53.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 921 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 9,991 | 42.2 % | 2,880,100 | 59.4 % |
| Weems - D | 12,503 | 52.8 % | 1,756,749 | 36.2 % |
| Gary - L | 684 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 501 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 10,354 | 43.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,758 | 53.6 % | 1,809,169 | 37.3 % |
| Strange - L | 678 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 10,130 | 42.9 % | 2,903,018 | 60.0 % |
| Moody - D | 12,764 | 54.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 746 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 11,061 | 46.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,801 | 49.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 837 | 3.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 12,529 | 72.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,822 | 27.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 12,807 | 73.9 % | 3,207,035 | 82.9 % |
| Howard - L | 4,512 | 26.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 10,208 | 43.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,614 | 53.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 750 | 3.2 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 8,539 | 39.0 % | 91,256 | 41.1 % |
| Soto - D | 12,622 | 57.7 % | 123,596 | 55.7 % |
| Higley - L | 667 | 3.0 % | 6,604 | 3.0 % |
| Parrish - W | 55 | 0.3 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 868 | 49.7 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 809 | 46.3 % | 160,233 | 36.2 % |
| Loewe - L | 69 | 4.0 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 44 | 12.8 % | 53,020 | 45.1 % |
| Uresti - D | 293 | 84.9 % | 61,321 | 52.1 % |
| Baker - L | 8 | 2.3 % | 3,269 | 2.8 % |
| State Rep 124 | | | | |
| Menendez - D | 15,260 | 79.2 % | 15,260 | 79.2 % |
| Hanson - L | 4,001 | 20.8 % | 4,001 | 20.8 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 10,214 | 43.4 % | 167,522 | 52.0 % |
| Martinez - D | 13,313 | 56.6 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 10,448 | 44.4 % | 163,924 | 55.7 % |
| Rios - D | 13,084 | 55.6 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 9,617 | 41.1 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 13,783 | 58.9 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 10,902 | 46.3 % | 169,229 | 57.4 % |
| Rojas - D | 12,656 | 53.7 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 10,711 | 45.7 % | 166,080 | 56.6 % |
| Diaz - D | 12,751 | 54.3 % | 127,292 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| 224th District Judge | | | | |
| Stryker - R | 10,013 | 42.7 % | 157,151 | 53.5 % |
| Saldana - D | 13,452 | 57.3 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 10,052 | 42.9 % | 159,798 | 54.7 % |
| Alvarado - D | 13,376 | 57.1 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 10,144 | 43.2 % | 163,755 | 55.6 % |
| Torres - D | 13,358 | 56.8 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 9,935 | 42.4 % | 155,751 | 53.2 % |
| Gonzales - D | 13,472 | 57.6 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 16,056 | 80.4 % | 186,170 | 80.1 % |
| Mayer - L | 3,921 | 19.6 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 10,172 | 43.4 % | 162,653 | 55.6 % |
| Gonzalez - D | 13,259 | 56.6 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 10,852 | 46.5 % | 165,423 | 56.8 % |
| Craig - D | 12,486 | 53.5 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 10,055 | 42.9 % | 156,872 | 53.5 % |
| Alonso - D | 13,396 | 57.1 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 10,888 | 46.3 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,638 | 53.7 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 10,226 | 43.4 % | 159,783 | 54.4 % |
| Canales - D | 13,313 | 56.6 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 10,885 | 46.5 % | 170,505 | 58.3 % |
| Ximenez - D | 12,540 | 53.5 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 9,569 | 40.8 % | 151,017 | 51.6 % |
| Castillo - D | 13,023 | 55.6 % | 131,007 | 44.8 % |
| Aleman - L | 838 | 3.6 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 9,972 | 42.6 % | 156,501 | 53.5 % |
| Olivarri - D | 13,451 | 57.4 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 10,059 | 42.9 % | 159,177 | 54.5 % |
| Guerrero - D | 13,370 | 57.1 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 9,702 | 41.4 % | 152,909 | 52.4 % |
| Salinas - D | 13,719 | 58.6 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 9,611 | 41.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 13,721 | 58.8 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 10,145 | 43.5 % | 160,226 | 55.0 % |
| Garcia - D | 13,194 | 56.5 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 10,163 | 43.5 % | 158,065 | 54.2 % |
| Acevedo - D | 13,217 | 56.5 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 10,616 | 44.3 % | 162,365 | 53.8 % |
| LaHood - D | 13,345 | 55.7 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 9,884 | 42.0 % | 153,946 | 52.5 % |
| Montemayor - D | 13,629 | 58.0 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 10,172 | 42.8 % | 161,080 | 54.3 % |
| Ybarra - D | 12,293 | 51.8 % | 119,661 | 40.3 % |
| Thompson - L | 832 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 449 | 1.9 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 4,724 | 79.2 % | 36,198 | 81.2 % |
| Swift - G | 1,242 | 20.8 % | 8,388 | 18.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 9,274 | 44.5 % | 41,835 | 47.4 % |
| Vazquez - D | 10,212 | 49.0 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 1,370 | 6.6 % | 5,532 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 124 Totals | District 124 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Bexar JP 1 | | | | |
| Zaragoza - D | 2,377 | 94.6 % | 29,160 | 89.2 % |
| Robinson - G | 135 | 5.4 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 87,189 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 48,032 | 55.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,229 | 27.8 % | 4,987,564 | 37.6 % |

| District 125 Totals | District 125 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Trotter - R | 6,231 | 37.3 % | 31,757 | 34.4 % |
| Gonzalez - D | 10,176 | 61.0 % | 58,645 | 63.6 % |
| Idrogo - L | 280 | 1.7 % | 1,783 | 1.9 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 5,244 | 55.6 % | 74,849 | 49.4 % |
| Rodriguez - D | 3,547 | 37.6 % | 67,342 | 44.4 % |
| Nitschke - L | 161 | 1.7 % | 2,481 | 1.6 % |
| Scharf - G | 115 | 1.2 % | 1,419 | 0.9 % |
| Stephens - I | 372 | 3.9 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 11,295 | 42.4 % | 2,737,804 | 55.0 % |
| White - D | 14,527 | 54.6 % | 2,106,543 | 42.3 % |
| Glass - L | 624 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 141 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 22 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,385 | 47.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,782 | 48.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 544 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 475 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 14,088 | 53.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,665 | 44.2 % | 1,655,608 | 33.6 % |
| Roland - L | 616 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 15,281 | 76.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,775 | 13.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,900 | 9.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 12,091 | 46.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,230 | 50.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 746 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 12,132 | 46.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,810 | 49.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 978 | 3.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 11,869 | 45.8 % | 2,880,100 | 59.4 % |
| Weems - D | 12,703 | 49.0 % | 1,756,749 | 36.2 % |
| Gary - L | 717 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 619 | 2.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 12,295 | 47.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,914 | 49.7 % | 1,809,169 | 37.3 % |
| Strange - L | 793 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 12,150 | 47.0 % | 2,903,018 | 60.0 % |
| Moody - D | 12,914 | 49.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 809 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 13,054 | 50.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,910 | 46.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 955 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 14,635 | 75.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,741 | 24.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 14,869 | 76.8 % | 3,207,035 | 82.9 % |
| Howard - L | 4,497 | 23.2 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 12,241 | 47.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,750 | 49.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 789 | 3.1 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,826 | 36.6 % | 91,256 | 41.1 % |
| Soto - D | 9,660 | 60.6 % | 123,596 | 55.7 % |
| Higley - L | 420 | 2.6 % | 6,604 | 3.0 % |
| Parrish - W | 22 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 5,624 | 56.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 3,998 | 39.9 % | 160,233 | 36.2 % |
| Loewe - L | 397 | 4.0 % | 20,052 | 4.5 % |
| State Rep 125 | | | | |
| Castro - D | 16,590 | 78.5 % | 16,590 | 78.5 % |
| Blunt - L | 4,545 | 21.5 % | 4,545 | 21.5 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 12,305 | 47.7 % | 167,522 | 52.0 % |
| Martinez - D | 13,485 | 52.3 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 12,423 | 48.2 % | 163,924 | 55.7 % |
| Rios - D | 13,357 | 51.8 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 11,409 | 44.5 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 14,201 | 55.5 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 12,874 | 49.9 % | 169,229 | 57.4 % |
| Rojas - D | 12,927 | 50.1 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 12,792 | 49.8 % | 166,080 | 56.6 % |
| Diaz - D | 12,898 | 50.2 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 11,877 | 46.3 % | 157,151 | 53.5 % |
| Saldana - D | 13,781 | 53.7 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 12,045 | 47.1 % | 159,798 | 54.7 % |
| Alvarado - D | 13,553 | 52.9 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 12,370 | 48.0 % | 163,755 | 55.6 % |
| Torres - D | 13,379 | 52.0 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 11,902 | 46.5 % | 155,751 | 53.2 % |
| Gonzales - D | 13,714 | 53.5 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 17,299 | 80.3 % | 186,170 | 80.1 % |
| Mayer - L | 4,239 | 19.7 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 12,311 | 48.1 % | 162,653 | 55.6 % |
| Gonzalez - D | 13,274 | 51.9 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 12,963 | 50.8 % | 165,423 | 56.8 % |
| Craig - D | 12,536 | 49.2 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 11,962 | 46.7 % | 156,872 | 53.5 % |
| Alonso - D | 13,657 | 53.3 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 12,969 | 50.3 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,805 | 49.7 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 12,146 | 47.2 % | 159,783 | 54.4 % |
| Canales - D | 13,593 | 52.8 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 13,088 | 51.1 % | 170,505 | 58.3 % |
| Ximenez - D | 12,515 | 48.9 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 11,450 | 44.7 % | 151,017 | 51.6 % |
| Castillo - D | 13,264 | 51.8 % | 131,007 | 44.8 % |
| Aleman - L | 916 | 3.6 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 11,946 | 46.7 % | 156,501 | 53.5 % |
| Olivarri - D | 13,639 | 53.3 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 12,120 | 47.4 % | 159,177 | 54.5 % |
| Guerrero - D | 13,470 | 52.6 % | 132,999 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 11,592 | 45.3 % | 152,909 | 52.4 % |
| Salinas - D | 13,985 | 54.7 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 11,427 | 44.9 % | 150,451 | 51.7 % |
| Dehoyos - D | 14,022 | 55.1 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 12,137 | 47.7 % | 160,226 | 55.0 % |
| Garcia - D | 13,329 | 52.3 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 12,070 | 47.3 % | 158,065 | 54.2 % |
| Acevedo - D | 13,451 | 52.7 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 12,623 | 47.9 % | 162,365 | 53.8 % |
| LaHood - D | 13,740 | 52.1 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 11,797 | 46.0 % | 153,946 | 52.5 % |
| Montemayor - D | 13,868 | 54.0 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 12,435 | 47.8 % | 161,080 | 54.3 % |
| Ybarra - D | 12,174 | 46.8 % | 119,661 | 40.3 % |
| Thompson - L | 895 | 3.4 % | 10,798 | 3.6 % |
| Lyons - G | 488 | 1.9 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 11,749 | 80.5 % | 36,198 | 81.2 % |
| Swift - G | 2,841 | 19.5 % | 8,388 | 18.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 10,296 | 45.4 % | 41,835 | 47.4 % |
| Vazquez - D | 10,977 | 48.4 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 1,429 | 6.3 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,469 | 62.9 % | 98,244 | 68.6 % |
| Peche - D | 865 | 37.1 % | 45,057 | 31.4 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 705 | 95.0 % | 29,160 | 89.2 % |
| Robinson - G | 37 | 5.0 % | 3,541 | 10.8 % |
| Total Voter Registration (VR) | 89,303 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 49,680 | 55.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 26,647 | 29.8 % | 4,987,564 | 37.6 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 11,672 | 89.8 % | 130,013 | 88.6 % |
| Smith - L | 1,331 | 10.2 % | 16,711 | 11.4 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 6,154 | 86.3 % | 143,655 | 81.4 % |
| Townsend - L | 972 | 13.6 % | 31,704 | 18.0 % |
| Squiers - W | 9 | 0.1 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 5,782 | 76.9 % | 144,966 | 64.7 % |
| Ankrum - D | 1,601 | 21.3 % | 74,085 | 33.1 % |
| Perkins - L | 135 | 1.8 % | 5,104 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,049 | 28.1 % | 33,067 | 27.3 % |
| Jackson Lee - D | 5,077 | 69.7 % | 85,108 | 70.2 % |
| Taylor - L | 161 | 2.2 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 22,350 | 59.0 % | 2,737,804 | 55.0 % |
| White - D | 14,915 | 39.3 % | 2,106,543 | 42.3 % |
| Glass - L | 542 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 93 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,665 | 65.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,147 | 32.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 667 | 1.8 % | 122,169 | 2.5 % |
| Gonzales - G | 211 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,438 | 67.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,710 | 31.0 % | 1,655,608 | 33.6 % |
| Roland - L | 568 | 1.5 % | 112,105 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Combs - R | 26,283 | 86.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,650 | 8.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,590 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 24,675 | 66.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,972 | 32.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 744 | 2.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 24,370 | 65.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,079 | 32.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 809 | 2.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,908 | 64.1 % | 2,880,100 | 59.4 % |
| Weems - D | 12,367 | 33.1 % | 1,756,749 | 36.2 % |
| Gary - L | 674 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 362 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 24,170 | 64.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,435 | 33.4 % | 1,809,169 | 37.3 % |
| Strange - L | 674 | 1.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 24,016 | 64.6 % | 2,903,018 | 60.0 % |
| Moody - D | 12,501 | 33.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 679 | 1.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,520 | 65.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,841 | 31.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 881 | 2.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 25,811 | 85.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,285 | 14.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 25,966 | 86.5 % | 3,207,035 | 82.9 % |
| Howard - L | 4,068 | 13.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 24,255 | 65.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,079 | 32.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 661 | 1.8 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 7,242 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 21,180 | 88.5 % | 184,704 | 86.4 % |
| Coughran - L | 2,758 | 11.5 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 3,917 | 36.3 % | 52,959 | 40.7 % |
| Whitmire - D | 6,888 | 63.7 % | 77,096 | 59.3 % |
| State Rep 126 | | | | |
| Harless - R | 25,534 | 68.1 % | 25,534 | 68.1 % |
| McKinney - D | 11,938 | 31.9 % | 11,938 | 31.9 % |
| COA 1, Chief | | | | |
| Radack - R | 25,070 | 67.5 % | 615,810 | 59.0 % |
| Overstreet - D | 12,070 | 32.5 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 24,820 | 67.1 % | 608,041 | 58.4 % |
| Gomez - D | 12,178 | 32.9 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 24,384 | 66.0 % | 596,159 | 57.5 % |
| Ray - D | 12,552 | 34.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 24,881 | 67.4 % | 609,277 | 58.7 % |
| Venso - D | 12,033 | 32.6 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 24,714 | 67.0 % | 606,858 | 58.5 % |
| Kronzer - D | 12,182 | 33.0 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 24,765 | 67.1 % | 605,924 | 58.4 % |
| Riley - D | 12,152 | 32.9 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 24,429 | 66.3 % | 420,199 | 55.3 % |
| Ramos - D | 12,433 | 33.7 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 24,249 | 65.7 % | 417,298 | 54.9 % |
| Bryan - D | 12,635 | 34.3 % | 342,470 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| 157th District Judge | | | | |
| Wilson - R | 24,805 | 67.3 % | 431,661 | 56.9 % |
| Thierry - D | 12,034 | 32.7 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 24,823 | 67.4 % | 432,695 | 57.0 % |
| Jordan - D | 12,032 | 32.6 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 24,524 | 66.6 % | 424,557 | 56.0 % |
| Dudley - D | 12,314 | 33.4 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 24,834 | 67.5 % | 432,607 | 57.0 % |
| Gomez - D | 11,977 | 32.5 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 24,651 | 67.0 % | 427,481 | 56.4 % |
| Burnett - D | 12,167 | 33.0 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 24,564 | 66.6 % | 426,284 | 56.2 % |
| King - D | 12,301 | 33.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 24,776 | 67.2 % | 431,145 | 56.9 % |
| Hall - D | 12,067 | 32.8 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 25,015 | 67.9 % | 435,205 | 57.4 % |
| Boudreaux - D | 11,823 | 32.1 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 24,481 | 66.5 % | 423,660 | 55.9 % |
| Muldrow - D | 12,322 | 33.5 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 24,920 | 67.5 % | 436,370 | 57.3 % |
| Cheng - D | 12,016 | 32.5 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 12,030 | 32.7 % | 325,920 | 43.1 % |
| Carter - R | 24,737 | 67.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 24,848 | 67.5 % | 433,089 | 57.2 % |
| McInnis - D | 11,958 | 32.5 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 24,756 | 67.3 % | 429,732 | 56.7 % |
| Glass - D | 12,036 | 32.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 24,295 | 66.1 % | 419,809 | 55.5 % |
| Garth - D | 12,460 | 33.9 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 24,296 | 66.1 % | 419,445 | 55.5 % |
| Horn - D | 12,458 | 33.9 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 24,118 | 65.6 % | 415,741 | 55.0 % |
| Cothrun - D | 12,633 | 34.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 24,481 | 66.6 % | 423,987 | 56.0 % |
| Green - D | 12,291 | 33.4 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 24,254 | 66.0 % | 418,801 | 55.3 % |
| Sullivan - D | 12,493 | 34.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 24,585 | 66.9 % | 426,175 | 56.4 % |
| Peake - D | 12,165 | 33.1 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 24,399 | 66.4 % | 421,664 | 55.8 % |
| Berg - D | 12,338 | 33.6 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 24,466 | 66.6 % | 422,974 | 56.0 % |
| Nunnery - D | 12,283 | 33.4 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 23,927 | 65.1 % | 407,912 | 53.9 % |
| Kennedy - D | 12,853 | 34.9 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 24,616 | 67.0 % | 426,421 | 56.5 % |
| Thomas - D | 12,102 | 33.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 24,188 | 65.8 % | 417,676 | 55.2 % |
| Vossler - D | 12,568 | 34.2 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 24,327 | 66.3 % | 420,468 | 55.6 % |
| Roth - D | 12,390 | 33.7 % | 335,513 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| 295th District Judge | | | | |
| Baker - R | 24,717 | 67.2 % | 430,564 | 56.9 % |
| Simon - D | 12,037 | 32.8 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 24,041 | 65.4 % | 411,967 | 54.4 % |
| Kessler - D | 12,728 | 34.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 24,273 | 66.1 % | 417,358 | 55.2 % |
| Rice - D | 12,476 | 33.9 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 24,229 | 65.9 % | 418,079 | 55.2 % |
| Dougherty - D | 12,511 | 34.1 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 24,138 | 65.7 % | 414,817 | 54.8 % |
| Wright - D | 12,603 | 34.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 24,193 | 65.8 % | 415,488 | 54.8 % |
| Hinojosa - D | 12,576 | 34.2 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 23,995 | 65.4 % | 412,617 | 54.6 % |
| Oakes - D | 12,706 | 34.6 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 24,004 | 65.3 % | 411,972 | 54.4 % |
| Longoria - D | 12,740 | 34.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 24,749 | 67.4 % | 431,160 | 57.0 % |
| Branch - D | 11,971 | 32.6 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 15,997 | 70.0 % | 348,282 | 58.5 % |
| Quan - D | 6,857 | 30.0 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 14,866 | 64.6 % | 305,244 | 52.0 % |
| Stone - D | 8,155 | 35.4 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 15,096 | 65.6 % | 313,186 | 53.3 % |
| Snow - D | 7,922 | 34.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 14,882 | 64.6 % | 307,783 | 52.5 % |
| Walters - D | 8,155 | 35.4 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 15,024 | 65.2 % | 307,874 | 52.5 % |
| Manning - D | 8,019 | 34.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 15,326 | 66.7 % | 319,482 | 54.4 % |
| Graham - D | 7,662 | 33.3 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 15,266 | 66.5 % | 317,938 | 54.2 % |
| Thornton - D | 7,702 | 33.5 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 15,208 | 66.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 7,742 | 33.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 15,025 | 65.3 % | 309,330 | 52.7 % |
| Mosier - D | 7,981 | 34.7 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 15,379 | 66.9 % | 320,880 | 54.7 % |
| Melontree - D | 7,612 | 33.1 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 15,105 | 65.6 % | 312,561 | 53.2 % |
| Acosta - D | 7,905 | 34.4 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 15,193 | 66.0 % | 314,716 | 53.6 % |
| Snively - D | 7,835 | 34.0 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 15,065 | 65.5 % | 309,325 | 52.7 % |
| Leal - D | 7,932 | 34.5 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 15,441 | 67.1 % | 322,651 | 55.0 % |
| Valdez - D | 7,583 | 32.9 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 14,975 | 65.1 % | 309,305 | 52.7 % |
| Spencer - D | 8,041 | 34.9 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 15,282 | 66.4 % | 317,877 | 54.1 % |
| Acosta - D | 7,733 | 33.6 % | 269,295 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 15,379 | 66.8 % | 320,759 | 54.7 % |
| Newsom - D | 7,654 | 33.2 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 15,164 | 65.9 % | 313,952 | 53.5 % |
| Barner - D | 7,863 | 34.1 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 15,295 | 66.4 % | 318,787 | 54.4 % |
| Gray - D | 7,728 | 33.6 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 15,338 | 66.7 % | 319,027 | 54.4 % |
| Diaz - D | 7,672 | 33.3 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 15,321 | 66.5 % | 318,977 | 54.4 % |
| Diggs - D | 7,706 | 33.5 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 15,054 | 65.3 % | 311,518 | 53.1 % |
| Slate - D | 7,982 | 34.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 15,437 | 67.0 % | 321,370 | 54.8 % |
| Wilson - D | 7,597 | 33.0 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 15,471 | 67.1 % | 321,510 | 54.8 % |
| Ingversen - D | 7,578 | 32.9 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 14,856 | 64.7 % | 303,785 | 51.5 % |
| Jackson - D | 8,123 | 35.3 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 14,576 | 62.1 % | 299,731 | 50.2 % |
| Bennett - D | 7,925 | 33.8 % | 276,236 | 46.3 % |
| Cook - G | 966 | 4.1 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 15,384 | 67.0 % | 325,151 | 54.9 % |
| Briscoe - D | 7,584 | 33.0 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 14,988 | 65.3 % | 310,095 | 52.5 % |
| Trautman - D | 7,964 | 34.7 % | 280,469 | 47.5 % |
| Total Voter Registration (VR) | 86,704 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,132 | 12.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 37,922 | 43.7 % | 4,987,564 | 37.6 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 39,138 | 91.4 % | 130,013 | 88.6 % |
| Smith - L | 3,673 | 8.6 % | 16,711 | 11.4 % |
| U.S. Rep 29 | | | | |
| Morales - R | 834 | 28.5 % | 22,825 | 34.1 % |
| Green - D | 2,068 | 70.7 % | 43,257 | 64.6 % |
| Walters - L | 25 | 0.9 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 33,486 | 66.0 % | 2,737,804 | 55.0 % |
| White - D | 16,341 | 32.2 % | 2,106,543 | 42.3 % |
| Glass - L | 793 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 113 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 17 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 37,142 | 73.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,142 | 24.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 884 | 1.8 % | 122,169 | 2.5 % |
| Gonzales - G | 237 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 38,016 | 75.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 11,620 | 23.0 % | 1,655,608 | 33.6 % |
| Roland - L | 784 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 38,994 | 89.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,899 | 6.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,824 | 4.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 36,865 | 74.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 11,853 | 23.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,132 | 2.3 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Staples - R | 36,504 | 73.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,155 | 24.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,128 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 35,984 | 72.2 % | 2,880,100 | 59.4 % |
| Weems - D | 12,454 | 25.0 % | 1,756,749 | 36.2 % |
| Gary - L | 942 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 460 | 0.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 36,334 | 73.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,505 | 25.1 % | 1,809,169 | 37.3 % |
| Strange - L | 900 | 1.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 36,066 | 72.7 % | 2,903,018 | 60.0 % |
| Moody - D | 12,623 | 25.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 936 | 1.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 36,494 | 73.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,909 | 24.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,265 | 2.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 38,258 | 89.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,558 | 10.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 38,322 | 89.4 % | 3,207,035 | 82.9 % |
| Howard - L | 4,532 | 10.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 36,434 | 73.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,081 | 24.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 948 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 2,193 | 100.0 % | 175,872 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 6,310 | 50.7 % | 52,959 | 40.7 % |
| Whitmire - D | 6,143 | 49.3 % | 77,096 | 59.3 % |
| State Rep 127 | | | | |
| Huberty - R | 37,725 | 75.3 % | 37,725 | 75.3 % |
| Montemayor - D | 12,406 | 24.7 % | 12,406 | 24.7 % |
| COA 1, Chief | | | | |
| Radack - R | 37,384 | 75.5 % | 615,810 | 59.0 % |
| Overstreet - D | 12,119 | 24.5 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 37,211 | 75.3 % | 608,041 | 58.4 % |
| Gomez - D | 12,177 | 24.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 36,641 | 74.3 % | 596,159 | 57.5 % |
| Ray - D | 12,645 | 25.7 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 37,304 | 75.7 % | 609,277 | 58.7 % |
| Venso - D | 11,962 | 24.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 37,002 | 75.1 % | 606,858 | 58.5 % |
| Kronzer - D | 12,264 | 24.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 37,034 | 75.2 % | 605,924 | 58.4 % |
| Riley - D | 12,234 | 24.8 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 36,631 | 74.5 % | 420,199 | 55.3 % |
| Ramos - D | 12,507 | 25.5 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 36,332 | 73.9 % | 417,298 | 54.9 % |
| Bryan - D | 12,825 | 26.1 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 37,061 | 75.5 % | 431,661 | 56.9 % |
| Thierry - D | 12,051 | 24.5 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 37,125 | 75.6 % | 432,695 | 57.0 % |
| Jordan - D | 11,983 | 24.4 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 36,650 | 74.7 % | 424,557 | 56.0 % |
| Dudley - D | 12,434 | 25.3 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 37,027 | 75.5 % | 432,607 | 57.0 % |
| Gomez - D | 12,034 | 24.5 % | 325,965 | 43.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 184th District Judge | | | | |
| Krocker - R | 36,808 | 75.0 % | 427,481 | 56.4 % |
| Burnett - D | 12,252 | 25.0 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 36,852 | 75.0 % | 426,284 | 56.2 % |
| King - D | 12,301 | 25.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 37,042 | 75.5 % | 431,145 | 56.9 % |
| Hall - D | 12,034 | 24.5 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 37,159 | 75.7 % | 435,205 | 57.4 % |
| Boudreaux - D | 11,900 | 24.3 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 36,602 | 74.7 % | 423,660 | 55.9 % |
| Muldrow - D | 12,419 | 25.3 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 37,173 | 75.6 % | 436,370 | 57.3 % |
| Cheng - D | 12,009 | 24.4 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 12,036 | 24.6 % | 325,920 | 43.1 % |
| Carter - R | 36,957 | 75.4 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 37,024 | 75.5 % | 433,089 | 57.2 % |
| McInnis - D | 12,023 | 24.5 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 36,928 | 75.3 % | 429,732 | 56.7 % |
| Glass - D | 12,093 | 24.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 36,442 | 74.4 % | 419,809 | 55.5 % |
| Garth - D | 12,549 | 25.6 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 36,389 | 74.3 % | 419,445 | 55.5 % |
| Horn - D | 12,575 | 25.7 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 36,143 | 73.8 % | 415,741 | 55.0 % |
| Cothrun - D | 12,824 | 26.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 36,618 | 74.8 % | 423,987 | 56.0 % |
| Green - D | 12,332 | 25.2 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 36,229 | 73.9 % | 418,801 | 55.3 % |
| Sullivan - D | 12,763 | 26.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 36,706 | 75.0 % | 426,175 | 56.4 % |
| Peake - D | 12,227 | 25.0 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 36,504 | 74.6 % | 421,664 | 55.8 % |
| Berg - D | 12,457 | 25.4 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 36,567 | 74.7 % | 422,974 | 56.0 % |
| Nunnery - D | 12,416 | 25.3 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 35,804 | 73.0 % | 407,912 | 53.9 % |
| Kennedy - D | 13,215 | 27.0 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 36,817 | 75.3 % | 426,421 | 56.5 % |
| Thomas - D | 12,098 | 24.7 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 36,617 | 74.5 % | 417,676 | 55.2 % |
| Vossler - D | 12,540 | 25.5 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 36,452 | 74.5 % | 420,468 | 55.6 % |
| Roth - D | 12,463 | 25.5 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 36,898 | 75.4 % | 430,564 | 56.9 % |
| Simon - D | 12,052 | 24.6 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 36,049 | 73.6 % | 411,967 | 54.4 % |
| Kessler - D | 12,922 | 26.4 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 36,221 | 74.0 % | 417,358 | 55.2 % |
| Rice - D | 12,735 | 26.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 36,252 | 74.0 % | 418,079 | 55.2 % |
| Dougherty - D | 12,732 | 26.0 % | 339,075 | 44.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Pratt - R | 36,225 | 73.9 % | 414,817 | 54.8 % |
| Wright - D | 12,771 | 26.1 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 36,427 | 74.3 % | 415,488 | 54.8 % |
| Hinojosa - D | 12,625 | 25.7 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 36,079 | 73.7 % | 412,617 | 54.6 % |
| Oakes - D | 12,876 | 26.3 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 36,128 | 73.7 % | 411,972 | 54.4 % |
| Longoria - D | 12,865 | 26.3 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 36,976 | 75.5 % | 431,160 | 57.0 % |
| Branch - D | 12,013 | 24.5 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 23,509 | 74.9 % | 348,282 | 58.5 % |
| Quan - D | 7,869 | 25.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 21,986 | 69.6 % | 305,244 | 52.0 % |
| Stone - D | 9,598 | 30.4 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 22,208 | 70.4 % | 313,186 | 53.3 % |
| Snow - D | 9,356 | 29.6 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 22,060 | 69.8 % | 307,783 | 52.5 % |
| Walters - D | 9,528 | 30.2 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 22,064 | 69.8 % | 307,874 | 52.5 % |
| Manning - D | 9,534 | 30.2 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 22,391 | 71.0 % | 319,482 | 54.4 % |
| Graham - D | 9,163 | 29.0 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 22,390 | 71.0 % | 317,938 | 54.2 % |
| Thornton - D | 9,164 | 29.0 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 22,334 | 70.8 % | 315,866 | 53.8 % |
| Crenshaw - D | 9,193 | 29.2 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 22,131 | 70.1 % | 309,330 | 52.7 % |
| Mosier - D | 9,432 | 29.9 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 22,470 | 71.2 % | 320,880 | 54.7 % |
| Melontree - D | 9,083 | 28.8 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 22,200 | 70.3 % | 312,561 | 53.2 % |
| Acosta - D | 9,359 | 29.7 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 22,320 | 70.7 % | 314,716 | 53.6 % |
| Snively - D | 9,231 | 29.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 22,190 | 70.3 % | 309,325 | 52.7 % |
| Leal - D | 9,353 | 29.7 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 22,635 | 71.7 % | 322,651 | 55.0 % |
| Valdez - D | 8,947 | 28.3 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 22,062 | 69.9 % | 309,305 | 52.7 % |
| Spencer - D | 9,507 | 30.1 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 22,386 | 70.9 % | 317,877 | 54.1 % |
| Acosta - D | 9,185 | 29.1 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 22,519 | 71.2 % | 320,759 | 54.7 % |
| Newsom - D | 9,089 | 28.8 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 22,300 | 70.6 % | 313,952 | 53.5 % |
| Barner - D | 9,282 | 29.4 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 22,431 | 71.0 % | 318,787 | 54.4 % |
| Gray - D | 9,181 | 29.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 22,514 | 71.2 % | 319,027 | 54.4 % |
| Diaz - D | 9,092 | 28.8 % | 267,730 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 22,470 | 71.1 % | 318,977 | 54.4 % |
| Diggs - D | 9,131 | 28.9 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 22,166 | 70.2 % | 311,518 | 53.1 % |
| Slate - D | 9,398 | 29.8 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 22,590 | 71.6 % | 321,370 | 54.8 % |
| Wilson - D | 8,967 | 28.4 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 22,607 | 71.6 % | 321,510 | 54.8 % |
| Ingversen - D | 8,970 | 28.4 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 21,892 | 69.4 % | 303,785 | 51.5 % |
| Jackson - D | 9,662 | 30.6 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 21,541 | 66.9 % | 299,731 | 50.2 % |
| Bennett - D | 9,237 | 28.7 % | 276,236 | 46.3 % |
| Cook - G | 1,422 | 4.4 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 22,255 | 70.8 % | 325,151 | 54.9 % |
| Briscoe - D | 9,187 | 29.2 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 21,518 | 68.5 % | 310,095 | 52.5 % |
| Trautman - D | 9,888 | 31.5 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 2,714 | 43.3 % | 51,768 | 48.4 % |
| Garcia - D | 3,547 | 56.7 % | 55,294 | 51.6 % |
| Total Voter Registration (VR) | 107,208 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,751 | 11.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 50,760 | 47.3 % | 4,987,564 | 37.6 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 7,362 | 88.7 % | 130,013 | 88.6 % |
| Smith - L | 937 | 11.3 % | 16,711 | 11.4 % |
| U.S. Rep 22 | | | | |
| Olson - R | 10,349 | 80.5 % | 140,537 | 67.5 % |
| Rogers - D | 2,234 | 17.4 % | 62,082 | 29.8 % |
| Susman - L | 274 | 2.1 % | 5,538 | 2.7 % |
| Williams - W | 3 | 0.0 % | 66 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 2,352 | 51.4 % | 22,825 | 34.1 % |
| Green - D | 2,140 | 46.7 % | 43,257 | 64.6 % |
| Walters - L | 86 | 1.9 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 17,597 | 63.2 % | 2,737,804 | 55.0 % |
| White - D | 9,666 | 34.7 % | 2,106,543 | 42.3 % |
| Glass - L | 494 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 96 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 9 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,455 | 70.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 7,459 | 27.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 532 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 201 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 20,067 | 72.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,106 | 25.7 % | 1,655,608 | 33.6 % |
| Roland - L | 493 | 1.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 20,390 | 88.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,617 | 7.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,064 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 19,442 | 70.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,332 | 26.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 651 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 19,067 | 69.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,567 | 27.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 690 | 2.5 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 1 | | | | |
| Porter - R | 18,809 | 68.8 % | 2,880,100 | 59.4 % |
| Weems - D | 7,642 | 28.0 % | 1,756,749 | 36.2 % |
| Gary - L | 583 | 2.1 % | 138,962 | 2.9 % |
| Browning - G | 293 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 18,761 | 68.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,002 | 29.3 % | 1,809,169 | 37.3 % |
| Strange - L | 564 | 2.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 18,974 | 69.6 % | 2,903,018 | 60.0 % |
| Moody - D | 7,689 | 28.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 591 | 2.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 18,911 | 69.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,526 | 27.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 813 | 3.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 20,099 | 88.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,582 | 11.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 20,125 | 88.9 % | 3,207,035 | 82.9 % |
| Howard - L | 2,522 | 11.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 18,967 | 70.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,534 | 27.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 587 | 2.2 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 107 | 100.0 % | 175,872 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 4,254 | 60.5 % | 52,959 | 40.7 % |
| Whitmire - D | 2,777 | 39.5 % | 77,096 | 59.3 % |
| State Rep 128 | | | | |
| Smith - R | 21,131 | 100.0 % | 21,131 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 19,512 | 72.1 % | 615,810 | 59.0 % |
| Overstreet - D | 7,562 | 27.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 19,466 | 72.0 % | 608,041 | 58.4 % |
| Gomez - D | 7,571 | 28.0 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 19,330 | 71.5 % | 596,159 | 57.5 % |
| Ray - D | 7,697 | 28.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 19,611 | 72.6 % | 609,277 | 58.7 % |
| Venso - D | 7,388 | 27.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 19,516 | 72.4 % | 606,858 | 58.5 % |
| Kronzer - D | 7,439 | 27.6 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 19,307 | 71.6 % | 605,924 | 58.4 % |
| Riley - D | 7,675 | 28.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 19,401 | 71.9 % | 420,199 | 55.3 % |
| Ramos - D | 7,570 | 28.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 19,137 | 71.0 % | 417,298 | 54.9 % |
| Bryan - D | 7,835 | 29.0 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 19,463 | 72.2 % | 431,661 | 56.9 % |
| Thierry - D | 7,488 | 27.8 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 19,386 | 72.0 % | 432,695 | 57.0 % |
| Jordan - D | 7,545 | 28.0 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 19,272 | 71.5 % | 424,557 | 56.0 % |
| Dudley - D | 7,675 | 28.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 19,342 | 71.9 % | 432,607 | 57.0 % |
| Gomez - D | 7,543 | 28.1 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 19,269 | 71.5 % | 427,481 | 56.4 % |
| Burnett - D | 7,662 | 28.5 % | 330,669 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| 185th District Judge | | | | |
| Brown - R | 19,463 | 72.2 % | 426,284 | 56.2 % |
| King - D | 7,479 | 27.8 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 19,496 | 72.4 % | 431,145 | 56.9 % |
| Hall - D | 7,435 | 27.6 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 19,517 | 72.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 7,410 | 27.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 19,339 | 71.8 % | 423,660 | 55.9 % |
| Muldrow - D | 7,588 | 28.2 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 19,630 | 72.7 % | 436,370 | 57.3 % |
| Cheng - D | 7,389 | 27.3 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 7,558 | 28.1 % | 325,920 | 43.1 % |
| Carter - R | 19,357 | 71.9 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 19,380 | 72.0 % | 433,089 | 57.2 % |
| McInnis - D | 7,543 | 28.0 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 19,274 | 71.7 % | 429,732 | 56.7 % |
| Glass - D | 7,625 | 28.3 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 19,129 | 71.2 % | 419,809 | 55.5 % |
| Garth - D | 7,736 | 28.8 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 19,177 | 71.4 % | 419,445 | 55.5 % |
| Horn - D | 7,697 | 28.6 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 19,104 | 71.1 % | 415,741 | 55.0 % |
| Cothrun - D | 7,777 | 28.9 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 19,041 | 70.9 % | 423,987 | 56.0 % |
| Green - D | 7,823 | 29.1 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 19,087 | 71.0 % | 418,801 | 55.3 % |
| Sullivan - D | 7,786 | 29.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 19,198 | 71.5 % | 426,175 | 56.4 % |
| Peake - D | 7,654 | 28.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 19,251 | 71.7 % | 421,664 | 55.8 % |
| Berg - D | 7,608 | 28.3 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 19,416 | 72.3 % | 422,974 | 56.0 % |
| Nunnery - D | 7,435 | 27.7 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 18,858 | 70.2 % | 407,912 | 53.9 % |
| Kennedy - D | 8,006 | 29.8 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 19,216 | 71.6 % | 426,421 | 56.5 % |
| Thomas - D | 7,622 | 28.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 19,134 | 71.3 % | 417,676 | 55.2 % |
| Vossler - D | 7,718 | 28.7 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 19,219 | 71.6 % | 420,468 | 55.6 % |
| Roth - D | 7,631 | 28.4 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 19,314 | 71.9 % | 430,564 | 56.9 % |
| Simon - D | 7,542 | 28.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 18,936 | 70.5 % | 411,967 | 54.4 % |
| Kessler - D | 7,938 | 29.5 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 19,117 | 71.1 % | 417,358 | 55.2 % |
| Rice - D | 7,774 | 28.9 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 19,100 | 71.0 % | 418,079 | 55.2 % |
| Dougherty - D | 7,783 | 29.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 19,296 | 71.5 % | 414,817 | 54.8 % |
| Wright - D | 7,675 | 28.5 % | 341,952 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| 312th District Judge | | | | |
| Farr - R | 19,280 | 71.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 7,642 | 28.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 18,987 | 70.7 % | 412,617 | 54.6 % |
| Oakes - D | 7,852 | 29.3 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 19,081 | 70.9 % | 411,972 | 54.4 % |
| Longoria - D | 7,820 | 29.1 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 19,360 | 72.1 % | 431,160 | 57.0 % |
| Branch - D | 7,498 | 27.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 16,262 | 73.9 % | 348,282 | 58.5 % |
| Quan - D | 5,749 | 26.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 14,869 | 68.5 % | 305,244 | 52.0 % |
| Stone - D | 6,838 | 31.5 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 15,120 | 69.7 % | 313,186 | 53.3 % |
| Snow - D | 6,588 | 30.3 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 14,908 | 68.8 % | 307,783 | 52.5 % |
| Walters - D | 6,776 | 31.2 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 14,895 | 68.7 % | 307,874 | 52.5 % |
| Manning - D | 6,789 | 31.3 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 15,137 | 69.7 % | 319,482 | 54.4 % |
| Graham - D | 6,577 | 30.3 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 15,075 | 69.5 % | 317,938 | 54.2 % |
| Thornton - D | 6,616 | 30.5 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 15,139 | 69.8 % | 315,866 | 53.8 % |
| Crenshaw - D | 6,556 | 30.2 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 14,946 | 68.9 % | 309,330 | 52.7 % |
| Mosier - D | 6,745 | 31.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 15,186 | 70.1 % | 320,880 | 54.7 % |
| Melontree - D | 6,480 | 29.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 15,070 | 69.4 % | 312,561 | 53.2 % |
| Acosta - D | 6,631 | 30.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 15,154 | 69.9 % | 314,716 | 53.6 % |
| Snively - D | 6,513 | 30.1 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 15,029 | 69.2 % | 309,325 | 52.7 % |
| Leal - D | 6,678 | 30.8 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 15,229 | 70.3 % | 322,651 | 55.0 % |
| Valdez - D | 6,434 | 29.7 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 14,881 | 68.6 % | 309,305 | 52.7 % |
| Spencer - D | 6,802 | 31.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 15,037 | 69.4 % | 317,877 | 54.1 % |
| Acosta - D | 6,634 | 30.6 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 15,135 | 69.9 % | 320,759 | 54.7 % |
| Newsom - D | 6,529 | 30.1 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 15,096 | 69.8 % | 313,952 | 53.5 % |
| Barner - D | 6,544 | 30.2 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 15,054 | 69.5 % | 318,787 | 54.4 % |
| Gray - D | 6,610 | 30.5 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 15,098 | 69.8 % | 319,027 | 54.4 % |
| Diaz - D | 6,542 | 30.2 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 15,089 | 69.7 % | 318,977 | 54.4 % |
| Diggs - D | 6,559 | 30.3 % | 267,675 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 14,989 | 69.1 % | 311,518 | 53.1 % |
| Slate - D | 6,701 | 30.9 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 15,238 | 70.3 % | 321,370 | 54.8 % |
| Wilson - D | 6,448 | 29.7 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 15,259 | 70.4 % | 321,510 | 54.8 % |
| Ingversen - D | 6,410 | 29.6 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 14,855 | 68.3 % | 303,785 | 51.5 % |
| Jackson - D | 6,883 | 31.7 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 14,568 | 66.2 % | 299,731 | 50.2 % |
| Bennett - D | 6,700 | 30.4 % | 276,236 | 46.3 % |
| Cook - G | 747 | 3.4 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 15,067 | 69.0 % | 325,151 | 54.9 % |
| Briscoe - D | 6,774 | 31.0 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 15,043 | 68.9 % | 310,095 | 52.5 % |
| Trautman - D | 6,798 | 31.1 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 14,273 | 64.8 % | 51,768 | 48.4 % |
| Garcia - D | 7,754 | 35.2 % | 55,294 | 51.6 % |
| Total Voter Registration (VR) | 73,821 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 15,060 | 20.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 27,871 | 37.8 % | 4,987,564 | 37.6 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 30,032 | 74.7 % | 140,537 | 67.5 % |
| Rogers - D | 8,995 | 22.4 % | 62,082 | 29.8 % |
| Susman - L | 1,171 | 2.9 % | 5,538 | 2.7 % |
| Williams - W | 21 | 0.1 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 25,635 | 61.6 % | 2,737,804 | 55.0 % |
| White - D | 15,179 | 36.5 % | 2,106,543 | 42.3 % |
| Glass - L | 648 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 124 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,958 | 70.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 11,001 | 26.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 887 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 337 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,794 | 72.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,541 | 25.6 % | 1,655,608 | 33.6 % |
| Roland - L | 789 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 30,865 | 87.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,516 | 7.1 % | 417,526 | 10.5 % |
| Lindsay - G | 2,003 | 5.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 29,067 | 71.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,627 | 26.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,036 | 2.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 28,376 | 70.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,921 | 27.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,074 | 2.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 27,562 | 68.3 % | 2,880,100 | 59.4 % |
| Weems - D | 11,336 | 28.1 % | 1,756,749 | 36.2 % |
| Gary - L | 905 | 2.2 % | 138,962 | 2.9 % |
| Browning - G | 536 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 28,304 | 70.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 11,183 | 27.7 % | 1,809,169 | 37.3 % |
| Strange - L | 949 | 2.3 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 27,778 | 68.9 % | 2,903,018 | 60.0 % |
| Moody - D | 11,566 | 28.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 967 | 2.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,616 | 71.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,502 | 26.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,188 | 2.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 30,171 | 87.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,295 | 12.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 30,284 | 88.1 % | 3,207,035 | 82.9 % |
| Howard - L | 4,095 | 11.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 28,237 | 70.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,711 | 26.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 951 | 2.4 % | 139,287 | 2.9 % |
| State Rep 129 | | | | |
| Davis - R | 31,526 | 100.0 % | 31,526 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 29,411 | 73.6 % | 615,810 | 59.0 % |
| Overstreet - D | 10,546 | 26.4 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 29,073 | 73.0 % | 608,041 | 58.4 % |
| Gomez - D | 10,754 | 27.0 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 28,359 | 71.4 % | 596,159 | 57.5 % |
| Ray - D | 11,369 | 28.6 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 29,161 | 73.3 % | 609,277 | 58.7 % |
| Venso - D | 10,635 | 26.7 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 28,672 | 72.2 % | 606,858 | 58.5 % |
| Kronzer - D | 11,026 | 27.8 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 28,923 | 72.8 % | 605,924 | 58.4 % |
| Riley - D | 10,784 | 27.2 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 28,288 | 71.3 % | 420,199 | 55.3 % |
| Ramos - D | 11,365 | 28.7 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 27,994 | 70.6 % | 417,298 | 54.9 % |
| Bryan - D | 11,632 | 29.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 28,964 | 73.1 % | 431,661 | 56.9 % |
| Thierry - D | 10,634 | 26.9 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 29,031 | 73.3 % | 432,695 | 57.0 % |
| Jordan - D | 10,573 | 26.7 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 28,544 | 72.0 % | 424,557 | 56.0 % |
| Dudley - D | 11,127 | 28.0 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 29,087 | 73.5 % | 432,607 | 57.0 % |
| Gomez - D | 10,476 | 26.5 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 28,780 | 72.8 % | 427,481 | 56.4 % |
| Burnett - D | 10,760 | 27.2 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 28,592 | 72.2 % | 426,284 | 56.2 % |
| King - D | 11,005 | 27.8 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 28,954 | 73.3 % | 431,145 | 56.9 % |
| Hall - D | 10,566 | 26.7 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 29,208 | 73.9 % | 435,205 | 57.4 % |
| Boudreaux - D | 10,316 | 26.1 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 28,361 | 71.8 % | 423,660 | 55.9 % |
| Muldrow - D | 11,155 | 28.2 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 29,077 | 73.3 % | 436,370 | 57.3 % |
| Cheng - D | 10,615 | 26.7 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 10,583 | 26.8 % | 325,920 | 43.1 % |
| Carter - R | 28,930 | 73.2 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 29,015 | 73.4 % | 433,089 | 57.2 % |
| McInnis - D | 10,514 | 26.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 28,862 | 73.1 % | 429,732 | 56.7 % |
| Glass - D | 10,613 | 26.9 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 28,101 | 71.3 % | 419,809 | 55.5 % |
| Garth - D | 11,301 | 28.7 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 27,945 | 70.8 % | 419,445 | 55.5 % |
| Horn - D | 11,534 | 29.2 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 27,943 | 70.8 % | 415,741 | 55.0 % |
| Cothrun - D | 11,510 | 29.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 28,537 | 72.3 % | 423,987 | 56.0 % |
| Green - D | 10,922 | 27.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 28,033 | 71.0 % | 418,801 | 55.3 % |
| Sullivan - D | 11,438 | 29.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 28,691 | 72.7 % | 426,175 | 56.4 % |
| Peake - D | 10,789 | 27.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 28,292 | 71.7 % | 421,664 | 55.8 % |
| Berg - D | 11,149 | 28.3 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 28,334 | 71.9 % | 422,974 | 56.0 % |
| Nunnery - D | 11,087 | 28.1 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 27,522 | 69.8 % | 407,912 | 53.9 % |
| Kennedy - D | 11,933 | 30.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 28,688 | 72.9 % | 426,421 | 56.5 % |
| Thomas - D | 10,691 | 27.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 28,029 | 71.1 % | 417,676 | 55.2 % |
| Vossler - D | 11,418 | 28.9 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 28,140 | 71.4 % | 420,468 | 55.6 % |
| Roth - D | 11,285 | 28.6 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 28,896 | 73.2 % | 430,564 | 56.9 % |
| Simon - D | 10,577 | 26.8 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 27,812 | 70.4 % | 411,967 | 54.4 % |
| Kessler - D | 11,721 | 29.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 28,208 | 71.3 % | 417,358 | 55.2 % |
| Rice - D | 11,339 | 28.7 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 28,052 | 71.0 % | 418,079 | 55.2 % |
| Dougherty - D | 11,468 | 29.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 27,859 | 70.6 % | 414,817 | 54.8 % |
| Wright - D | 11,623 | 29.4 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 27,981 | 70.8 % | 415,488 | 54.8 % |
| Hinojosa - D | 11,539 | 29.2 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 27,790 | 70.5 % | 412,617 | 54.6 % |
| Oakes - D | 11,632 | 29.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 27,783 | 70.3 % | 411,972 | 54.4 % |
| Longoria - D | 11,732 | 29.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 28,943 | 73.4 % | 431,160 | 57.0 % |
| Branch - D | 10,496 | 26.6 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 22,355 | 76.6 % | 348,282 | 58.5 % |
| Quan - D | 6,845 | 23.4 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 19,966 | 69.1 % | 305,244 | 52.0 % |
| Stone - D | 8,948 | 30.9 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 20,416 | 70.6 % | 313,186 | 53.3 % |
| Snow - D | 8,509 | 29.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 20,129 | 69.6 % | 307,783 | 52.5 % |
| Walters - D | 8,779 | 30.4 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 20,168 | 69.8 % | 307,874 | 52.5 % |
| Manning - D | 8,746 | 30.2 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 20,835 | 72.0 % | 319,482 | 54.4 % |
| Graham - D | 8,088 | 28.0 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 20,753 | 71.8 % | 317,938 | 54.2 % |
| Thornton - D | 8,146 | 28.2 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 20,581 | 71.2 % | 315,866 | 53.8 % |
| Crenshaw - D | 8,345 | 28.8 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 20,307 | 70.2 % | 309,330 | 52.7 % |
| Mosier - D | 8,610 | 29.8 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 20,947 | 72.5 % | 320,880 | 54.7 % |
| Melontree - D | 7,965 | 27.5 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 20,318 | 70.2 % | 312,561 | 53.2 % |
| Acosta - D | 8,615 | 29.8 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 20,534 | 71.0 % | 314,716 | 53.6 % |
| Snively - D | 8,396 | 29.0 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 20,284 | 70.1 % | 309,325 | 52.7 % |
| Leal - D | 8,653 | 29.9 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 21,087 | 73.0 % | 322,651 | 55.0 % |
| Valdez - D | 7,802 | 27.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 20,164 | 69.8 % | 309,305 | 52.7 % |
| Spencer - D | 8,741 | 30.2 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 20,780 | 72.0 % | 317,877 | 54.1 % |
| Acosta - D | 8,099 | 28.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 20,898 | 72.4 % | 320,759 | 54.7 % |
| Newsom - D | 7,951 | 27.6 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 20,536 | 71.1 % | 313,952 | 53.5 % |
| Barner - D | 8,347 | 28.9 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 20,757 | 71.9 % | 318,787 | 54.4 % |
| Gray - D | 8,114 | 28.1 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 20,886 | 72.3 % | 319,027 | 54.4 % |
| Diaz - D | 7,990 | 27.7 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 20,810 | 72.0 % | 318,977 | 54.4 % |
| Diggs - D | 8,101 | 28.0 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 20,323 | 70.4 % | 311,518 | 53.1 % |
| Slate - D | 8,552 | 29.6 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 20,882 | 72.4 % | 321,370 | 54.8 % |
| Wilson - D | 7,975 | 27.6 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 20,974 | 72.6 % | 321,510 | 54.8 % |
| Ingversen - D | 7,910 | 27.4 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 19,941 | 68.9 % | 303,785 | 51.5 % |
| Jackson - D | 8,995 | 31.1 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 19,666 | 66.5 % | 299,731 | 50.2 % |
| Bennett - D | 8,649 | 29.3 % | 276,236 | 46.3 % |
| Cook - G | 1,251 | 4.2 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 20,948 | 72.1 % | 325,151 | 54.9 % |
| Briscoe - D | 8,122 | 27.9 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 20,280 | 69.8 % | 310,095 | 52.5 % |
| Trautman - D | 8,793 | 30.2 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 15,053 | 67.7 % | 51,768 | 48.4 % |
| Garcia - D | 7,169 | 32.3 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 4,253 | 60.9 % | 13,184 | 39.0 % |
| Risner - D | 2,732 | 39.1 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 87,830 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 9,151 | 10.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 41,595 | 47.4 % | 4,987,564 | 37.6 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 16,276 | 83.9 % | 143,655 | 81.4 % |
| Townsend - L | 3,072 | 15.8 % | 31,704 | 18.0 % |
| Squiers - W | 46 | 0.2 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 33,801 | 81.9 % | 144,966 | 64.7 % |
| Ankrum - D | 6,886 | 16.7 % | 74,085 | 33.1 % |
| Perkins - L | 566 | 1.4 % | 5,104 | 2.3 % |
| Governor | | | | |
| Perry - R | 44,545 | 69.0 % | 2,737,804 | 55.0 % |
| White - D | 18,829 | 29.2 % | 2,106,543 | 42.3 % |
| Glass - L | 972 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 158 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 49,075 | 76.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,507 | 21.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,207 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 342 | 0.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 50,306 | 78.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,793 | 19.9 % | 1,655,608 | 33.6 % |
| Roland - L | 1,027 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 51,473 | 89.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,683 | 6.4 % | 417,526 | 10.5 % |
| Lindsay - G | 2,252 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 49,054 | 77.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,048 | 20.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,394 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 48,592 | 76.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,342 | 21.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,393 | 2.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 47,975 | 75.7 % | 2,880,100 | 59.4 % |
| Weems - D | 13,599 | 21.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,177 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 602 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 48,287 | 76.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,863 | 21.9 % | 1,809,169 | 37.3 % |
| Strange - L | 1,165 | 1.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 48,192 | 76.3 % | 2,903,018 | 60.0 % |
| Moody - D | 13,820 | 21.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,184 | 1.9 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 48,609 | 76.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,056 | 20.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,540 | 2.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 50,563 | 89.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,950 | 10.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 50,711 | 89.8 % | 3,207,035 | 82.9 % |
| Howard - L | 5,748 | 10.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 48,440 | 77.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,272 | 21.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,191 | 1.9 % | 139,287 | 2.9 % |
| State Sen 7 | | | | |
| Patrick - R | 51,143 | 88.9 % | 184,704 | 86.4 % |
| Coughran - L | 6,361 | 11.1 % | 29,048 | 13.6 % |
| State Rep 130 | | | | |
| Fletcher - R | 50,389 | 88.9 % | 50,389 | 88.9 % |
| Spencer - L | 6,275 | 11.1 % | 6,275 | 11.1 % |
| COA 1, Chief | | | | |
| Radack - R | 49,734 | 78.9 % | 615,810 | 59.0 % |
| Overstreet - D | 13,304 | 21.1 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 49,315 | 78.5 % | 608,041 | 58.4 % |
| Gomez - D | 13,477 | 21.5 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 48,851 | 77.9 % | 596,159 | 57.5 % |
| Ray - D | 13,857 | 22.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 49,584 | 79.1 % | 609,277 | 58.7 % |
| Venso - D | 13,126 | 20.9 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 49,321 | 78.7 % | 606,858 | 58.5 % |
| Kronzer - D | 13,375 | 21.3 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 49,287 | 78.6 % | 605,924 | 58.4 % |
| Riley - D | 13,414 | 21.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 48,995 | 78.3 % | 420,199 | 55.3 % |
| Ramos - D | 13,590 | 21.7 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 48,542 | 77.5 % | 417,298 | 54.9 % |
| Bryan - D | 14,069 | 22.5 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 49,306 | 78.8 % | 431,661 | 56.9 % |
| Thierry - D | 13,247 | 21.2 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 49,390 | 78.9 % | 432,695 | 57.0 % |
| Jordan - D | 13,171 | 21.1 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 49,012 | 78.3 % | 424,557 | 56.0 % |
| Dudley - D | 13,558 | 21.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 49,239 | 78.8 % | 432,607 | 57.0 % |
| Gomez - D | 13,272 | 21.2 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 49,049 | 78.5 % | 427,481 | 56.4 % |
| Burnett - D | 13,436 | 21.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 49,158 | 78.5 % | 426,284 | 56.2 % |
| King - D | 13,433 | 21.5 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 49,297 | 78.9 % | 431,145 | 56.9 % |
| Hall - D | 13,208 | 21.1 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 49,466 | 79.1 % | 435,205 | 57.4 % |
| Boudreaux - D | 13,035 | 20.9 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 48,916 | 78.3 % | 423,660 | 55.9 % |
| Muldrow - D | 13,548 | 21.7 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 49,411 | 78.9 % | 436,370 | 57.3 % |
| Cheng - D | 13,229 | 21.1 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| 228th District Judge | | | | |
| Wood - D | 13,206 | 21.2 % | 325,920 | 43.1 % |
| Carter - R | 49,229 | 78.8 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 49,301 | 78.9 % | 433,089 | 57.2 % |
| McInnis - D | 13,161 | 21.1 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 49,174 | 78.8 % | 429,732 | 56.7 % |
| Glass - D | 13,254 | 21.2 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 48,684 | 78.0 % | 419,809 | 55.5 % |
| Garth - D | 13,720 | 22.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 48,667 | 78.0 % | 419,445 | 55.5 % |
| Horn - D | 13,709 | 22.0 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 48,397 | 77.6 % | 415,741 | 55.0 % |
| Cothrun - D | 13,978 | 22.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 48,740 | 78.2 % | 423,987 | 56.0 % |
| Green - D | 13,617 | 21.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 48,618 | 78.0 % | 418,801 | 55.3 % |
| Sullivan - D | 13,745 | 22.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 48,859 | 78.4 % | 426,175 | 56.4 % |
| Peake - D | 13,488 | 21.6 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 48,798 | 78.3 % | 421,664 | 55.8 % |
| Berg - D | 13,546 | 21.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 48,967 | 78.6 % | 422,974 | 56.0 % |
| Nunnery - D | 13,355 | 21.4 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 48,042 | 77.0 % | 407,912 | 53.9 % |
| Kennedy - D | 14,342 | 23.0 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 49,002 | 78.6 % | 426,421 | 56.5 % |
| Thomas - D | 13,307 | 21.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 48,420 | 77.7 % | 417,676 | 55.2 % |
| Vossler - D | 13,906 | 22.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 48,669 | 78.1 % | 420,468 | 55.6 % |
| Roth - D | 13,658 | 21.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 49,142 | 78.8 % | 430,564 | 56.9 % |
| Simon - D | 13,230 | 21.2 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 48,260 | 77.4 % | 411,967 | 54.4 % |
| Kessler - D | 14,116 | 22.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 48,626 | 78.0 % | 417,358 | 55.2 % |
| Rice - D | 13,715 | 22.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 48,519 | 77.8 % | 418,079 | 55.2 % |
| Dougherty - D | 13,849 | 22.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 48,479 | 77.7 % | 414,817 | 54.8 % |
| Wright - D | 13,911 | 22.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 48,646 | 77.9 % | 415,488 | 54.8 % |
| Hinojosa - D | 13,768 | 22.1 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 48,259 | 77.5 % | 412,617 | 54.6 % |
| Oakes - D | 14,047 | 22.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 48,250 | 77.4 % | 411,972 | 54.4 % |
| Longoria - D | 14,104 | 22.6 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 49,151 | 78.9 % | 431,160 | 57.0 % |
| Branch - D | 13,166 | 21.1 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 34,167 | 80.0 % | 348,282 | 58.5 % |
| Quan - D | 8,561 | 20.0 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 32,116 | 75.2 % | 305,244 | 52.0 % |
| Stone - D | 10,581 | 24.8 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 32,496 | 76.1 % | 313,186 | 53.3 % |
| Snow - D | 10,203 | 23.9 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 32,187 | 75.4 % | 307,783 | 52.5 % |
| Walters - D | 10,503 | 24.6 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 32,289 | 75.6 % | 307,874 | 52.5 % |
| Manning - D | 10,432 | 24.4 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 32,713 | 76.5 % | 319,482 | 54.4 % |
| Graham - D | 10,035 | 23.5 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 32,666 | 76.4 % | 317,938 | 54.2 % |
| Thornton - D | 10,069 | 23.6 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 32,781 | 76.7 % | 315,866 | 53.8 % |
| Crenshaw - D | 9,938 | 23.3 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 32,423 | 75.9 % | 309,330 | 52.7 % |
| Mosier - D | 10,286 | 24.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 32,820 | 76.8 % | 320,880 | 54.7 % |
| Melontree - D | 9,916 | 23.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 32,463 | 76.0 % | 312,561 | 53.2 % |
| Acosta - D | 10,276 | 24.0 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 32,678 | 76.5 % | 314,716 | 53.6 % |
| Snively - D | 10,063 | 23.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 32,548 | 76.2 % | 309,325 | 52.7 % |
| Leal - D | 10,157 | 23.8 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 32,970 | 77.2 % | 322,651 | 55.0 % |
| Valdez - D | 9,728 | 22.8 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 32,305 | 75.6 % | 309,305 | 52.7 % |
| Spencer - D | 10,408 | 24.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 32,712 | 76.6 % | 317,877 | 54.1 % |
| Acosta - D | 10,015 | 23.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 32,916 | 77.0 % | 320,759 | 54.7 % |
| Newsom - D | 9,808 | 23.0 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 32,642 | 76.4 % | 313,952 | 53.5 % |
| Barner - D | 10,096 | 23.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 32,646 | 76.4 % | 318,787 | 54.4 % |
| Gray - D | 10,063 | 23.6 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 32,808 | 76.8 % | 319,027 | 54.4 % |
| Diaz - D | 9,904 | 23.2 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 32,727 | 76.7 % | 318,977 | 54.4 % |
| Diggs - D | 9,960 | 23.3 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 32,482 | 76.0 % | 311,518 | 53.1 % |
| Slate - D | 10,243 | 24.0 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 32,877 | 76.9 % | 321,370 | 54.8 % |
| Wilson - D | 9,864 | 23.1 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 32,927 | 77.1 % | 321,510 | 54.8 % |
| Ingversen - D | 9,782 | 22.9 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 32,058 | 75.1 % | 303,785 | 51.5 % |
| Jackson - D | 10,620 | 24.9 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 31,638 | 72.9 % | 299,731 | 50.2 % |
| Bennett - D | 10,222 | 23.5 % | 276,236 | 46.3 % |
| Cook - G | 1,567 | 3.6 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 32,746 | 76.7 % | 325,151 | 54.9 % |
| Briscoe - D | 9,928 | 23.3 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 32,358 | 75.8 % | 310,095 | 52.5 % |
| Trautman - D | 10,348 | 24.2 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 7,308 | 76.0 % | 111,843 | 76.2 % |
| Bryan - L | 2,312 | 24.0 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 133,858 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 14,791 | 11.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 64,522 | 48.2 % | 4,987,564 | 37.6 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Mueller - R | 4,016 | 15.9 % | 24,201 | 22.9 % |
| Green - D | 21,010 | 83.0 % | 80,107 | 75.7 % |
| Hope - L | 301 | 1.2 % | 1,459 | 1.4 % |
| Governor | | | | |
| Perry - R | 3,762 | 14.6 % | 2,737,804 | 55.0 % |
| White - D | 21,672 | 84.2 % | 2,106,543 | 42.3 % |
| Glass - L | 220 | 0.9 % | 109,238 | 2.2 % |
| Shafto - G | 83 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,523 | 17.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 20,584 | 80.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 249 | 1.0 % | 122,169 | 2.5 % |
| Gonzales - G | 181 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 5,129 | 20.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 20,218 | 79.1 % | 1,655,608 | 33.6 % |
| Roland - L | 226 | 0.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 6,227 | 55.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,935 | 26.0 % | 417,526 | 10.5 % |
| Lindsay - G | 2,137 | 18.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,383 | 17.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 20,638 | 81.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 315 | 1.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,292 | 17.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 20,675 | 81.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 339 | 1.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,169 | 16.4 % | 2,880,100 | 59.4 % |
| Weems - D | 20,713 | 81.6 % | 1,756,749 | 36.2 % |
| Gary - L | 248 | 1.0 % | 138,962 | 2.9 % |
| Browning - G | 252 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,263 | 16.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 20,848 | 82.2 % | 1,809,169 | 37.3 % |
| Strange - L | 252 | 1.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,215 | 16.6 % | 2,903,018 | 60.0 % |
| Moody - D | 20,853 | 82.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 256 | 1.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,581 | 18.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 20,443 | 80.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 303 | 1.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,849 | 52.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,209 | 47.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 6,127 | 55.2 % | 3,207,035 | 82.9 % |
| Howard - L | 4,966 | 44.8 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 4,282 | 17.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 20,689 | 82.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 262 | 1.0 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 20,737 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 4,135 | 16.2 % | 31,596 | 21.8 % |
| Ellis - D | 21,353 | 83.8 % | 113,155 | 78.2 % |
| State Rep 131 | | | | |
| Allen - D | 21,797 | 100.0 % | 21,797 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 4,561 | 18.0 % | 615,810 | 59.0 % |
| Overstreet - D | 20,718 | 82.0 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 4,451 | 17.7 % | 608,041 | 58.4 % |
| Gomez - D | 20,767 | 82.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,237 | 16.8 % | 596,159 | 57.5 % |
| Ray - D | 20,938 | 83.2 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 4,439 | 17.7 % | 609,277 | 58.7 % |
| Venso - D | 20,694 | 82.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 4,500 | 17.9 % | 606,858 | 58.5 % |
| Kronzer - D | 20,629 | 82.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 4,401 | 17.5 % | 605,924 | 58.4 % |
| Riley - D | 20,723 | 82.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 4,265 | 17.0 % | 420,199 | 55.3 % |
| Ramos - D | 20,832 | 83.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 4,199 | 16.7 % | 417,298 | 54.9 % |
| Bryan - D | 20,921 | 83.3 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 4,407 | 17.5 % | 431,661 | 56.9 % |
| Thierry - D | 20,760 | 82.5 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 4,438 | 17.6 % | 432,695 | 57.0 % |
| Jordan - D | 20,718 | 82.4 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 4,342 | 17.3 % | 424,557 | 56.0 % |
| Dudley - D | 20,785 | 82.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 4,536 | 18.1 % | 432,607 | 57.0 % |
| Gomez - D | 20,585 | 81.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 4,404 | 17.5 % | 427,481 | 56.4 % |
| Burnett - D | 20,737 | 82.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 4,353 | 17.3 % | 426,284 | 56.2 % |
| King - D | 20,827 | 82.7 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 4,381 | 17.4 % | 431,145 | 56.9 % |
| Hall - D | 20,764 | 82.6 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 4,524 | 18.0 % | 435,205 | 57.4 % |
| Boudreaux - D | 20,582 | 82.0 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 4,347 | 17.3 % | 423,660 | 55.9 % |
| Muldrow - D | 20,792 | 82.7 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 4,552 | 18.1 % | 436,370 | 57.3 % |
| Cheng - D | 20,597 | 81.9 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 20,633 | 82.3 % | 325,920 | 43.1 % |
| Carter - R | 4,446 | 17.7 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 4,695 | 18.7 % | 433,089 | 57.2 % |
| McInnis - D | 20,418 | 81.3 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 4,438 | 17.7 % | 429,732 | 56.7 % |
| Glass - D | 20,684 | 82.3 % | 327,523 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Rondon - R | 4,255 | 17.0 % | 419,809 | 55.5 % |
| Garth - D | 20,790 | 83.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 4,183 | 16.7 % | 419,445 | 55.5 % |
| Horn - D | 20,878 | 83.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 4,169 | 16.6 % | 415,741 | 55.0 % |
| Cothrun - D | 20,876 | 83.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 4,274 | 17.0 % | 423,987 | 56.0 % |
| Green - D | 20,832 | 83.0 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 4,267 | 17.0 % | 418,801 | 55.3 % |
| Sullivan - D | 20,787 | 83.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 4,291 | 17.1 % | 426,175 | 56.4 % |
| Peake - D | 20,785 | 82.9 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 4,363 | 17.4 % | 421,664 | 55.8 % |
| Berg - D | 20,682 | 82.6 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 4,324 | 17.3 % | 422,974 | 56.0 % |
| Nunnery - D | 20,727 | 82.7 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 4,028 | 16.1 % | 407,912 | 53.9 % |
| Kennedy - D | 21,023 | 83.9 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 4,339 | 17.3 % | 426,421 | 56.5 % |
| Thomas - D | 20,676 | 82.7 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 4,215 | 16.8 % | 417,676 | 55.2 % |
| Vossler - D | 20,818 | 83.2 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 4,246 | 16.9 % | 420,468 | 55.6 % |
| Roth - D | 20,811 | 83.1 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 4,440 | 17.7 % | 430,564 | 56.9 % |
| Simon - D | 20,624 | 82.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 4,083 | 16.3 % | 411,967 | 54.4 % |
| Kessler - D | 20,992 | 83.7 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 4,235 | 16.9 % | 417,358 | 55.2 % |
| Rice - D | 20,828 | 83.1 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 4,257 | 17.0 % | 418,079 | 55.2 % |
| Dougherty - D | 20,815 | 83.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 4,171 | 16.6 % | 414,817 | 54.8 % |
| Wright - D | 20,903 | 83.4 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 4,203 | 16.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 20,898 | 83.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 4,128 | 16.5 % | 412,617 | 54.6 % |
| Oakes - D | 20,911 | 83.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 4,071 | 16.2 % | 411,972 | 54.4 % |
| Longoria - D | 21,000 | 83.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 4,406 | 17.6 % | 431,160 | 57.0 % |
| Branch - D | 20,677 | 82.4 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 4,276 | 21.2 % | 348,282 | 58.5 % |
| Quan - D | 15,925 | 78.8 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 3,322 | 16.5 % | 305,244 | 52.0 % |
| Stone - D | 16,758 | 83.5 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 3,481 | 17.3 % | 313,186 | 53.3 % |
| Snow - D | 16,596 | 82.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 3,336 | 16.6 % | 307,783 | 52.5 % |
| Walters - D | 16,734 | 83.4 % | 278,916 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 4 | | | | |
| Butts - R | 3,387 | 16.9 % | 307,874 | 52.5 % |
| Manning - D | 16,698 | 83.1 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 3,450 | 17.2 % | 319,482 | 54.4 % |
| Graham - D | 16,659 | 82.8 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 3,470 | 17.3 % | 317,938 | 54.2 % |
| Thornton - D | 16,632 | 82.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 3,521 | 17.5 % | 315,866 | 53.8 % |
| Crenshaw - D | 16,569 | 82.5 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 3,400 | 16.9 % | 309,330 | 52.7 % |
| Mosier - D | 16,690 | 83.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 3,534 | 17.6 % | 320,880 | 54.7 % |
| Melontree - D | 16,551 | 82.4 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 3,436 | 17.1 % | 312,561 | 53.2 % |
| Acosta - D | 16,651 | 82.9 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 3,480 | 17.3 % | 314,716 | 53.6 % |
| Snively - D | 16,618 | 82.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 3,364 | 16.7 % | 309,325 | 52.7 % |
| Leal - D | 16,722 | 83.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 3,632 | 18.1 % | 322,651 | 55.0 % |
| Valdez - D | 16,460 | 81.9 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 3,356 | 16.7 % | 309,305 | 52.7 % |
| Spencer - D | 16,735 | 83.3 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 3,484 | 17.4 % | 317,877 | 54.1 % |
| Acosta - D | 16,596 | 82.6 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 3,509 | 17.5 % | 320,759 | 54.7 % |
| Newsom - D | 16,554 | 82.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 3,407 | 17.0 % | 313,952 | 53.5 % |
| Barner - D | 16,686 | 83.0 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 3,527 | 17.6 % | 318,787 | 54.4 % |
| Gray - D | 16,547 | 82.4 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 3,493 | 17.4 % | 319,027 | 54.4 % |
| Diaz - D | 16,567 | 82.6 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 3,497 | 17.4 % | 318,977 | 54.4 % |
| Diggs - D | 16,600 | 82.6 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,391 | 16.9 % | 311,518 | 53.1 % |
| Slate - D | 16,708 | 83.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 3,595 | 17.9 % | 321,370 | 54.8 % |
| Wilson - D | 16,469 | 82.1 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 3,585 | 17.9 % | 321,510 | 54.8 % |
| Ingversen - D | 16,482 | 82.1 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 3,282 | 16.3 % | 303,785 | 51.5 % |
| Jackson - D | 16,859 | 83.7 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,155 | 15.5 % | 299,731 | 50.2 % |
| Bennett - D | 16,646 | 81.9 % | 276,236 | 46.3 % |
| Cook - G | 536 | 2.6 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 3,764 | 18.6 % | 325,151 | 54.9 % |
| Briscoe - D | 16,462 | 81.4 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,368 | 16.7 % | 310,095 | 52.5 % |
| Trautman - D | 16,786 | 83.3 % | 280,469 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 215 of 291

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,293 | 67.3 % | 111,843 | 76.2 % |
| Bryan - L | 629 | 32.7 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 67,606 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 10,075 | 14.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 25,757 | 38.1 % | 4,987,564 | 37.6 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 5,269 | 81.5 % | 143,655 | 81.4 % |
| Townsend - L | 1,180 | 18.3 % | 31,704 | 18.0 % |
| Squiers - W | 16 | 0.2 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 26,074 | 67.5 % | 144,966 | 64.7 % |
| Ankrum - D | 11,958 | 30.9 % | 74,085 | 33.1 % |
| Perkins - L | 606 | 1.6 % | 5,104 | 2.3 % |
| Governor | | | | |
| Perry - R | 27,846 | 59.0 % | 2,737,804 | 55.0 % |
| White - D | 18,496 | 39.2 % | 2,106,543 | 42.3 % |
| Glass - L | 751 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 98 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,708 | 65.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 15,018 | 32.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 831 | 1.8 % | 122,169 | 2.5 % |
| Gonzales - G | 304 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 31,775 | 67.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 14,354 | 30.6 % | 1,655,608 | 33.6 % |
| Roland - L | 744 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 32,995 | 85.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,665 | 9.4 % | 417,526 | 10.5 % |
| Lindsay - G | 2,144 | 5.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,555 | 65.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 14,837 | 32.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,024 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 30,303 | 65.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 14,960 | 32.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,090 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,904 | 64.4 % | 2,880,100 | 59.4 % |
| Weems - D | 15,088 | 32.5 % | 1,756,749 | 36.2 % |
| Gary - L | 894 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 516 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 30,104 | 65.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 15,352 | 33.1 % | 1,809,169 | 37.3 % |
| Strange - L | 870 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 30,117 | 65.1 % | 2,903,018 | 60.0 % |
| Moody - D | 15,254 | 33.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 903 | 2.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,558 | 66.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 14,586 | 31.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,135 | 2.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,402 | 84.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,911 | 15.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,521 | 85.0 % | 3,207,035 | 82.9 % |
| Howard - L | 5,741 | 15.0 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 30,218 | 65.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 14,938 | 32.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 906 | 2.0 % | 139,287 | 2.9 % |
| State Sen 7 | | | | |
| Patrick - R | 14,123 | 83.4 % | 184,704 | 86.4 % |
| Coughran - L | 2,820 | 16.6 % | 29,048 | 13.6 % |
| State Sen 17 | | | | |
| Huffman - R | 18,648 | 85.7 % | 112,595 | 83.2 % |
| Kurtz - L | 3,118 | 14.3 % | 22,802 | 16.8 % |
| State Rep 132 | | | | |
| Callegari - R | 30,828 | 66.2 % | 30,828 | 66.2 % |
| Mintz - D | 14,764 | 31.7 % | 14,764 | 31.7 % |
| Ryan - L | 985 | 2.1 % | 985 | 2.1 % |
| COA 1, Chief | | | | |
| Radack - R | 31,392 | 67.8 % | 615,810 | 59.0 % |
| Overstreet - D | 14,878 | 32.2 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 30,900 | 67.1 % | 608,041 | 58.4 % |
| Gomez - D | 15,182 | 32.9 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 30,636 | 66.7 % | 596,159 | 57.5 % |
| Ray - D | 15,316 | 33.3 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 31,104 | 67.7 % | 609,277 | 58.7 % |
| Venso - D | 14,864 | 32.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 31,014 | 67.5 % | 606,858 | 58.5 % |
| Kronzer - D | 14,949 | 32.5 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 30,849 | 67.2 % | 605,924 | 58.4 % |
| Riley - D | 15,050 | 32.8 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 30,682 | 66.9 % | 420,199 | 55.3 % |
| Ramos - D | 15,183 | 33.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 30,460 | 66.4 % | 417,298 | 54.9 % |
| Bryan - D | 15,420 | 33.6 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 30,905 | 67.4 % | 431,661 | 56.9 % |
| Thierry - D | 14,952 | 32.6 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 31,051 | 67.7 % | 432,695 | 57.0 % |
| Jordan - D | 14,819 | 32.3 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 30,732 | 67.0 % | 424,557 | 56.0 % |
| Dudley - D | 15,113 | 33.0 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 30,928 | 67.5 % | 432,607 | 57.0 % |
| Gomez - D | 14,921 | 32.5 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 30,812 | 67.2 % | 427,481 | 56.4 % |
| Burnett - D | 15,048 | 32.8 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 30,856 | 67.3 % | 426,284 | 56.2 % |
| King - D | 15,014 | 32.7 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 30,873 | 67.4 % | 431,145 | 56.9 % |
| Hall - D | 14,949 | 32.6 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 31,101 | 67.9 % | 435,205 | 57.4 % |
| Boudreaux - D | 14,706 | 32.1 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 30,735 | 67.1 % | 423,660 | 55.9 % |
| Muldrow - D | 15,067 | 32.9 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 31,094 | 67.7 % | 436,370 | 57.3 % |
| Cheng - D | 14,835 | 32.3 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 14,929 | 32.6 % | 325,920 | 43.1 % |
| Carter - R | 30,839 | 67.4 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 31,035 | 67.7 % | 433,089 | 57.2 % |
| McInnis - D | 14,781 | 32.3 % | 324,639 | 42.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| 232th District Judge | | | | |
| Keel - R | 30,855 | 67.3 % | 429,732 | 56.7 % |
| Glass - D | 14,962 | 32.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 30,565 | 66.8 % | 419,809 | 55.5 % |
| Garth - D | 15,159 | 33.2 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 30,459 | 66.6 % | 419,445 | 55.5 % |
| Horn - D | 15,270 | 33.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 30,306 | 66.3 % | 415,741 | 55.0 % |
| Cothrun - D | 15,425 | 33.7 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 30,506 | 66.7 % | 423,987 | 56.0 % |
| Green - D | 15,250 | 33.3 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 30,529 | 66.7 % | 418,801 | 55.3 % |
| Sullivan - D | 15,223 | 33.3 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 30,592 | 66.9 % | 426,175 | 56.4 % |
| Peake - D | 15,122 | 33.1 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 30,596 | 66.9 % | 421,664 | 55.8 % |
| Berg - D | 15,126 | 33.1 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 30,821 | 67.4 % | 422,974 | 56.0 % |
| Nunnery - D | 14,933 | 32.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 30,066 | 65.7 % | 407,912 | 53.9 % |
| Kennedy - D | 15,666 | 34.3 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 30,612 | 67.0 % | 426,421 | 56.5 % |
| Thomas - D | 15,052 | 33.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 30,423 | 66.6 % | 417,676 | 55.2 % |
| Vossler - D | 15,276 | 33.4 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 30,541 | 66.8 % | 420,468 | 55.6 % |
| Roth - D | 15,159 | 33.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 30,881 | 67.5 % | 430,564 | 56.9 % |
| Simon - D | 14,843 | 32.5 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 30,208 | 66.1 % | 411,967 | 54.4 % |
| Kessler - D | 15,506 | 33.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 30,487 | 66.7 % | 417,358 | 55.2 % |
| Rice - D | 15,242 | 33.3 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 30,432 | 66.5 % | 418,079 | 55.2 % |
| Dougherty - D | 15,361 | 33.5 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 30,363 | 66.4 % | 414,817 | 54.8 % |
| Wright - D | 15,366 | 33.6 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 30,390 | 66.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 15,364 | 33.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 30,205 | 66.1 % | 412,617 | 54.6 % |
| Oakes - D | 15,504 | 33.9 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 30,197 | 66.0 % | 411,972 | 54.4 % |
| Longoria - D | 15,558 | 34.0 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 30,913 | 67.6 % | 431,160 | 57.0 % |
| Branch - D | 14,820 | 32.4 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 19,325 | 68.8 % | 348,282 | 58.5 % |
| Quan - D | 8,759 | 31.2 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 18,170 | 64.2 % | 305,244 | 52.0 % |
| Stone - D | 10,115 | 35.8 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 18,393 | 65.1 % | 313,186 | 53.3 % |
| Snow - D | 9,869 | 34.9 % | 274,358 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 18,204 | 64.4 % | 307,783 | 52.5 % |
| Walters - D | 10,076 | 35.6 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 18,262 | 64.5 % | 307,874 | 52.5 % |
| Manning - D | 10,030 | 35.5 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 18,477 | 65.4 % | 319,482 | 54.4 % |
| Graham - D | 9,771 | 34.6 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 18,473 | 65.4 % | 317,938 | 54.2 % |
| Thornton - D | 9,789 | 34.6 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 18,610 | 65.8 % | 315,866 | 53.8 % |
| Crenshaw - D | 9,657 | 34.2 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 18,350 | 64.9 % | 309,330 | 52.7 % |
| Mosier - D | 9,933 | 35.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 18,608 | 65.8 % | 320,880 | 54.7 % |
| Melontree - D | 9,684 | 34.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 18,356 | 64.9 % | 312,561 | 53.2 % |
| Acosta - D | 9,906 | 35.1 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 18,528 | 65.5 % | 314,716 | 53.6 % |
| Snively - D | 9,779 | 34.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 18,348 | 64.8 % | 309,325 | 52.7 % |
| Leal - D | 9,953 | 35.2 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 18,636 | 65.9 % | 322,651 | 55.0 % |
| Valdez - D | 9,660 | 34.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 18,237 | 64.5 % | 309,305 | 52.7 % |
| Spencer - D | 10,037 | 35.5 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 18,437 | 65.2 % | 317,877 | 54.1 % |
| Acosta - D | 9,856 | 34.8 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 18,520 | 65.5 % | 320,759 | 54.7 % |
| Newsom - D | 9,774 | 34.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 18,452 | 65.2 % | 313,952 | 53.5 % |
| Barner - D | 9,848 | 34.8 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 18,433 | 65.1 % | 318,787 | 54.4 % |
| Gray - D | 9,880 | 34.9 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 18,493 | 65.3 % | 319,027 | 54.4 % |
| Diaz - D | 9,814 | 34.7 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 18,470 | 65.3 % | 318,977 | 54.4 % |
| Diggs - D | 9,819 | 34.7 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 18,343 | 64.8 % | 311,518 | 53.1 % |
| Slate - D | 9,950 | 35.2 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 18,634 | 65.8 % | 321,370 | 54.8 % |
| Wilson - D | 9,673 | 34.2 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 18,623 | 65.8 % | 321,510 | 54.8 % |
| Ingversen - D | 9,686 | 34.2 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 18,090 | 64.1 % | 303,785 | 51.5 % |
| Jackson - D | 10,131 | 35.9 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 17,798 | 61.6 % | 299,731 | 50.2 % |
| Bennett - D | 9,843 | 34.0 % | 276,236 | 46.3 % |
| Cook - G | 1,267 | 4.4 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 18,557 | 65.9 % | 325,151 | 54.9 % |
| Briscoe - D | 9,589 | 34.1 % | 266,877 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Tax A-C | | | | |
| Sumners - R | 18,251 | 64.7 % | 310,095 | 52.5 % |
| Trautman - D | 9,941 | 35.3 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 22,129 | 73.9 % | 111,843 | 76.2 % |
| Bryan - L | 7,797 | 26.1 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 116,404 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,151 | 18.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 47,196 | 40.5 % | 4,987,564 | 37.6 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 11,672 | 83.5 % | 143,655 | 81.4 % |
| Townsend - L | 2,238 | 16.0 % | 31,704 | 18.0 % |
| Squiers - W | 66 | 0.5 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 3,828 | 36.4 % | 24,201 | 22.9 % |
| Green - D | 6,495 | 61.7 % | 80,107 | 75.7 % |
| Hope - L | 204 | 1.9 % | 1,459 | 1.4 % |
| Governor | | | | |
| Perry - R | 13,332 | 49.3 % | 2,737,804 | 55.0 % |
| White - D | 13,317 | 49.2 % | 2,106,543 | 42.3 % |
| Glass - L | 332 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 73 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,334 | 57.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,679 | 39.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 514 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 250 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 15,905 | 59.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 10,451 | 39.0 % | 1,655,608 | 33.6 % |
| Roland - L | 418 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 16,660 | 80.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,366 | 11.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,695 | 8.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 15,240 | 57.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,569 | 40.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 637 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 14,954 | 56.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,748 | 40.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 604 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,490 | 55.0 % | 2,880,100 | 59.4 % |
| Weems - D | 11,033 | 41.9 % | 1,756,749 | 36.2 % |
| Gary - L | 481 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 348 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 14,846 | 56.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,990 | 41.7 % | 1,809,169 | 37.3 % |
| Strange - L | 500 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 14,610 | 55.6 % | 2,903,018 | 60.0 % |
| Moody - D | 11,136 | 42.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 518 | 2.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,249 | 58.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 10,432 | 39.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 619 | 2.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,242 | 80.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,904 | 19.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,324 | 81.2 % | 3,207,035 | 82.9 % |
| Howard - L | 3,782 | 18.8 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 14,902 | 57.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,677 | 40.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 495 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 827 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 10,587 | 83.0 % | 184,704 | 86.4 % |
| Coughran - L | 2,161 | 17.0 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,351 | 32.2 % | 31,596 | 21.8 % |
| Ellis - D | 2,846 | 67.8 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 3,972 | 74.8 % | 112,595 | 83.2 % |
| Kurtz - L | 1,336 | 25.2 % | 22,802 | 16.8 % |
| State Rep 133 | | | | |
| Murphy - R | 15,120 | 56.3 % | 15,120 | 56.3 % |
| Thibaut - D | 11,403 | 42.4 % | 11,403 | 42.4 % |
| Montestruc - L | 349 | 1.3 % | 349 | 1.3 % |
| COA 1, Chief | | | | |
| Radack - R | 15,621 | 59.4 % | 615,810 | 59.0 % |
| Overstreet - D | 10,665 | 40.6 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 15,326 | 58.8 % | 608,041 | 58.4 % |
| Gomez - D | 10,751 | 41.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 14,795 | 57.0 % | 596,159 | 57.5 % |
| Ray - D | 11,172 | 43.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 15,324 | 59.0 % | 609,277 | 58.7 % |
| Venso - D | 10,640 | 41.0 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 15,099 | 58.1 % | 606,858 | 58.5 % |
| Kronzer - D | 10,899 | 41.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 15,256 | 58.7 % | 605,924 | 58.4 % |
| Riley - D | 10,718 | 41.3 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 14,802 | 57.1 % | 420,199 | 55.3 % |
| Ramos - D | 11,110 | 42.9 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 14,656 | 56.6 % | 417,298 | 54.9 % |
| Bryan - D | 11,248 | 43.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 15,202 | 58.7 % | 431,661 | 56.9 % |
| Thierry - D | 10,715 | 41.3 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 15,305 | 59.2 % | 432,695 | 57.0 % |
| Jordan - D | 10,560 | 40.8 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 14,856 | 57.4 % | 424,557 | 56.0 % |
| Dudley - D | 11,020 | 42.6 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 15,231 | 58.9 % | 432,607 | 57.0 % |
| Gomez - D | 10,643 | 41.1 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 15,103 | 58.4 % | 427,481 | 56.4 % |
| Burnett - D | 10,770 | 41.6 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 14,986 | 57.9 % | 426,284 | 56.2 % |
| King - D | 10,903 | 42.1 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 15,216 | 58.8 % | 431,145 | 56.9 % |
| Hall - D | 10,641 | 41.2 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 15,374 | 59.4 % | 435,205 | 57.4 % |
| Boudreaux - D | 10,493 | 40.6 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 14,885 | 57.6 % | 423,660 | 55.9 % |
| Muldrow - D | 10,953 | 42.4 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 15,357 | 59.0 % | 436,370 | 57.3 % |
| Cheng - D | 10,652 | 41.0 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 221 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 10,586 | 41.0 % | 325,920 | 43.1 % |
| Carter - R | 15,212 | 59.0 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 15,271 | 59.1 % | 433,089 | 57.2 % |
| McInnis - D | 10,574 | 40.9 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 15,219 | 58.9 % | 429,732 | 56.7 % |
| Glass - D | 10,620 | 41.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 14,755 | 57.2 % | 419,809 | 55.5 % |
| Garth - D | 11,027 | 42.8 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 14,692 | 57.0 % | 419,445 | 55.5 % |
| Horn - D | 11,097 | 43.0 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 14,635 | 56.7 % | 415,741 | 55.0 % |
| Cothrun - D | 11,187 | 43.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 14,995 | 58.1 % | 423,987 | 56.0 % |
| Green - D | 10,821 | 41.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 14,680 | 56.9 % | 418,801 | 55.3 % |
| Sullivan - D | 11,131 | 43.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 15,025 | 58.3 % | 426,175 | 56.4 % |
| Peake - D | 10,741 | 41.7 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 14,778 | 57.3 % | 421,664 | 55.8 % |
| Berg - D | 10,993 | 42.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 14,871 | 57.6 % | 422,974 | 56.0 % |
| Nunnery - D | 10,947 | 42.4 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 14,339 | 55.5 % | 407,912 | 53.9 % |
| Kennedy - D | 11,509 | 44.5 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 15,042 | 58.4 % | 426,421 | 56.5 % |
| Thomas - D | 10,716 | 41.6 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 14,668 | 56.9 % | 417,676 | 55.2 % |
| Vossler - D | 11,131 | 43.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 14,776 | 57.3 % | 420,468 | 55.6 % |
| Roth - D | 11,020 | 42.7 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 15,218 | 58.9 % | 430,564 | 56.9 % |
| Simon - D | 10,608 | 41.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 14,481 | 56.1 % | 411,967 | 54.4 % |
| Kessler - D | 11,326 | 43.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 14,647 | 56.8 % | 417,358 | 55.2 % |
| Rice - D | 11,151 | 43.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 14,740 | 57.1 % | 418,079 | 55.2 % |
| Dougherty - D | 11,088 | 42.9 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 14,583 | 56.5 % | 414,817 | 54.8 % |
| Wright - D | 11,224 | 43.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 14,500 | 56.0 % | 415,488 | 54.8 % |
| Hinojosa - D | 11,371 | 44.0 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 14,528 | 56.3 % | 412,617 | 54.6 % |
| Oakes - D | 11,276 | 43.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 14,557 | 56.3 % | 411,972 | 54.4 % |
| Longoria - D | 11,304 | 43.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 15,234 | 59.0 % | 431,160 | 57.0 % |
| Branch - D | 10,578 | 41.0 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 10,615 | 61.6 % | 348,282 | 58.5 % |
| Quan - D | 6,623 | 38.4 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 1 | | | | |
| Wright - R | 9,454 | 55.1 % | 305,244 | 52.0 % |
| Stone - D | 7,708 | 44.9 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 9,689 | 56.4 % | 313,186 | 53.3 % |
| Snow - D | 7,475 | 43.6 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 9,597 | 55.9 % | 307,783 | 52.5 % |
| Walters - D | 7,566 | 44.1 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 9,619 | 56.0 % | 307,874 | 52.5 % |
| Manning - D | 7,562 | 44.0 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 10,006 | 58.3 % | 319,482 | 54.4 % |
| Graham - D | 7,154 | 41.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 9,960 | 58.1 % | 317,938 | 54.2 % |
| Thornton - D | 7,187 | 41.9 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 9,872 | 57.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 7,316 | 42.6 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 9,619 | 56.1 % | 309,330 | 52.7 % |
| Mosier - D | 7,523 | 43.9 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 10,095 | 58.9 % | 320,880 | 54.7 % |
| Melontree - D | 7,057 | 41.1 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 9,735 | 56.8 % | 312,561 | 53.2 % |
| Acosta - D | 7,401 | 43.2 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 9,837 | 57.3 % | 314,716 | 53.6 % |
| Snively - D | 7,316 | 42.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 9,615 | 56.2 % | 309,325 | 52.7 % |
| Leal - D | 7,506 | 43.8 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 10,123 | 59.1 % | 322,651 | 55.0 % |
| Valdez - D | 7,017 | 40.9 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 9,617 | 56.1 % | 309,305 | 52.7 % |
| Spencer - D | 7,513 | 43.9 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 9,997 | 58.3 % | 317,877 | 54.1 % |
| Acosta - D | 7,165 | 41.7 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 10,054 | 58.5 % | 320,759 | 54.7 % |
| Newsom - D | 7,120 | 41.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 9,802 | 57.1 % | 313,952 | 53.5 % |
| Barner - D | 7,353 | 42.9 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 9,962 | 58.1 % | 318,787 | 54.4 % |
| Gray - D | 7,197 | 41.9 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 10,008 | 58.4 % | 319,027 | 54.4 % |
| Diaz - D | 7,133 | 41.6 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 9,995 | 58.2 % | 318,977 | 54.4 % |
| Diggs - D | 7,175 | 41.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 9,695 | 56.5 % | 311,518 | 53.1 % |
| Slate - D | 7,467 | 43.5 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 10,041 | 58.5 % | 321,370 | 54.8 % |
| Wilson - D | 7,112 | 41.5 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 10,073 | 58.7 % | 321,510 | 54.8 % |
| Ingversen - D | 7,097 | 41.3 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 9,463 | 55.0 % | 303,785 | 51.5 % |
| Jackson - D | 7,736 | 45.0 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:16 PM
Page 223 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Stanart - R | 9,361 | 53.1 % | 299,731 | 50.2 % |
| Bennett - D | 7,387 | 41.9 % | 276,236 | 46.3 % |
| Cook - G | 881 | 5.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 10,126 | 58.9 % | 325,151 | 54.9 % |
| Briscoe - D | 7,063 | 41.1 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 9,612 | 56.0 % | 310,095 | 52.5 % |
| Trautman - D | 7,552 | 44.0 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 12,604 | 69.9 % | 111,843 | 76.2 % |
| Bryan - L | 5,428 | 30.1 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 66,716 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 8,326 | 12.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 27,073 | 40.6 % | 4,987,564 | 37.6 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 31,334 | 75.5 % | 143,655 | 81.4 % |
| Townsend - L | 9,702 | 23.4 % | 31,704 | 18.0 % |
| Squiers - W | 445 | 1.1 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 339 | 47.8 % | 24,201 | 22.9 % |
| Green - D | 353 | 49.8 % | 80,107 | 75.7 % |
| Hope - L | 17 | 2.4 % | 1,459 | 1.4 % |
| Governor | | | | |
| Perry - R | 23,594 | 45.3 % | 2,737,804 | 55.0 % |
| White - D | 27,785 | 53.3 % | 2,106,543 | 42.3 % |
| Glass - L | 584 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 116 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,290 | 59.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,222 | 37.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,187 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 558 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 30,757 | 60.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 19,553 | 38.1 % | 1,655,608 | 33.6 % |
| Roland - L | 982 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,660 | 78.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 4,321 | 10.0 % | 417,526 | 10.5 % |
| Lindsay - G | 5,173 | 12.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 30,016 | 60.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 18,637 | 37.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,406 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 29,116 | 58.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 19,083 | 38.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,374 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 26,901 | 54.2 % | 2,880,100 | 59.4 % |
| Weems - D | 20,775 | 41.9 % | 1,756,749 | 36.2 % |
| Gary - L | 1,089 | 2.2 % | 138,962 | 2.9 % |
| Browning - G | 859 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,005 | 58.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,708 | 39.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,150 | 2.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 27,539 | 55.5 % | 2,903,018 | 60.0 % |
| Moody - D | 20,842 | 42.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,217 | 2.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,386 | 61.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 17,903 | 36.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,389 | 2.8 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 32,287 | 79.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 8,268 | 20.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,320 | 80.2 % | 3,207,035 | 82.9 % |
| Howard - L | 7,963 | 19.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 28,900 | 59.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 18,526 | 38.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,180 | 2.4 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 409 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 2,738 | 79.0 % | 184,704 | 86.4 % |
| Coughran - L | 727 | 21.0 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 10,629 | 48.4 % | 31,596 | 21.8 % |
| Ellis - D | 11,319 | 51.6 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 943 | 57.5 % | 52,959 | 40.7 % |
| Whitmire - D | 696 | 42.5 % | 77,096 | 59.3 % |
| State Sen 17 | | | | |
| Huffman - R | 14,657 | 84.7 % | 112,595 | 83.2 % |
| Kurtz - L | 2,644 | 15.3 % | 22,802 | 16.8 % |
| State Rep 134 | | | | |
| Davis - R | 25,955 | 50.7 % | 25,955 | 50.7 % |
| Cohen - D | 25,254 | 49.3 % | 25,254 | 49.3 % |
| COA 1, Chief | | | | |
| Radack - R | 30,816 | 62.5 % | 615,810 | 59.0 % |
| Overstreet - D | 18,484 | 37.5 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 30,386 | 62.2 % | 608,041 | 58.4 % |
| Gomez - D | 18,459 | 37.8 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 28,459 | 58.5 % | 596,159 | 57.5 % |
| Ray - D | 20,155 | 41.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 30,418 | 62.6 % | 609,277 | 58.7 % |
| Venso - D | 18,191 | 37.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 29,393 | 60.0 % | 606,858 | 58.5 % |
| Kronzer - D | 19,562 | 40.0 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 30,442 | 62.6 % | 605,924 | 58.4 % |
| Riley - D | 18,215 | 37.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 27,687 | 57.1 % | 420,199 | 55.3 % |
| Ramos - D | 20,815 | 42.9 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 27,375 | 56.2 % | 417,298 | 54.9 % |
| Bryan - D | 21,352 | 43.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 30,338 | 62.6 % | 431,661 | 56.9 % |
| Thierry - D | 18,112 | 37.4 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 30,471 | 63.0 % | 432,695 | 57.0 % |
| Jordan - D | 17,880 | 37.0 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 28,709 | 59.4 % | 424,557 | 56.0 % |
| Dudley - D | 19,642 | 40.6 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 30,249 | 62.7 % | 432,607 | 57.0 % |
| Gomez - D | 17,968 | 37.3 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 29,709 | 61.6 % | 427,481 | 56.4 % |
| Burnett - D | 18,557 | 38.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 28,662 | 59.4 % | 426,284 | 56.2 % |
| King - D | 19,629 | 40.6 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 30,192 | 62.6 % | 431,145 | 56.9 % |
| Hall - D | 18,016 | 37.4 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 30,595 | 63.3 % | 435,205 | 57.4 % |
| Boudreaux - D | 17,760 | 36.7 % | 322,858 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| 208th District Judge | | | | |
| Collins - R | 28,442 | 59.1 % | 423,660 | 55.9 % |
| Muldrow - D | 19,652 | 40.9 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 31,199 | 64.0 % | 436,370 | 57.3 % |
| Cheng - D | 17,527 | 36.0 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 17,700 | 36.9 % | 325,920 | 43.1 % |
| Carter - R | 30,247 | 63.1 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 29,943 | 62.2 % | 433,089 | 57.2 % |
| McInnis - D | 18,229 | 37.8 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 29,935 | 62.3 % | 429,732 | 56.7 % |
| Glass - D | 18,142 | 37.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 28,211 | 58.7 % | 419,809 | 55.5 % |
| Garth - D | 19,868 | 41.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 28,016 | 58.4 % | 419,445 | 55.5 % |
| Horn - D | 19,969 | 41.6 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 27,246 | 56.8 % | 415,741 | 55.0 % |
| Cothrun - D | 20,707 | 43.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 29,815 | 61.8 % | 423,987 | 56.0 % |
| Green - D | 18,422 | 38.2 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 27,964 | 58.2 % | 418,801 | 55.3 % |
| Sullivan - D | 20,054 | 41.8 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 29,838 | 62.2 % | 426,175 | 56.4 % |
| Peake - D | 18,156 | 37.8 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 27,943 | 58.2 % | 421,664 | 55.8 % |
| Berg - D | 20,039 | 41.8 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 27,766 | 58.1 % | 422,974 | 56.0 % |
| Nunnery - D | 20,021 | 41.9 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 25,820 | 53.3 % | 407,912 | 53.9 % |
| Kennedy - D | 22,602 | 46.7 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 29,654 | 62.0 % | 426,421 | 56.5 % |
| Thomas - D | 18,212 | 38.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 27,738 | 57.6 % | 417,676 | 55.2 % |
| Vossler - D | 20,426 | 42.4 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 28,136 | 58.5 % | 420,468 | 55.6 % |
| Roth - D | 19,919 | 41.5 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 30,331 | 62.8 % | 430,564 | 56.9 % |
| Simon - D | 17,956 | 37.2 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 26,338 | 54.7 % | 411,967 | 54.4 % |
| Kessler - D | 21,821 | 45.3 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 27,161 | 56.7 % | 417,358 | 55.2 % |
| Rice - D | 20,756 | 43.3 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 27,653 | 57.3 % | 418,079 | 55.2 % |
| Dougherty - D | 20,569 | 42.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 26,738 | 55.7 % | 414,817 | 54.8 % |
| Wright - D | 21,223 | 44.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 26,988 | 56.0 % | 415,488 | 54.8 % |
| Hinojosa - D | 21,224 | 44.0 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 26,699 | 55.8 % | 412,617 | 54.6 % |
| Oakes - D | 21,180 | 44.2 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 26,760 | 55.7 % | 411,972 | 54.4 % |
| Longoria - D | 21,301 | 44.3 % | 345,475 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 30,341 | 63.1 % | 431,160 | 57.0 % |
| Branch - D | 17,741 | 36.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 33,151 | 67.2 % | 348,282 | 58.5 % |
| Quan - D | 16,183 | 32.8 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 25,829 | 55.0 % | 305,244 | 52.0 % |
| Stone - D | 21,126 | 45.0 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 27,436 | 58.4 % | 313,186 | 53.3 % |
| Snow - D | 19,558 | 41.6 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 26,669 | 57.2 % | 307,783 | 52.5 % |
| Walters - D | 19,938 | 42.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 26,110 | 56.0 % | 307,874 | 52.5 % |
| Manning - D | 20,550 | 44.0 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 29,429 | 62.6 % | 319,482 | 54.4 % |
| Graham - D | 17,553 | 37.4 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 28,757 | 61.7 % | 317,938 | 54.2 % |
| Thornton - D | 17,863 | 38.3 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 27,357 | 58.6 % | 315,866 | 53.8 % |
| Crenshaw - D | 19,345 | 41.4 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 26,446 | 56.5 % | 309,330 | 52.7 % |
| Mosier - D | 20,373 | 43.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 29,198 | 62.8 % | 320,880 | 54.7 % |
| Melontree - D | 17,325 | 37.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 27,628 | 59.0 % | 312,561 | 53.2 % |
| Acosta - D | 19,217 | 41.0 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 27,374 | 58.7 % | 314,716 | 53.6 % |
| Snively - D | 19,269 | 41.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 26,323 | 56.3 % | 309,325 | 52.7 % |
| Leal - D | 20,451 | 43.7 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 29,676 | 63.9 % | 322,651 | 55.0 % |
| Valdez - D | 16,783 | 36.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 27,065 | 58.1 % | 309,305 | 52.7 % |
| Spencer - D | 19,480 | 41.9 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 29,417 | 62.9 % | 317,877 | 54.1 % |
| Acosta - D | 17,377 | 37.1 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 29,515 | 63.5 % | 320,759 | 54.7 % |
| Newsom - D | 16,961 | 36.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 27,600 | 59.4 % | 313,952 | 53.5 % |
| Barner - D | 18,885 | 40.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 29,179 | 62.8 % | 318,787 | 54.4 % |
| Gray - D | 17,288 | 37.2 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 29,164 | 62.7 % | 319,027 | 54.4 % |
| Diaz - D | 17,361 | 37.3 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 29,091 | 62.4 % | 318,977 | 54.4 % |
| Diggs - D | 17,504 | 37.6 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 27,312 | 58.7 % | 311,518 | 53.1 % |
| Slate - D | 19,208 | 41.3 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 28,942 | 62.3 % | 321,370 | 54.8 % |
| Wilson - D | 17,538 | 37.7 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 29,423 | 63.4 % | 321,510 | 54.8 % |
| Ingversen - D | 16,960 | 36.6 % | 264,752 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Daniel - R | 25,465 | 53.7 % | 303,785 | 51.5 % |
| Jackson - D | 21,985 | 46.3 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 25,853 | 54.2 % | 299,731 | 50.2 % |
| Bennett - D | 20,426 | 42.8 % | 276,236 | 46.3 % |
| Cook - G | 1,400 | 2.9 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 29,639 | 61.6 % | 325,151 | 54.9 % |
| Briscoe - D | 18,501 | 38.4 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 27,243 | 56.9 % | 310,095 | 52.5 % |
| Trautman - D | 20,606 | 43.1 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 2,288 | 80.6 % | 111,843 | 76.2 % |
| Bryan - L | 550 | 19.4 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 97,935 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,652 | 6.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 52,085 | 53.2 % | 4,987,564 | 37.6 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 18,793 | 83.9 % | 143,655 | 81.4 % |
| Townsend - L | 3,559 | 15.9 % | 31,704 | 18.0 % |
| Squiers - W | 51 | 0.2 % | 1,019 | 0.6 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,231 | 49.8 % | 33,067 | 27.3 % |
| Jackson Lee - D | 2,132 | 47.6 % | 85,108 | 70.2 % |
| Taylor - L | 116 | 2.6 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 17,732 | 56.8 % | 2,737,804 | 55.0 % |
| White - D | 12,943 | 41.4 % | 2,106,543 | 42.3 % |
| Glass - L | 486 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 69 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,847 | 64.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 10,331 | 33.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 654 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 203 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 20,579 | 66.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,917 | 32.0 % | 1,655,608 | 33.6 % |
| Roland - L | 531 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 21,437 | 84.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,461 | 9.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,569 | 6.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 19,872 | 64.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 10,186 | 33.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 726 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 19,529 | 63.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 10,297 | 33.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 746 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 19,186 | 62.7 % | 2,880,100 | 59.4 % |
| Weems - D | 10,448 | 34.1 % | 1,756,749 | 36.2 % |
| Gary - L | 625 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 358 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 19,437 | 63.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,622 | 34.7 % | 1,809,169 | 37.3 % |
| Strange - L | 593 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 19,428 | 63.6 % | 2,903,018 | 60.0 % |
| Moody - D | 10,507 | 34.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 633 | 2.1 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 19,803 | 64.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,968 | 32.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 809 | 2.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 21,078 | 84.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,982 | 15.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 21,128 | 84.8 % | 3,207,035 | 82.9 % |
| Howard - L | 3,783 | 15.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 19,490 | 64.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 10,278 | 33.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 606 | 2.0 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 1,345 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 18,318 | 84.7 % | 184,704 | 86.4 % |
| Coughran - L | 3,320 | 15.3 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 2,512 | 45.6 % | 52,959 | 40.7 % |
| Whitmire - D | 2,991 | 54.4 % | 77,096 | 59.3 % |
| State Rep 135 | | | | |
| Elkins - R | 22,390 | 100.0 % | 22,390 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 20,208 | 66.3 % | 615,810 | 59.0 % |
| Overstreet - D | 10,264 | 33.7 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 19,931 | 65.7 % | 608,041 | 58.4 % |
| Gomez - D | 10,413 | 34.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 19,694 | 65.0 % | 596,159 | 57.5 % |
| Ray - D | 10,593 | 35.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 20,086 | 66.3 % | 609,277 | 58.7 % |
| Venso - D | 10,211 | 33.7 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 20,033 | 66.2 % | 606,858 | 58.5 % |
| Kronzer - D | 10,246 | 33.8 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 19,930 | 65.9 % | 605,924 | 58.4 % |
| Riley - D | 10,318 | 34.1 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 19,661 | 65.0 % | 420,199 | 55.3 % |
| Ramos - D | 10,570 | 35.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 19,592 | 64.8 % | 417,298 | 54.9 % |
| Bryan - D | 10,661 | 35.2 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 20,008 | 66.2 % | 431,661 | 56.9 % |
| Thierry - D | 10,215 | 33.8 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 20,082 | 66.4 % | 432,695 | 57.0 % |
| Jordan - D | 10,158 | 33.6 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 19,848 | 65.6 % | 424,557 | 56.0 % |
| Dudley - D | 10,403 | 34.4 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 19,992 | 66.2 % | 432,607 | 57.0 % |
| Gomez - D | 10,191 | 33.8 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 19,812 | 65.7 % | 427,481 | 56.4 % |
| Burnett - D | 10,346 | 34.3 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 19,872 | 65.7 % | 426,284 | 56.2 % |
| King - D | 10,352 | 34.3 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 20,001 | 66.2 % | 431,145 | 56.9 % |
| Hall - D | 10,199 | 33.8 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 20,109 | 66.6 % | 435,205 | 57.4 % |
| Boudreaux - D | 10,073 | 33.4 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 19,759 | 65.5 % | 423,660 | 55.9 % |
| Muldrow - D | 10,420 | 34.5 % | 333,960 | 44.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 209th District Judge | | | | |
| McSpadden - R | 20,101 | 66.3 % | 436,370 | 57.3 % |
| Cheng - D | 10,217 | 33.7 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 10,183 | 33.7 % | 325,920 | 43.1 % |
| Carter - R | 19,991 | 66.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 20,027 | 66.3 % | 433,089 | 57.2 % |
| McInnis - D | 10,172 | 33.7 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 19,898 | 66.0 % | 429,732 | 56.7 % |
| Glass - D | 10,251 | 34.0 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 19,490 | 64.7 % | 419,809 | 55.5 % |
| Garth - D | 10,638 | 35.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 19,623 | 65.1 % | 419,445 | 55.5 % |
| Horn - D | 10,508 | 34.9 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 19,542 | 64.8 % | 415,741 | 55.0 % |
| Cothrun - D | 10,599 | 35.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 19,654 | 65.3 % | 423,987 | 56.0 % |
| Green - D | 10,466 | 34.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 19,621 | 65.1 % | 418,801 | 55.3 % |
| Sullivan - D | 10,512 | 34.9 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 19,806 | 65.7 % | 426,175 | 56.4 % |
| Peake - D | 10,323 | 34.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 19,748 | 65.6 % | 421,664 | 55.8 % |
| Berg - D | 10,378 | 34.4 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 19,812 | 65.7 % | 422,974 | 56.0 % |
| Nunnery - D | 10,331 | 34.3 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 19,230 | 63.8 % | 407,912 | 53.9 % |
| Kennedy - D | 10,911 | 36.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 19,736 | 65.6 % | 426,421 | 56.5 % |
| Thomas - D | 10,346 | 34.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 19,541 | 64.9 % | 417,676 | 55.2 % |
| Vossler - D | 10,582 | 35.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 19,617 | 65.2 % | 420,468 | 55.6 % |
| Roth - D | 10,490 | 34.8 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 19,941 | 66.2 % | 430,564 | 56.9 % |
| Simon - D | 10,192 | 33.8 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 19,423 | 64.4 % | 411,967 | 54.4 % |
| Kessler - D | 10,722 | 35.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 19,584 | 65.0 % | 417,358 | 55.2 % |
| Rice - D | 10,558 | 35.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 19,577 | 64.9 % | 418,079 | 55.2 % |
| Dougherty - D | 10,577 | 35.1 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 19,439 | 64.5 % | 414,817 | 54.8 % |
| Wright - D | 10,702 | 35.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 19,516 | 64.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 10,662 | 35.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 19,406 | 64.5 % | 412,617 | 54.6 % |
| Oakes - D | 10,695 | 35.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 19,366 | 64.2 % | 411,972 | 54.4 % |
| Longoria - D | 10,788 | 35.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 19,975 | 66.3 % | 431,160 | 57.0 % |
| Branch - D | 10,172 | 33.7 % | 325,394 | 43.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Judge | | | | |
| Emmett - R | 13,974 | 68.2 % | 348,282 | 58.5 % |
| Quan - D | 6,528 | 31.8 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 12,895 | 62.8 % | 305,244 | 52.0 % |
| Stone - D | 7,632 | 37.2 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 13,159 | 64.1 % | 313,186 | 53.3 % |
| Snow - D | 7,375 | 35.9 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 12,974 | 63.2 % | 307,783 | 52.5 % |
| Walters - D | 7,570 | 36.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 12,986 | 63.2 % | 307,874 | 52.5 % |
| Manning - D | 7,556 | 36.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 13,179 | 64.4 % | 319,482 | 54.4 % |
| Graham - D | 7,293 | 35.6 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 13,177 | 64.3 % | 317,938 | 54.2 % |
| Thornton - D | 7,310 | 35.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 13,191 | 64.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 7,311 | 35.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 13,017 | 63.5 % | 309,330 | 52.7 % |
| Mosier - D | 7,479 | 36.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 13,287 | 64.8 % | 320,880 | 54.7 % |
| Melontree - D | 7,204 | 35.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 13,039 | 63.7 % | 312,561 | 53.2 % |
| Acosta - D | 7,446 | 36.3 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 13,182 | 64.3 % | 314,716 | 53.6 % |
| Snively - D | 7,307 | 35.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 13,030 | 63.7 % | 309,325 | 52.7 % |
| Leal - D | 7,421 | 36.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 13,339 | 65.0 % | 322,651 | 55.0 % |
| Valdez - D | 7,168 | 35.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 12,974 | 63.4 % | 309,305 | 52.7 % |
| Spencer - D | 7,502 | 36.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 13,120 | 64.0 % | 317,877 | 54.1 % |
| Acosta - D | 7,365 | 36.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 13,279 | 64.8 % | 320,759 | 54.7 % |
| Newsom - D | 7,223 | 35.2 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 13,125 | 64.1 % | 313,952 | 53.5 % |
| Barner - D | 7,351 | 35.9 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 13,156 | 64.2 % | 318,787 | 54.4 % |
| Gray - D | 7,342 | 35.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 13,238 | 64.5 % | 319,027 | 54.4 % |
| Diaz - D | 7,272 | 35.5 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 13,190 | 64.4 % | 318,977 | 54.4 % |
| Diggs - D | 7,303 | 35.6 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 13,085 | 63.8 % | 311,518 | 53.1 % |
| Slate - D | 7,434 | 36.2 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 13,331 | 64.9 % | 321,370 | 54.8 % |
| Wilson - D | 7,196 | 35.1 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 13,313 | 64.8 % | 321,510 | 54.8 % |
| Ingversen - D | 7,226 | 35.2 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 12,815 | 62.6 % | 303,785 | 51.5 % |
| Jackson - D | 7,655 | 37.4 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Stanart - R | 12,566 | 60.2 % | 299,731 | 50.2 % |
| Bennett - D | 7,469 | 35.8 % | 276,236 | 46.3 % |
| Cook - G | 830 | 4.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 13,326 | 65.0 % | 325,151 | 54.9 % |
| Briscoe - D | 7,181 | 35.0 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 13,034 | 63.6 % | 310,095 | 52.5 % |
| Trautman - D | 7,467 | 36.4 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 5,546 | 76.8 % | 111,843 | 76.2 % |
| Bryan - L | 1,677 | 23.2 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 78,136 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 15,063 | 19.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 31,251 | 40.0 % | 4,987,564 | 37.6 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 31,281 | 86.7 % | 143,655 | 81.4 % |
| Townsend - L | 4,667 | 12.9 % | 31,704 | 18.0 % |
| Squiers - W | 143 | 0.4 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 115 | 22.2 % | 24,201 | 22.9 % |
| Green - D | 391 | 75.5 % | 80,107 | 75.7 % |
| Hope - L | 12 | 2.3 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 1,004 | 57.8 % | 33,067 | 27.3 % |
| Jackson Lee - D | 673 | 38.7 % | 85,108 | 70.2 % |
| Taylor - L | 60 | 3.5 % | 3,118 | 2.6 % |
| Meyer - W | 1 | 0.1 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 27,161 | 63.0 % | 2,737,804 | 55.0 % |
| White - D | 15,377 | 35.6 % | 2,106,543 | 42.3 % |
| Glass - L | 517 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 82 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,051 | 75.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,638 | 22.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 799 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 235 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 32,488 | 76.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 9,592 | 22.5 % | 1,655,608 | 33.6 % |
| Roland - L | 638 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,648 | 88.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,410 | 6.3 % | 417,526 | 10.5 % |
| Lindsay - G | 2,000 | 5.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,932 | 75.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,199 | 21.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 918 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 31,220 | 75.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,511 | 22.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 909 | 2.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 29,547 | 70.7 % | 2,880,100 | 59.4 % |
| Weems - D | 11,074 | 26.5 % | 1,756,749 | 36.2 % |
| Gary - L | 757 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 415 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 30,933 | 74.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 10,074 | 24.1 % | 1,809,169 | 37.3 % |
| Strange - L | 815 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 30,101 | 72.2 % | 2,903,018 | 60.0 % |
| Moody - D | 10,753 | 25.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 812 | 1.9 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 31,549 | 75.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 9,196 | 22.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 973 | 2.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,697 | 88.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,178 | 11.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,682 | 89.1 % | 3,207,035 | 82.9 % |
| Howard - L | 4,016 | 10.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 30,990 | 75.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,356 | 22.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 790 | 1.9 % | 139,287 | 2.9 % |
| State Sen 7 | | | | |
| Patrick - R | 27,069 | 86.6 % | 184,704 | 86.4 % |
| Coughran - L | 4,178 | 13.4 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 3,748 | 63.9 % | 52,959 | 40.7 % |
| Whitmire - D | 2,122 | 36.1 % | 77,096 | 59.3 % |
| State Sen 17 | | | | |
| Huffman - R | 785 | 73.2 % | 112,595 | 83.2 % |
| Kurtz - L | 287 | 26.8 % | 22,802 | 16.8 % |
| State Rep 136 | | | | |
| Woolley - R | 33,130 | 88.6 % | 33,130 | 88.6 % |
| LaFleur - L | 4,270 | 11.4 % | 4,270 | 11.4 % |
| COA 1, Chief | | | | |
| Radack - R | 32,140 | 77.3 % | 615,810 | 59.0 % |
| Overstreet - D | 9,460 | 22.7 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 31,838 | 77.2 % | 608,041 | 58.4 % |
| Gomez - D | 9,410 | 22.8 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 30,565 | 74.4 % | 596,159 | 57.5 % |
| Ray - D | 10,513 | 25.6 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 31,975 | 77.7 % | 609,277 | 58.7 % |
| Venso - D | 9,161 | 22.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 31,229 | 75.7 % | 606,858 | 58.5 % |
| Kronzer - D | 10,042 | 24.3 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 31,786 | 77.4 % | 605,924 | 58.4 % |
| Riley - D | 9,287 | 22.6 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 29,954 | 73.0 % | 420,199 | 55.3 % |
| Ramos - D | 11,084 | 27.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 30,049 | 73.2 % | 417,298 | 54.9 % |
| Bryan - D | 11,020 | 26.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 31,779 | 77.6 % | 431,661 | 56.9 % |
| Thierry - D | 9,183 | 22.4 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 31,725 | 77.6 % | 432,695 | 57.0 % |
| Jordan - D | 9,173 | 22.4 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 30,715 | 75.0 % | 424,557 | 56.0 % |
| Dudley - D | 10,248 | 25.0 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 31,673 | 77.5 % | 432,607 | 57.0 % |
| Gomez - D | 9,199 | 22.5 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 31,244 | 76.5 % | 427,481 | 56.4 % |
| Burnett - D | 9,605 | 23.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 30,677 | 75.0 % | 426,284 | 56.2 % |
| King - D | 10,199 | 25.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 31,720 | 77.6 % | 431,145 | 56.9 % |
| Hall - D | 9,176 | 22.4 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 31,850 | 77.8 % | 435,205 | 57.4 % |
| Boudreaux - D | 9,066 | 22.2 % | 322,858 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| 208th District Judge | | | | |
| Collins - R | 30,599 | 75.0 % | 423,660 | 55.9 % |
| Muldrow - D | 10,212 | 25.0 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 32,243 | 78.2 % | 436,370 | 57.3 % |
| Cheng - D | 9,007 | 21.8 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 9,149 | 22.4 % | 325,920 | 43.1 % |
| Carter - R | 31,672 | 77.6 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 31,583 | 77.3 % | 433,089 | 57.2 % |
| McInnis - D | 9,286 | 22.7 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 31,528 | 77.3 % | 429,732 | 56.7 % |
| Glass - D | 9,265 | 22.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 30,395 | 74.5 % | 419,809 | 55.5 % |
| Garth - D | 10,417 | 25.5 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 30,415 | 74.6 % | 419,445 | 55.5 % |
| Horn - D | 10,369 | 25.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 29,930 | 73.4 % | 415,741 | 55.0 % |
| Cothrun - D | 10,843 | 26.6 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 31,322 | 76.7 % | 423,987 | 56.0 % |
| Green - D | 9,489 | 23.3 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 30,226 | 74.2 % | 418,801 | 55.3 % |
| Sullivan - D | 10,513 | 25.8 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 31,479 | 77.2 % | 426,175 | 56.4 % |
| Peake - D | 9,319 | 22.8 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 30,349 | 74.5 % | 421,664 | 55.8 % |
| Berg - D | 10,364 | 25.5 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 30,266 | 74.4 % | 422,974 | 56.0 % |
| Nunnery - D | 10,418 | 25.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 29,009 | 70.8 % | 407,912 | 53.9 % |
| Kennedy - D | 11,948 | 29.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 31,421 | 77.2 % | 426,421 | 56.5 % |
| Thomas - D | 9,300 | 22.8 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 30,135 | 73.9 % | 417,676 | 55.2 % |
| Vossler - D | 10,670 | 26.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 30,378 | 74.6 % | 420,468 | 55.6 % |
| Roth - D | 10,344 | 25.4 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 31,755 | 77.7 % | 430,564 | 56.9 % |
| Simon - D | 9,131 | 22.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 29,320 | 71.7 % | 411,967 | 54.4 % |
| Kessler - D | 11,550 | 28.3 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 29,751 | 73.1 % | 417,358 | 55.2 % |
| Rice - D | 10,938 | 26.9 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 30,219 | 74.0 % | 418,079 | 55.2 % |
| Dougherty - D | 10,622 | 26.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 29,571 | 72.6 % | 414,817 | 54.8 % |
| Wright - D | 11,157 | 27.4 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 29,624 | 72.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 11,205 | 27.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 29,545 | 72.5 % | 412,617 | 54.6 % |
| Oakes - D | 11,188 | 27.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 29,509 | 72.3 % | 411,972 | 54.4 % |
| Longoria - D | 11,286 | 27.7 % | 345,475 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 31,775 | 77.8 % | 431,160 | 57.0 % |
| Branch - D | 9,048 | 22.2 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 31,568 | 80.6 % | 348,282 | 58.5 % |
| Quan - D | 7,619 | 19.4 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 27,480 | 72.3 % | 305,244 | 52.0 % |
| Stone - D | 10,536 | 27.7 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 28,417 | 74.7 % | 313,186 | 53.3 % |
| Snow - D | 9,622 | 25.3 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 27,922 | 73.8 % | 307,783 | 52.5 % |
| Walters - D | 9,918 | 26.2 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 27,748 | 73.4 % | 307,874 | 52.5 % |
| Manning - D | 10,045 | 26.6 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 29,758 | 78.2 % | 319,482 | 54.4 % |
| Graham - D | 8,285 | 21.8 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 29,406 | 77.6 % | 317,938 | 54.2 % |
| Thornton - D | 8,477 | 22.4 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 28,616 | 75.5 % | 315,866 | 53.8 % |
| Crenshaw - D | 9,285 | 24.5 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 27,885 | 73.5 % | 309,330 | 52.7 % |
| Mosier - D | 10,033 | 26.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 29,703 | 78.5 % | 320,880 | 54.7 % |
| Melontree - D | 8,128 | 21.5 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 28,699 | 75.5 % | 312,561 | 53.2 % |
| Acosta - D | 9,291 | 24.5 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 28,557 | 75.5 % | 314,716 | 53.6 % |
| Snively - D | 9,244 | 24.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 27,948 | 73.7 % | 309,325 | 52.7 % |
| Leal - D | 9,961 | 26.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 29,873 | 79.1 % | 322,651 | 55.0 % |
| Valdez - D | 7,903 | 20.9 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 28,319 | 75.0 % | 309,305 | 52.7 % |
| Spencer - D | 9,453 | 25.0 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 29,627 | 78.3 % | 317,877 | 54.1 % |
| Acosta - D | 8,208 | 21.7 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 29,747 | 78.7 % | 320,759 | 54.7 % |
| Newsom - D | 8,040 | 21.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 28,635 | 75.9 % | 313,952 | 53.5 % |
| Barner - D | 9,109 | 24.1 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 29,572 | 78.2 % | 318,787 | 54.4 % |
| Gray - D | 8,242 | 21.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 29,622 | 78.4 % | 319,027 | 54.4 % |
| Diaz - D | 8,161 | 21.6 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 29,577 | 78.2 % | 318,977 | 54.4 % |
| Diggs - D | 8,243 | 21.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 28,480 | 75.4 % | 311,518 | 53.1 % |
| Slate - D | 9,276 | 24.6 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 29,583 | 78.3 % | 321,370 | 54.8 % |
| Wilson - D | 8,206 | 21.7 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 29,724 | 78.8 % | 321,510 | 54.8 % |
| Ingversen - D | 8,007 | 21.2 % | 264,752 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Daniel - R | 27,213 | 71.2 % | 303,785 | 51.5 % |
| Jackson - D | 11,009 | 28.8 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 27,664 | 72.0 % | 299,731 | 50.2 % |
| Bennett - D | 9,950 | 25.9 % | 276,236 | 46.3 % |
| Cook - G | 786 | 2.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 29,789 | 77.2 % | 325,151 | 54.9 % |
| Briscoe - D | 8,799 | 22.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 28,514 | 74.2 % | 310,095 | 52.5 % |
| Trautman - D | 9,907 | 25.8 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 30,042 | 87.1 % | 111,843 | 76.2 % |
| Bryan - L | 4,432 | 12.9 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 82,670 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,911 | 8.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 43,145 | 52.2 % | 4,987,564 | 37.6 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 853 | 74.7 % | 143,655 | 81.4 % |
| Townsend - L | 288 | 25.2 % | 31,704 | 18.0 % |
| Squiers - W | 1 | 0.1 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 3,596 | 40.4 % | 24,201 | 22.9 % |
| Green - D | 5,102 | 57.3 % | 80,107 | 75.7 % |
| Hope - L | 200 | 2.2 % | 1,459 | 1.4 % |
| Governor | | | | |
| Perry - R | 4,064 | 38.2 % | 2,737,804 | 55.0 % |
| White - D | 6,385 | 60.0 % | 2,106,543 | 42.3 % |
| Glass - L | 151 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 40 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,771 | 45.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 5,361 | 51.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 239 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 125 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,998 | 47.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 5,274 | 50.3 % | 1,655,608 | 33.6 % |
| Roland - L | 216 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,335 | 74.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,068 | 14.8 % | 417,526 | 10.5 % |
| Lindsay - G | 801 | 11.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,690 | 45.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 5,427 | 52.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 255 | 2.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,595 | 44.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 5,459 | 52.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 292 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,441 | 42.8 % | 2,880,100 | 59.4 % |
| Weems - D | 5,545 | 53.5 % | 1,756,749 | 36.2 % |
| Gary - L | 210 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 177 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,557 | 44.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 5,554 | 53.7 % | 1,809,169 | 37.3 % |
| Strange - L | 224 | 2.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,440 | 43.1 % | 2,903,018 | 60.0 % |
| Moody - D | 5,627 | 54.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 236 | 2.3 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 4,761 | 46.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 5,305 | 51.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 273 | 2.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,203 | 74.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 1,831 | 26.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,229 | 74.4 % | 3,207,035 | 82.9 % |
| Howard - L | 1,799 | 25.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,581 | 44.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 5,453 | 53.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 214 | 2.1 % | 139,287 | 2.9 % |
| State Sen 7 | | | | |
| Patrick - R | 278 | 59.7 % | 184,704 | 86.4 % |
| Coughran - L | 188 | 40.3 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,544 | 49.4 % | 31,596 | 21.8 % |
| Ellis - D | 1,580 | 50.6 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 3,194 | 72.0 % | 112,595 | 83.2 % |
| Kurtz - L | 1,245 | 28.0 % | 22,802 | 16.8 % |
| State Rep 137 | | | | |
| Spivey - R | 4,325 | 41.3 % | 4,325 | 41.3 % |
| Hochberg - D | 6,151 | 58.7 % | 6,151 | 58.7 % |
| COA 1, Chief | | | | |
| Radack - R | 4,858 | 47.1 % | 615,810 | 59.0 % |
| Overstreet - D | 5,453 | 52.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 4,752 | 46.3 % | 608,041 | 58.4 % |
| Gomez - D | 5,507 | 53.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,577 | 44.8 % | 596,159 | 57.5 % |
| Ray - D | 5,644 | 55.2 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 4,781 | 46.8 % | 609,277 | 58.7 % |
| Venso - D | 5,435 | 53.2 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 4,698 | 45.9 % | 606,858 | 58.5 % |
| Kronzer - D | 5,527 | 54.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 4,738 | 46.3 % | 605,924 | 58.4 % |
| Riley - D | 5,501 | 53.7 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 4,577 | 44.9 % | 420,199 | 55.3 % |
| Ramos - D | 5,628 | 55.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 4,497 | 44.1 % | 417,298 | 54.9 % |
| Bryan - D | 5,710 | 55.9 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 4,711 | 46.2 % | 431,661 | 56.9 % |
| Thierry - D | 5,490 | 53.8 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 4,779 | 46.8 % | 432,695 | 57.0 % |
| Jordan - D | 5,428 | 53.2 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 4,644 | 45.5 % | 424,557 | 56.0 % |
| Dudley - D | 5,562 | 54.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 4,743 | 46.5 % | 432,607 | 57.0 % |
| Gomez - D | 5,450 | 53.5 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 4,671 | 45.8 % | 427,481 | 56.4 % |
| Burnett - D | 5,520 | 54.2 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 4,646 | 45.5 % | 426,284 | 56.2 % |
| King - D | 5,573 | 54.5 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 4,746 | 46.6 % | 431,145 | 56.9 % |
| Hall - D | 5,439 | 53.4 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 4,796 | 47.1 % | 435,205 | 57.4 % |
| Boudreaux - D | 5,395 | 52.9 % | 322,858 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 208th District Judge | | | | |
| Collins - R | 4,631 | 45.4 % | 423,660 | 55.9 % |
| Muldrow - D | 5,559 | 54.6 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 4,786 | 46.6 % | 436,370 | 57.3 % |
| Cheng - D | 5,479 | 53.4 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 5,449 | 53.5 % | 325,920 | 43.1 % |
| Carter - R | 4,729 | 46.5 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 4,746 | 46.6 % | 433,089 | 57.2 % |
| McInnis - D | 5,447 | 53.4 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 4,713 | 46.3 % | 429,732 | 56.7 % |
| Glass - D | 5,466 | 53.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 4,562 | 44.8 % | 419,809 | 55.5 % |
| Garth - D | 5,624 | 55.2 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 4,545 | 44.7 % | 419,445 | 55.5 % |
| Horn - D | 5,624 | 55.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 4,481 | 44.0 % | 415,741 | 55.0 % |
| Cothrun - D | 5,693 | 56.0 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 4,621 | 45.3 % | 423,987 | 56.0 % |
| Green - D | 5,569 | 54.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 4,511 | 44.3 % | 418,801 | 55.3 % |
| Sullivan - D | 5,682 | 55.7 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 4,648 | 45.7 % | 426,175 | 56.4 % |
| Peake - D | 5,516 | 54.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 4,561 | 44.8 % | 421,664 | 55.8 % |
| Berg - D | 5,623 | 55.2 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 4,621 | 45.4 % | 422,974 | 56.0 % |
| Nunnery - D | 5,561 | 54.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 4,381 | 43.0 % | 407,912 | 53.9 % |
| Kennedy - D | 5,816 | 57.0 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 4,669 | 45.9 % | 426,421 | 56.5 % |
| Thomas - D | 5,494 | 54.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 4,500 | 44.3 % | 417,676 | 55.2 % |
| Vossler - D | 5,666 | 55.7 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 4,589 | 45.1 % | 420,468 | 55.6 % |
| Roth - D | 5,576 | 54.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 4,711 | 46.3 % | 430,564 | 56.9 % |
| Simon - D | 5,472 | 53.7 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 4,422 | 43.5 % | 411,967 | 54.4 % |
| Kessler - D | 5,745 | 56.5 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 4,505 | 44.3 % | 417,358 | 55.2 % |
| Rice - D | 5,665 | 55.7 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 4,528 | 44.5 % | 418,079 | 55.2 % |
| Dougherty - D | 5,652 | 55.5 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 4,492 | 44.1 % | 414,817 | 54.8 % |
| Wright - D | 5,694 | 55.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 4,460 | 43.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 5,768 | 56.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 4,447 | 43.7 % | 412,617 | 54.6 % |
| Oakes - D | 5,720 | 56.3 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 4,464 | 43.8 % | 411,972 | 54.4 % |
| Longoria - D | 5,736 | 56.2 % | 345,475 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 4,730 | 46.4 % | 431,160 | 57.0 % |
| Branch - D | 5,453 | 53.6 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 4,810 | 51.6 % | 348,282 | 58.5 % |
| Quan - D | 4,518 | 48.4 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 4,090 | 44.9 % | 305,244 | 52.0 % |
| Stone - D | 5,025 | 55.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 4,225 | 46.4 % | 313,186 | 53.3 % |
| Snow - D | 4,880 | 53.6 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 4,131 | 45.4 % | 307,783 | 52.5 % |
| Walters - D | 4,966 | 54.6 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 4,127 | 45.4 % | 307,874 | 52.5 % |
| Manning - D | 4,972 | 54.6 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 4,374 | 47.9 % | 319,482 | 54.4 % |
| Graham - D | 4,758 | 52.1 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 4,357 | 47.8 % | 317,938 | 54.2 % |
| Thornton - D | 4,759 | 52.2 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 4,289 | 47.1 % | 315,866 | 53.8 % |
| Crenshaw - D | 4,825 | 52.9 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 4,180 | 45.8 % | 309,330 | 52.7 % |
| Mosier - D | 4,940 | 54.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 4,358 | 47.9 % | 320,880 | 54.7 % |
| Melontree - D | 4,736 | 52.1 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 4,230 | 46.4 % | 312,561 | 53.2 % |
| Acosta - D | 4,890 | 53.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 4,245 | 46.6 % | 314,716 | 53.6 % |
| Snively - D | 4,866 | 53.4 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 4,193 | 46.1 % | 309,325 | 52.7 % |
| Leal - D | 4,908 | 53.9 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 4,423 | 48.6 % | 322,651 | 55.0 % |
| Valdez - D | 4,673 | 51.4 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 4,169 | 45.8 % | 309,305 | 52.7 % |
| Spencer - D | 4,924 | 54.2 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 4,328 | 47.6 % | 317,877 | 54.1 % |
| Acosta - D | 4,767 | 52.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 4,357 | 48.0 % | 320,759 | 54.7 % |
| Newsom - D | 4,726 | 52.0 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 4,244 | 46.8 % | 313,952 | 53.5 % |
| Barner - D | 4,834 | 53.2 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 4,330 | 47.7 % | 318,787 | 54.4 % |
| Gray - D | 4,745 | 52.3 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 4,351 | 47.9 % | 319,027 | 54.4 % |
| Diaz - D | 4,733 | 52.1 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 4,350 | 47.8 % | 318,977 | 54.4 % |
| Diggs - D | 4,745 | 52.2 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 4,201 | 46.3 % | 311,518 | 53.1 % |
| Slate - D | 4,876 | 53.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 4,386 | 48.3 % | 321,370 | 54.8 % |
| Wilson - D | 4,692 | 51.7 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 4,367 | 48.1 % | 321,510 | 54.8 % |
| Ingversen - D | 4,715 | 51.9 % | 264,752 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Daniel - R | 4,119 | 45.1 % | 303,785 | 51.5 % |
| Jackson - D | 5,023 | 54.9 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,999 | 43.3 % | 299,731 | 50.2 % |
| Bennett - D | 4,913 | 53.2 % | 276,236 | 46.3 % |
| Cook - G | 315 | 3.4 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 4,518 | 48.9 % | 325,151 | 54.9 % |
| Briscoe - D | 4,724 | 51.1 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,220 | 45.8 % | 310,095 | 52.5 % |
| Trautman - D | 4,988 | 54.2 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 5,059 | 68.7 % | 111,843 | 76.2 % |
| Bryan - L | 2,306 | 31.3 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 34,864 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 7,678 | 22.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 10,654 | 30.6 % | 4,987,564 | 37.6 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 7,905 | 83.3 % | 143,655 | 81.4 % |
| Townsend - L | 1,525 | 16.1 % | 31,704 | 18.0 % |
| Squiers - W | 60 | 0.6 % | 1,019 | 0.6 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 9,743 | 61.1 % | 33,067 | 27.3 % |
| Jackson Lee - D | 5,719 | 35.9 % | 85,108 | 70.2 % |
| Taylor - L | 478 | 3.0 % | 3,118 | 2.6 % |
| Meyer - W | 5 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 14,264 | 52.1 % | 2,737,804 | 55.0 % |
| White - D | 12,575 | 45.9 % | 2,106,543 | 42.3 % |
| Glass - L | 441 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 82 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,886 | 62.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,307 | 34.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 598 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 308 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 17,542 | 64.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,968 | 33.1 % | 1,655,608 | 33.6 % |
| Roland - L | 570 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 18,459 | 81.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,161 | 9.6 % | 417,526 | 10.5 % |
| Lindsay - G | 1,917 | 8.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 16,739 | 62.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,186 | 34.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 787 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 16,267 | 61.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,407 | 35.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 808 | 3.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 15,755 | 59.5 % | 2,880,100 | 59.4 % |
| Weems - D | 9,658 | 36.5 % | 1,756,749 | 36.2 % |
| Gary - L | 611 | 2.3 % | 138,962 | 2.9 % |
| Browning - G | 466 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 16,132 | 60.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,672 | 36.5 % | 1,809,169 | 37.3 % |
| Strange - L | 673 | 2.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 15,966 | 60.4 % | 2,903,018 | 60.0 % |
| Moody - D | 9,774 | 37.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 676 | 2.6 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 16,662 | 63.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,944 | 33.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 845 | 3.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 17,918 | 82.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 3,881 | 17.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 17,920 | 82.7 % | 3,207,035 | 82.9 % |
| Howard - L | 3,745 | 17.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 16,191 | 61.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,288 | 35.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 660 | 2.5 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 5,535 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 3,293 | 80.6 % | 184,704 | 86.4 % |
| Coughran - L | 795 | 19.4 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 12,337 | 56.5 % | 52,959 | 40.7 % |
| Whitmire - D | 9,494 | 43.5 % | 77,096 | 59.3 % |
| State Rep 138 | | | | |
| Bohac - R | 17,002 | 62.6 % | 17,002 | 62.6 % |
| Camarena - D | 9,646 | 35.5 % | 9,646 | 35.5 % |
| Hamner - L | 532 | 2.0 % | 532 | 2.0 % |
| COA 1, Chief | | | | |
| Radack - R | 17,192 | 65.3 % | 615,810 | 59.0 % |
| Overstreet - D | 9,151 | 34.7 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 16,798 | 64.1 % | 608,041 | 58.4 % |
| Gomez - D | 9,424 | 35.9 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 16,250 | 62.5 % | 596,159 | 57.5 % |
| Ray - D | 9,741 | 37.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 16,788 | 64.6 % | 609,277 | 58.7 % |
| Venso - D | 9,193 | 35.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 16,600 | 63.9 % | 606,858 | 58.5 % |
| Kronzer - D | 9,377 | 36.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 16,688 | 64.3 % | 605,924 | 58.4 % |
| Riley - D | 9,270 | 35.7 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 16,201 | 62.4 % | 420,199 | 55.3 % |
| Ramos - D | 9,749 | 37.6 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 16,116 | 62.0 % | 417,298 | 54.9 % |
| Bryan - D | 9,861 | 38.0 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 16,780 | 64.6 % | 431,661 | 56.9 % |
| Thierry - D | 9,181 | 35.4 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 16,807 | 64.9 % | 432,695 | 57.0 % |
| Jordan - D | 9,103 | 35.1 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 16,375 | 63.3 % | 424,557 | 56.0 % |
| Dudley - D | 9,514 | 36.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 16,776 | 64.7 % | 432,607 | 57.0 % |
| Gomez - D | 9,146 | 35.3 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 16,562 | 63.9 % | 427,481 | 56.4 % |
| Burnett - D | 9,351 | 36.1 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 16,477 | 63.5 % | 426,284 | 56.2 % |
| King - D | 9,458 | 36.5 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 16,699 | 64.5 % | 431,145 | 56.9 % |
| Hall - D | 9,177 | 35.5 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 16,936 | 65.4 % | 435,205 | 57.4 % |
| Boudreaux - D | 8,962 | 34.6 % | 322,858 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 208th District Judge | | | | |
| Collins - R | 16,403 | 63.3 % | 423,660 | 55.9 % |
| Muldrow - D | 9,508 | 36.7 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 17,089 | 65.5 % | 436,370 | 57.3 % |
| Cheng - D | 8,994 | 34.5 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 9,120 | 35.3 % | 325,920 | 43.1 % |
| Carter - R | 16,695 | 64.7 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 16,751 | 64.7 % | 433,089 | 57.2 % |
| McInnis - D | 9,147 | 35.3 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 16,646 | 64.3 % | 429,732 | 56.7 % |
| Glass - D | 9,225 | 35.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 16,159 | 62.6 % | 419,809 | 55.5 % |
| Garth - D | 9,666 | 37.4 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 16,137 | 62.5 % | 419,445 | 55.5 % |
| Horn - D | 9,692 | 37.5 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 15,959 | 61.8 % | 415,741 | 55.0 % |
| Cothrun - D | 9,885 | 38.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 16,370 | 63.2 % | 423,987 | 56.0 % |
| Green - D | 9,513 | 36.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 16,118 | 62.4 % | 418,801 | 55.3 % |
| Sullivan - D | 9,720 | 37.6 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 16,450 | 63.7 % | 426,175 | 56.4 % |
| Peake - D | 9,359 | 36.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 16,224 | 62.9 % | 421,664 | 55.8 % |
| Berg - D | 9,586 | 37.1 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 16,363 | 63.4 % | 422,974 | 56.0 % |
| Nunnery - D | 9,465 | 36.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 15,573 | 60.2 % | 407,912 | 53.9 % |
| Kennedy - D | 10,280 | 39.8 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 16,462 | 63.8 % | 426,421 | 56.5 % |
| Thomas - D | 9,333 | 36.2 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 16,051 | 62.1 % | 417,676 | 55.2 % |
| Vossler - D | 9,805 | 37.9 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 16,203 | 62.7 % | 420,468 | 55.6 % |
| Roth - D | 9,630 | 37.3 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 16,652 | 64.5 % | 430,564 | 56.9 % |
| Simon - D | 9,177 | 35.5 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 15,792 | 61.1 % | 411,967 | 54.4 % |
| Kessler - D | 10,052 | 38.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 16,100 | 62.3 % | 417,358 | 55.2 % |
| Rice - D | 9,741 | 37.7 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 16,127 | 62.3 % | 418,079 | 55.2 % |
| Dougherty - D | 9,759 | 37.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 15,942 | 61.7 % | 414,817 | 54.8 % |
| Wright - D | 9,909 | 38.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 15,989 | 61.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 9,945 | 38.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 15,871 | 61.5 % | 412,617 | 54.6 % |
| Oakes - D | 9,955 | 38.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 15,843 | 61.1 % | 411,972 | 54.4 % |
| Longoria - D | 10,101 | 38.9 % | 345,475 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 242 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 315th District Judge | | | | |
| Schneider - R | 16,743 | 64.8 % | 431,160 | 57.0 % |
| Branch - D | 9,089 | 35.2 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 16,884 | 69.8 % | 348,282 | 58.5 % |
| Quan - D | 7,292 | 30.2 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 14,409 | 61.3 % | 305,244 | 52.0 % |
| Stone - D | 9,102 | 38.7 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 14,819 | 63.0 % | 313,186 | 53.3 % |
| Snow - D | 8,707 | 37.0 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 14,566 | 62.1 % | 307,783 | 52.5 % |
| Walters - D | 8,902 | 37.9 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 14,639 | 62.3 % | 307,874 | 52.5 % |
| Manning - D | 8,856 | 37.7 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 15,258 | 64.8 % | 319,482 | 54.4 % |
| Graham - D | 8,299 | 35.2 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 15,104 | 64.3 % | 317,938 | 54.2 % |
| Thornton - D | 8,370 | 35.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 15,130 | 64.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 8,382 | 35.6 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 14,586 | 62.1 % | 309,330 | 52.7 % |
| Mosier - D | 8,906 | 37.9 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 15,289 | 65.1 % | 320,880 | 54.7 % |
| Melontree - D | 8,186 | 34.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 14,872 | 63.2 % | 312,561 | 53.2 % |
| Acosta - D | 8,665 | 36.8 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 14,935 | 63.7 % | 314,716 | 53.6 % |
| Snively - D | 8,509 | 36.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 14,635 | 62.4 % | 309,325 | 52.7 % |
| Leal - D | 8,832 | 37.6 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 15,389 | 65.6 % | 322,651 | 55.0 % |
| Valdez - D | 8,065 | 34.4 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 14,627 | 62.4 % | 309,305 | 52.7 % |
| Spencer - D | 8,810 | 37.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 15,047 | 64.1 % | 317,877 | 54.1 % |
| Acosta - D | 8,425 | 35.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 15,237 | 65.1 % | 320,759 | 54.7 % |
| Newsom - D | 8,181 | 34.9 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 14,895 | 63.6 % | 313,952 | 53.5 % |
| Barner - D | 8,533 | 36.4 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 15,179 | 64.7 % | 318,787 | 54.4 % |
| Gray - D | 8,264 | 35.3 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 15,236 | 64.9 % | 319,027 | 54.4 % |
| Diaz - D | 8,227 | 35.1 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 15,101 | 64.5 % | 318,977 | 54.4 % |
| Diggs - D | 8,311 | 35.5 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 14,735 | 62.9 % | 311,518 | 53.1 % |
| Slate - D | 8,689 | 37.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 15,277 | 65.2 % | 321,370 | 54.8 % |
| Wilson - D | 8,144 | 34.8 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 15,335 | 65.4 % | 321,510 | 54.8 % |
| Ingversen - D | 8,102 | 34.6 % | 264,752 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Daniel - R | 14,364 | 60.6 % | 303,785 | 51.5 % |
| Jackson - D | 9,334 | 39.4 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 14,179 | 59.3 % | 299,731 | 50.2 % |
| Bennett - D | 8,821 | 36.9 % | 276,236 | 46.3 % |
| Cook - G | 905 | 3.8 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 15,619 | 65.2 % | 325,151 | 54.9 % |
| Briscoe - D | 8,321 | 34.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 14,764 | 61.9 % | 310,095 | 52.5 % |
| Trautman - D | 9,087 | 38.1 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 8,147 | 83.1 % | 111,843 | 76.2 % |
| Bryan - L | 1,654 | 16.9 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 62,191 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 13,184 | 21.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 27,375 | 44.0 % | 4,987,564 | 37.6 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Faulk - R | 3,575 | 15.6 % | 33,067 | 27.3 % |
| Jackson Lee - D | 18,793 | 82.3 % | 85,108 | 70.2 % |
| Taylor - L | 473 | 2.1 % | 3,118 | 2.6 % |
| Meyer - W | 3 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 121 | 22.1 % | 22,825 | 34.1 % |
| Green - D | 416 | 75.9 % | 43,257 | 64.6 % |
| Walters - L | 11 | 2.0 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 3,207 | 13.5 % | 2,737,804 | 55.0 % |
| White - D | 20,395 | 85.7 % | 2,106,543 | 42.3 % |
| Glass - L | 147 | 0.6 % | 109,238 | 2.2 % |
| Shafto - G | 59 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,601 | 15.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,751 | 83.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 190 | 0.8 % | 122,169 | 2.5 % |
| Gonzales - G | 169 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,195 | 17.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 19,331 | 81.5 % | 1,655,608 | 33.6 % |
| Roland - L | 197 | 0.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,001 | 54.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,556 | 28.0 % | 417,526 | 10.5 % |
| Lindsay - G | 1,575 | 17.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,513 | 14.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 19,820 | 83.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 291 | 1.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,500 | 14.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 19,819 | 84.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 266 | 1.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,393 | 14.4 % | 2,880,100 | 59.4 % |
| Weems - D | 19,823 | 84.0 % | 1,756,749 | 36.2 % |
| Gary - L | 217 | 0.9 % | 138,962 | 2.9 % |
| Browning - G | 169 | 0.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,467 | 14.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,905 | 84.3 % | 1,809,169 | 37.3 % |
| Strange - L | 235 | 1.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,470 | 14.7 % | 2,903,018 | 60.0 % |
| Moody - D | 19,895 | 84.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 216 | 0.9 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 3,742 | 15.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 19,616 | 83.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 260 | 1.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,799 | 52.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,369 | 47.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 5,038 | 56.1 % | 3,207,035 | 82.9 % |
| Howard - L | 3,942 | 43.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,438 | 14.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 19,863 | 84.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 210 | 0.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 20,559 | 100.0 % | 175,872 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 3,268 | 13.8 % | 52,959 | 40.7 % |
| Whitmire - D | 20,383 | 86.2 % | 77,096 | 59.3 % |
| State Rep 139 | | | | |
| Turner - D | 20,842 | 100.0 % | 20,842 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 3,644 | 15.5 % | 615,810 | 59.0 % |
| Overstreet - D | 19,882 | 84.5 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 3,534 | 15.0 % | 608,041 | 58.4 % |
| Gomez - D | 19,982 | 85.0 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,500 | 14.9 % | 596,159 | 57.5 % |
| Ray - D | 19,998 | 85.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 3,633 | 15.5 % | 609,277 | 58.7 % |
| Venso - D | 19,850 | 84.5 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 3,672 | 15.7 % | 606,858 | 58.5 % |
| Kronzer - D | 19,789 | 84.3 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 3,603 | 15.3 % | 605,924 | 58.4 % |
| Riley - D | 19,872 | 84.7 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 3,492 | 14.9 % | 420,199 | 55.3 % |
| Ramos - D | 19,987 | 85.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 3,473 | 14.8 % | 417,298 | 54.9 % |
| Bryan - D | 20,005 | 85.2 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 3,581 | 15.2 % | 431,661 | 56.9 % |
| Thierry - D | 19,910 | 84.8 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 3,609 | 15.3 % | 432,695 | 57.0 % |
| Jordan - D | 19,904 | 84.7 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 3,587 | 15.3 % | 424,557 | 56.0 % |
| Dudley - D | 19,876 | 84.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,671 | 15.6 % | 432,607 | 57.0 % |
| Gomez - D | 19,809 | 84.4 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 3,528 | 15.0 % | 427,481 | 56.4 % |
| Burnett - D | 19,932 | 85.0 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 3,580 | 15.2 % | 426,284 | 56.2 % |
| King - D | 19,927 | 84.8 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 3,569 | 15.2 % | 431,145 | 56.9 % |
| Hall - D | 19,915 | 84.8 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 3,658 | 15.6 % | 435,205 | 57.4 % |
| Boudreaux - D | 19,799 | 84.4 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 3,531 | 15.1 % | 423,660 | 55.9 % |
| Muldrow - D | 19,923 | 84.9 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 3,682 | 15.7 % | 436,370 | 57.3 % |
| Cheng - D | 19,814 | 84.3 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 19,847 | 84.7 % | 325,920 | 43.1 % |
| Carter - R | 3,590 | 15.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 3,758 | 16.0 % | 433,089 | 57.2 % |
| McInnis - D | 19,685 | 84.0 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 3,592 | 15.3 % | 429,732 | 56.7 % |
| Glass - D | 19,853 | 84.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 3,471 | 14.8 % | 419,809 | 55.5 % |
| Garth - D | 19,972 | 85.2 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 3,496 | 14.9 % | 419,445 | 55.5 % |
| Horn - D | 19,949 | 85.1 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 3,485 | 14.9 % | 415,741 | 55.0 % |
| Cothrun - D | 19,948 | 85.1 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 3,482 | 14.8 % | 423,987 | 56.0 % |
| Green - D | 19,975 | 85.2 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 3,495 | 14.9 % | 418,801 | 55.3 % |
| Sullivan - D | 19,961 | 85.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 3,488 | 14.9 % | 426,175 | 56.4 % |
| Peake - D | 19,928 | 85.1 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 3,554 | 15.2 % | 421,664 | 55.8 % |
| Berg - D | 19,857 | 84.8 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,536 | 15.1 % | 422,974 | 56.0 % |
| Nunnery - D | 19,871 | 84.9 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 3,345 | 14.3 % | 407,912 | 53.9 % |
| Kennedy - D | 20,094 | 85.7 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 3,506 | 15.0 % | 426,421 | 56.5 % |
| Thomas - D | 19,895 | 85.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 3,447 | 14.7 % | 417,676 | 55.2 % |
| Vossler - D | 19,974 | 85.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 3,493 | 14.9 % | 420,468 | 55.6 % |
| Roth - D | 19,931 | 85.1 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 3,590 | 15.3 % | 430,564 | 56.9 % |
| Simon - D | 19,856 | 84.7 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 3,426 | 14.6 % | 411,967 | 54.4 % |
| Kessler - D | 19,995 | 85.4 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 3,471 | 14.8 % | 417,358 | 55.2 % |
| Rice - D | 19,979 | 85.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 3,458 | 14.8 % | 418,079 | 55.2 % |
| Dougherty - D | 19,983 | 85.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 3,438 | 14.7 % | 414,817 | 54.8 % |
| Wright - D | 20,026 | 85.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 3,451 | 14.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 20,021 | 85.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 3,396 | 14.5 % | 412,617 | 54.6 % |
| Oakes - D | 20,041 | 85.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 3,383 | 14.4 % | 411,972 | 54.4 % |
| Longoria - D | 20,067 | 85.6 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 3,553 | 15.1 % | 431,160 | 57.0 % |
| Branch - D | 19,901 | 84.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,494 | 18.9 % | 348,282 | 58.5 % |
| Quan - D | 14,992 | 81.1 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 2,692 | 14.6 % | 305,244 | 52.0 % |
| Stone - D | 15,713 | 85.4 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 2,771 | 15.0 % | 313,186 | 53.3 % |
| Snow - D | 15,645 | 85.0 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 2,695 | 14.6 % | 307,783 | 52.5 % |
| Walters - D | 15,716 | 85.4 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 2,719 | 14.8 % | 307,874 | 52.5 % |
| Manning - D | 15,683 | 85.2 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 2,771 | 15.1 % | 319,482 | 54.4 % |
| Graham - D | 15,638 | 84.9 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 2,784 | 15.1 % | 317,938 | 54.2 % |
| Thornton - D | 15,619 | 84.9 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 2,833 | 15.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 15,569 | 84.6 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 2,725 | 14.8 % | 309,330 | 52.7 % |
| Mosier - D | 15,673 | 85.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 2,808 | 15.2 % | 320,880 | 54.7 % |
| Melontree - D | 15,611 | 84.8 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 2,765 | 15.0 % | 312,561 | 53.2 % |
| Acosta - D | 15,652 | 85.0 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 2,784 | 15.1 % | 314,716 | 53.6 % |
| Snively - D | 15,616 | 84.9 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 2,709 | 14.7 % | 309,325 | 52.7 % |
| Leal - D | 15,690 | 85.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 2,843 | 15.5 % | 322,651 | 55.0 % |
| Valdez - D | 15,546 | 84.5 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 2,688 | 14.6 % | 309,305 | 52.7 % |
| Spencer - D | 15,724 | 85.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 2,725 | 14.8 % | 317,877 | 54.1 % |
| Acosta - D | 15,703 | 85.2 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 2,795 | 15.2 % | 320,759 | 54.7 % |
| Newsom - D | 15,599 | 84.8 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 2,705 | 14.7 % | 313,952 | 53.5 % |
| Barner - D | 15,702 | 85.3 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 2,805 | 15.2 % | 318,787 | 54.4 % |
| Gray - D | 15,597 | 84.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 2,790 | 15.2 % | 319,027 | 54.4 % |
| Diaz - D | 15,603 | 84.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 2,790 | 15.2 % | 318,977 | 54.4 % |
| Diggs - D | 15,622 | 84.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,700 | 14.7 % | 311,518 | 53.1 % |
| Slate - D | 15,682 | 85.3 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 2,869 | 15.6 % | 321,370 | 54.8 % |
| Wilson - D | 15,531 | 84.4 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 2,844 | 15.5 % | 321,510 | 54.8 % |
| Ingversen - D | 15,557 | 84.5 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 2,665 | 14.4 % | 303,785 | 51.5 % |
| Jackson - D | 15,789 | 85.6 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 2,525 | 13.6 % | 299,731 | 50.2 % |
| Bennett - D | 15,627 | 84.1 % | 276,236 | 46.3 % |
| Cook - G | 433 | 2.3 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 2,998 | 16.2 % | 325,151 | 54.9 % |
| Briscoe - D | 15,476 | 83.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 2,699 | 14.6 % | 310,095 | 52.5 % |
| Trautman - D | 15,768 | 85.4 % | 280,469 | 47.5 % |
| Total Voter Registration (VR) | 71,067 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,912 | 16.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 23,843 | 33.6 % | 4,987,564 | 37.6 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Faulk - R | 0 | 0.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 0 | 0.0 % | 85,108 | 70.2 % |
| Taylor - L | 0 | 0.0 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 3,191 | 30.0 % | 22,825 | 34.1 % |
| Green - D | 7,341 | 68.9 % | 43,257 | 64.6 % |
| Walters - L | 122 | 1.1 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 3,156 | 29.1 % | 2,737,804 | 55.0 % |
| White - D | 7,529 | 69.3 % | 2,106,543 | 42.3 % |
| Glass - L | 137 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 34 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,527 | 33.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,864 | 64.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 126 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 178 | 1.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 3,935 | 36.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,574 | 61.6 % | 1,655,608 | 33.6 % |
| Roland - L | 155 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,269 | 71.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 979 | 16.3 % | 417,526 | 10.5 % |
| Lindsay - G | 765 | 12.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,394 | 32.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 7,068 | 66.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 157 | 1.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,409 | 32.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,905 | 65.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 237 | 2.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,410 | 32.2 % | 2,880,100 | 59.4 % |
| Weems - D | 6,841 | 64.6 % | 1,756,749 | 36.2 % |
| Gary - L | 176 | 1.7 % | 138,962 | 2.9 % |
| Browning - G | 163 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,363 | 31.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 7,008 | 66.5 % | 1,809,169 | 37.3 % |
| Strange - L | 174 | 1.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,401 | 32.3 % | 2,903,018 | 60.0 % |
| Moody - D | 6,964 | 66.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 172 | 1.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,787 | 35.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,584 | 62.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 199 | 1.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,247 | 72.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 1,654 | 28.0 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 4,225 | 71.9 % | 3,207,035 | 82.9 % |
| Howard - L | 1,655 | 28.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,391 | 32.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,893 | 65.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 186 | 1.8 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 7,664 | 100.0 % | 175,872 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 7,871 | 100.0 % | 7,871 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 3,579 | 34.3 % | 615,810 | 59.0 % |
| Overstreet - D | 6,860 | 65.7 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 3,350 | 31.9 % | 608,041 | 58.4 % |
| Gomez - D | 7,160 | 68.1 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,403 | 32.6 % | 596,159 | 57.5 % |
| Ray - D | 7,043 | 67.4 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 3,432 | 32.9 % | 609,277 | 58.7 % |
| Venso - D | 7,006 | 67.1 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 3,566 | 34.2 % | 606,858 | 58.5 % |
| Kronzer - D | 6,869 | 65.8 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 3,497 | 33.5 % | 605,924 | 58.4 % |
| Riley - D | 6,951 | 66.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 3,348 | 32.0 % | 420,199 | 55.3 % |
| Ramos - D | 7,113 | 68.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 3,386 | 32.5 % | 417,298 | 54.9 % |
| Bryan - D | 7,039 | 67.5 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 3,511 | 33.7 % | 431,661 | 56.9 % |
| Thierry - D | 6,905 | 66.3 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 3,532 | 34.0 % | 432,695 | 57.0 % |
| Jordan - D | 6,871 | 66.0 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 3,469 | 33.3 % | 424,557 | 56.0 % |
| Dudley - D | 6,949 | 66.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,556 | 34.0 % | 432,607 | 57.0 % |
| Gomez - D | 6,909 | 66.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 3,436 | 33.0 % | 427,481 | 56.4 % |
| Burnett - D | 6,972 | 67.0 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 3,548 | 33.9 % | 426,284 | 56.2 % |
| King - D | 6,908 | 66.1 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 3,513 | 33.7 % | 431,145 | 56.9 % |
| Hall - D | 6,900 | 66.3 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 3,587 | 34.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 6,816 | 65.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 3,505 | 33.6 % | 423,660 | 55.9 % |
| Muldrow - D | 6,913 | 66.4 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 3,566 | 34.1 % | 436,370 | 57.3 % |
| Cheng - D | 6,884 | 65.9 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 6,952 | 66.7 % | 325,920 | 43.1 % |
| Carter - R | 3,463 | 33.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 3,582 | 34.4 % | 433,089 | 57.2 % |
| McInnis - D | 6,834 | 65.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 3,489 | 33.5 % | 429,732 | 56.7 % |
| Glass - D | 6,919 | 66.5 % | 327,523 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
| Rondon - R | 3,402 | 32.7 % | 419,809 | 55.5 % |
| Garth - D | 6,993 | 67.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 3,483 | 33.5 % | 419,445 | 55.5 % |
| Horn - D | 6,914 | 66.5 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 3,399 | 32.7 % | 415,741 | 55.0 % |
| Cothrun - D | 6,990 | 67.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 3,343 | 32.1 % | 423,987 | 56.0 % |
| Green - D | 7,070 | 67.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 3,417 | 32.8 % | 418,801 | 55.3 % |
| Sullivan - D | 6,986 | 67.2 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 3,405 | 32.7 % | 426,175 | 56.4 % |
| Peake - D | 6,994 | 67.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 3,480 | 33.5 % | 421,664 | 55.8 % |
| Berg - D | 6,896 | 66.5 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,572 | 34.4 % | 422,974 | 56.0 % |
| Nunnery - D | 6,824 | 65.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 3,293 | 31.7 % | 407,912 | 53.9 % |
| Kennedy - D | 7,100 | 68.3 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 3,413 | 32.9 % | 426,421 | 56.5 % |
| Thomas - D | 6,970 | 67.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 3,396 | 32.7 % | 417,676 | 55.2 % |
| Vossler - D | 6,991 | 67.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 3,492 | 33.6 % | 420,468 | 55.6 % |
| Roth - D | 6,907 | 66.4 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 3,509 | 33.7 % | 430,564 | 56.9 % |
| Simon - D | 6,910 | 66.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 3,419 | 32.8 % | 411,967 | 54.4 % |
| Kessler - D | 6,990 | 67.2 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 3,408 | 32.8 % | 417,358 | 55.2 % |
| Rice - D | 6,986 | 67.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 3,418 | 32.9 % | 418,079 | 55.2 % |
| Dougherty - D | 6,986 | 67.1 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 3,358 | 32.2 % | 414,817 | 54.8 % |
| Wright - D | 7,058 | 67.8 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 3,297 | 31.5 % | 415,488 | 54.8 % |
| Hinojosa - D | 7,165 | 68.5 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 3,351 | 32.3 % | 412,617 | 54.6 % |
| Oakes - D | 7,023 | 67.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 3,213 | 30.8 % | 411,972 | 54.4 % |
| Longoria - D | 7,220 | 69.2 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 3,511 | 33.8 % | 431,160 | 57.0 % |
| Branch - D | 6,866 | 66.2 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,457 | 37.8 % | 348,282 | 58.5 % |
| Quan - D | 5,691 | 62.2 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 2,898 | 32.0 % | 305,244 | 52.0 % |
| Stone - D | 6,148 | 68.0 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 3,005 | 33.2 % | 313,186 | 53.3 % |
| Snow - D | 6,036 | 66.8 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 2,881 | 31.9 % | 307,783 | 52.5 % |
| Walters - D | 6,154 | 68.1 % | 278,916 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 4 | | | | |
| Butts - R | 2,929 | 32.4 % | 307,874 | 52.5 % |
| Manning - D | 6,109 | 67.6 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 2,922 | 32.3 % | 319,482 | 54.4 % |
| Graham - D | 6,130 | 67.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 2,970 | 32.9 % | 317,938 | 54.2 % |
| Thornton - D | 6,062 | 67.1 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 3,056 | 33.8 % | 315,866 | 53.8 % |
| Crenshaw - D | 5,992 | 66.2 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 2,933 | 32.5 % | 309,330 | 52.7 % |
| Mosier - D | 6,086 | 67.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 2,998 | 33.2 % | 320,880 | 54.7 % |
| Melontree - D | 6,029 | 66.8 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 2,871 | 31.7 % | 312,561 | 53.2 % |
| Acosta - D | 6,184 | 68.3 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 2,991 | 33.1 % | 314,716 | 53.6 % |
| Snively - D | 6,035 | 66.9 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 2,852 | 31.4 % | 309,325 | 52.7 % |
| Leal - D | 6,226 | 68.6 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 2,906 | 32.0 % | 322,651 | 55.0 % |
| Valdez - D | 6,174 | 68.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 2,882 | 31.9 % | 309,305 | 52.7 % |
| Spencer - D | 6,153 | 68.1 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 2,815 | 31.0 % | 317,877 | 54.1 % |
| Acosta - D | 6,271 | 69.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 2,943 | 32.6 % | 320,759 | 54.7 % |
| Newsom - D | 6,071 | 67.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 2,927 | 32.4 % | 313,952 | 53.5 % |
| Barner - D | 6,099 | 67.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 2,968 | 32.9 % | 318,787 | 54.4 % |
| Gray - D | 6,062 | 67.1 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 2,860 | 31.5 % | 319,027 | 54.4 % |
| Diaz - D | 6,233 | 68.5 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 2,964 | 32.8 % | 318,977 | 54.4 % |
| Diggs - D | 6,073 | 67.2 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,904 | 32.2 % | 311,518 | 53.1 % |
| Slate - D | 6,127 | 67.8 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 3,043 | 33.7 % | 321,370 | 54.8 % |
| Wilson - D | 5,998 | 66.3 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 2,929 | 32.3 % | 321,510 | 54.8 % |
| Ingversen - D | 6,151 | 67.7 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 2,895 | 31.8 % | 303,785 | 51.5 % |
| Jackson - D | 6,199 | 68.2 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 2,754 | 29.9 % | 299,731 | 50.2 % |
| Bennett - D | 6,087 | 66.1 % | 276,236 | 46.3 % |
| Cook - G | 364 | 4.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 3,413 | 37.2 % | 325,151 | 54.9 % |
| Briscoe - D | 5,765 | 62.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 2,925 | 32.1 % | 310,095 | 52.5 % |
| Trautman - D | 6,176 | 67.9 % | 280,469 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Comm 2 | | | | |
| Morman - R | 1,071 | 25.8 % | 51,768 | 48.4 % |
| Garcia - D | 3,083 | 74.2 % | 55,294 | 51.6 % |
| Total Voter Registration (VR) | 44,061 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 25,530 | 57.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 10,877 | 24.7 % | 4,987,564 | 37.6 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 3,381 | 81.4 % | 130,013 | 88.6 % |
| Smith - L | 774 | 18.6 % | 16,711 | 11.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 1,459 | 9.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 14,511 | 89.5 % | 85,108 | 70.2 % |
| Taylor - L | 250 | 1.5 % | 3,118 | 2.6 % |
| Meyer - W | 2 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 1,719 | 44.2 % | 22,825 | 34.1 % |
| Green - D | 2,127 | 54.7 % | 43,257 | 64.6 % |
| Walters - L | 43 | 1.1 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 5,553 | 21.5 % | 2,737,804 | 55.0 % |
| White - D | 20,031 | 77.5 % | 2,106,543 | 42.3 % |
| Glass - L | 205 | 0.8 % | 109,238 | 2.2 % |
| Shafto - G | 65 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 5 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,041 | 23.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,294 | 74.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 263 | 1.0 % | 122,169 | 2.5 % |
| Gonzales - G | 174 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,647 | 25.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 18,867 | 73.2 % | 1,655,608 | 33.6 % |
| Roland - L | 273 | 1.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 7,254 | 63.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,549 | 22.4 % | 417,526 | 10.5 % |
| Lindsay - G | 1,574 | 13.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,970 | 23.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 19,361 | 75.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 343 | 1.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 5,930 | 23.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 19,337 | 75.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 352 | 1.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,846 | 22.8 % | 2,880,100 | 59.4 % |
| Weems - D | 19,325 | 75.3 % | 1,756,749 | 36.2 % |
| Gary - L | 289 | 1.1 % | 138,962 | 2.9 % |
| Browning - G | 188 | 0.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,857 | 22.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 19,491 | 76.0 % | 1,809,169 | 37.3 % |
| Strange - L | 304 | 1.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,909 | 23.1 % | 2,903,018 | 60.0 % |
| Moody - D | 19,433 | 75.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 284 | 1.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,072 | 23.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 19,255 | 75.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 322 | 1.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 7,117 | 62.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,241 | 37.3 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 7,317 | 64.8 % | 3,207,035 | 82.9 % |
| Howard - L | 3,970 | 35.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,883 | 23.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 19,430 | 75.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 282 | 1.1 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 15,946 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 170 | 2.1 % | 31,596 | 21.8 % |
| Ellis - D | 8,000 | 97.9 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 5,055 | 36.4 % | 52,959 | 40.7 % |
| Whitmire - D | 8,835 | 63.6 % | 77,096 | 59.3 % |
| State Rep 141 | | | | |
| Bunch - R | 6,078 | 23.7 % | 6,078 | 23.7 % |
| Thompson - D | 19,592 | 76.3 % | 19,592 | 76.3 % |
| COA 1, Chief | | | | |
| Radack - R | 6,106 | 23.9 % | 615,810 | 59.0 % |
| Overstreet - D | 19,474 | 76.1 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 6,061 | 23.7 % | 608,041 | 58.4 % |
| Gomez - D | 19,485 | 76.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,976 | 23.4 % | 596,159 | 57.5 % |
| Ray - D | 19,542 | 76.6 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 6,096 | 23.9 % | 609,277 | 58.7 % |
| Venso - D | 19,395 | 76.1 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 6,150 | 24.1 % | 606,858 | 58.5 % |
| Kronzer - D | 19,326 | 75.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 6,074 | 23.8 % | 605,924 | 58.4 % |
| Riley - D | 19,420 | 76.2 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 6,000 | 23.6 % | 420,199 | 55.3 % |
| Ramos - D | 19,466 | 76.4 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 5,939 | 23.3 % | 417,298 | 54.9 % |
| Bryan - D | 19,549 | 76.7 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 6,059 | 23.8 % | 431,661 | 56.9 % |
| Thierry - D | 19,446 | 76.2 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 6,063 | 23.8 % | 432,695 | 57.0 % |
| Jordan - D | 19,458 | 76.2 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 6,052 | 23.7 % | 424,557 | 56.0 % |
| Dudley - D | 19,432 | 76.3 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 6,156 | 24.2 % | 432,607 | 57.0 % |
| Gomez - D | 19,313 | 75.8 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 5,964 | 23.4 % | 427,481 | 56.4 % |
| Burnett - D | 19,500 | 76.6 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 6,047 | 23.7 % | 426,284 | 56.2 % |
| King - D | 19,445 | 76.3 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 6,042 | 23.7 % | 431,145 | 56.9 % |
| Hall - D | 19,445 | 76.3 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 6,146 | 24.1 % | 435,205 | 57.4 % |
| Boudreaux - D | 19,312 | 75.9 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 6,037 | 23.7 % | 423,660 | 55.9 % |
| Muldrow - D | 19,454 | 76.3 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 6,160 | 24.1 % | 436,370 | 57.3 % |
| Cheng - D | 19,350 | 75.9 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 19,383 | 76.1 % | 325,920 | 43.1 % |
| Carter - R | 6,072 | 23.9 % | 430,837 | 56.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 253 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| 230th District Judge | | | | |
| Hill - R | 6,214 | 24.4 % | 433,089 | 57.2 % |
| McInnis - D | 19,252 | 75.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 6,040 | 23.7 % | 429,732 | 56.7 % |
| Glass - D | 19,409 | 76.3 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 5,973 | 23.5 % | 419,809 | 55.5 % |
| Garth - D | 19,462 | 76.5 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 5,946 | 23.4 % | 419,445 | 55.5 % |
| Horn - D | 19,483 | 76.6 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 5,916 | 23.3 % | 415,741 | 55.0 % |
| Cothrun - D | 19,513 | 76.7 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 5,912 | 23.2 % | 423,987 | 56.0 % |
| Green - D | 19,545 | 76.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 5,982 | 23.5 % | 418,801 | 55.3 % |
| Sullivan - D | 19,482 | 76.5 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 5,955 | 23.4 % | 426,175 | 56.4 % |
| Peake - D | 19,494 | 76.6 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 6,058 | 23.8 % | 421,664 | 55.8 % |
| Berg - D | 19,380 | 76.2 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 6,043 | 23.8 % | 422,974 | 56.0 % |
| Nunnery - D | 19,394 | 76.2 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 5,813 | 22.9 % | 407,912 | 53.9 % |
| Kennedy - D | 19,625 | 77.1 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 5,991 | 23.6 % | 426,421 | 56.5 % |
| Thomas - D | 19,412 | 76.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 5,963 | 23.4 % | 417,676 | 55.2 % |
| Vossler - D | 19,468 | 76.6 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 5,993 | 23.6 % | 420,468 | 55.6 % |
| Roth - D | 19,425 | 76.4 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 6,058 | 23.8 % | 430,564 | 56.9 % |
| Simon - D | 19,387 | 76.2 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 5,876 | 23.1 % | 411,967 | 54.4 % |
| Kessler - D | 19,549 | 76.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 5,940 | 23.4 % | 417,358 | 55.2 % |
| Rice - D | 19,485 | 76.6 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 5,933 | 23.3 % | 418,079 | 55.2 % |
| Dougherty - D | 19,488 | 76.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 5,903 | 23.2 % | 414,817 | 54.8 % |
| Wright - D | 19,539 | 76.8 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 5,944 | 23.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 19,507 | 76.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 5,846 | 23.0 % | 412,617 | 54.6 % |
| Oakes - D | 19,573 | 77.0 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 5,866 | 23.1 % | 411,972 | 54.4 % |
| Longoria - D | 19,571 | 76.9 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 6,013 | 23.6 % | 431,160 | 57.0 % |
| Branch - D | 19,440 | 76.4 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 5,650 | 27.9 % | 348,282 | 58.5 % |
| Quan - D | 14,594 | 72.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 4,838 | 24.1 % | 305,244 | 52.0 % |
| Stone - D | 15,243 | 75.9 % | 282,216 | 48.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 2 | | | | |
| Wood - R | 4,922 | 24.5 % | 313,186 | 53.3 % |
| Snow - D | 15,174 | 75.5 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 4,819 | 24.0 % | 307,783 | 52.5 % |
| Walters - D | 15,263 | 76.0 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 4,875 | 24.3 % | 307,874 | 52.5 % |
| Manning - D | 15,211 | 75.7 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 4,909 | 24.4 % | 319,482 | 54.4 % |
| Graham - D | 15,211 | 75.6 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 4,906 | 24.4 % | 317,938 | 54.2 % |
| Thornton - D | 15,201 | 75.6 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 4,981 | 24.8 % | 315,866 | 53.8 % |
| Crenshaw - D | 15,121 | 75.2 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 4,908 | 24.4 % | 309,330 | 52.7 % |
| Mosier - D | 15,204 | 75.6 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 4,946 | 24.6 % | 320,880 | 54.7 % |
| Melontree - D | 15,153 | 75.4 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 4,898 | 24.4 % | 312,561 | 53.2 % |
| Acosta - D | 15,199 | 75.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 4,974 | 24.7 % | 314,716 | 53.6 % |
| Snively - D | 15,139 | 75.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 4,862 | 24.2 % | 309,325 | 52.7 % |
| Leal - D | 15,243 | 75.8 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 4,989 | 24.8 % | 322,651 | 55.0 % |
| Valdez - D | 15,127 | 75.2 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 4,861 | 24.2 % | 309,305 | 52.7 % |
| Spencer - D | 15,245 | 75.8 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 4,912 | 24.4 % | 317,877 | 54.1 % |
| Acosta - D | 15,200 | 75.6 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 4,932 | 24.5 % | 320,759 | 54.7 % |
| Newsom - D | 15,158 | 75.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 4,891 | 24.4 % | 313,952 | 53.5 % |
| Barner - D | 15,195 | 75.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 4,931 | 24.5 % | 318,787 | 54.4 % |
| Gray - D | 15,155 | 75.5 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 4,934 | 24.5 % | 319,027 | 54.4 % |
| Diaz - D | 15,172 | 75.5 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 4,912 | 24.4 % | 318,977 | 54.4 % |
| Diggs - D | 15,183 | 75.6 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 4,870 | 24.3 % | 311,518 | 53.1 % |
| Slate - D | 15,205 | 75.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 5,020 | 25.0 % | 321,370 | 54.8 % |
| Wilson - D | 15,085 | 75.0 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 4,995 | 24.9 % | 321,510 | 54.8 % |
| Ingversen - D | 15,092 | 75.1 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 4,783 | 23.7 % | 303,785 | 51.5 % |
| Jackson - D | 15,364 | 76.3 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,678 | 23.0 % | 299,731 | 50.2 % |
| Bennett - D | 15,173 | 74.7 % | 276,236 | 46.3 % |
| Cook - G | 456 | 2.2 % | 21,070 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Treasurer | | | | |
| Sanchez - R | 5,072 | 25.2 % | 325,151 | 54.9 % |
| Briscoe - D | 15,078 | 74.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,813 | 23.9 % | 310,095 | 52.5 % |
| Trautman - D | 15,334 | 76.1 % | 280,469 | 47.5 % |
| Total Voter Registration (VR) | 78,500 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 12,458 | 15.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 25,944 | 33.0 % | 4,987,564 | 37.6 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 2,219 | 85.6 % | 130,013 | 88.6 % |
| Smith - L | 373 | 14.4 % | 16,711 | 11.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 508 | 4.3 % | 33,067 | 27.3 % |
| Jackson Lee - D | 11,188 | 94.3 % | 85,108 | 70.2 % |
| Taylor - L | 165 | 1.4 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 3,161 | 28.2 % | 22,825 | 34.1 % |
| Green - D | 7,945 | 70.9 % | 43,257 | 64.6 % |
| Walters - L | 97 | 0.9 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 5,349 | 20.2 % | 2,737,804 | 55.0 % |
| White - D | 20,842 | 78.8 % | 2,106,543 | 42.3 % |
| Glass - L | 208 | 0.8 % | 109,238 | 2.2 % |
| Shafto - G | 63 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 1 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,010 | 22.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 19,786 | 75.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 261 | 1.0 % | 122,169 | 2.5 % |
| Gonzales - G | 189 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,658 | 25.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 19,379 | 73.7 % | 1,655,608 | 33.6 % |
| Roland - L | 245 | 0.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 7,437 | 64.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,442 | 21.2 % | 417,526 | 10.5 % |
| Lindsay - G | 1,619 | 14.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,883 | 22.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 19,895 | 76.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 307 | 1.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 5,753 | 22.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 19,950 | 76.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 330 | 1.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,702 | 21.9 % | 2,880,100 | 59.4 % |
| Weems - D | 19,904 | 76.3 % | 1,756,749 | 36.2 % |
| Gary - L | 266 | 1.0 % | 138,962 | 2.9 % |
| Browning - G | 211 | 0.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,723 | 22.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 20,093 | 77.1 % | 1,809,169 | 37.3 % |
| Strange - L | 249 | 1.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,784 | 22.2 % | 2,903,018 | 60.0 % |
| Moody - D | 19,988 | 76.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 232 | 0.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,010 | 23.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 19,726 | 75.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 340 | 1.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 7,146 | 62.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,212 | 37.1 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 7,344 | 65.0 % | 3,207,035 | 82.9 % |
| Howard - L | 3,960 | 35.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,772 | 22.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 19,917 | 76.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 259 | 1.0 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 17,699 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 297 | 3.3 % | 31,596 | 21.8 % |
| Ellis - D | 8,634 | 96.7 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 5,123 | 33.0 % | 52,959 | 40.7 % |
| Whitmire - D | 10,394 | 67.0 % | 77,096 | 59.3 % |
| State Rep 142 | | | | |
| Dutton - D | 21,147 | 100.0 % | 21,147 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 0 | 0.0 % | 3,438 | 31.7 % |
| Hernandez - D | 0 | 0.0 % | 7,409 | 68.3 % |
| COA 1, Chief | | | | |
| Radack - R | 6,043 | 23.3 % | 615,810 | 59.0 % |
| Overstreet - D | 19,921 | 76.7 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 5,877 | 22.6 % | 608,041 | 58.4 % |
| Gomez - D | 20,075 | 77.4 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,845 | 22.6 % | 596,159 | 57.5 % |
| Ray - D | 20,061 | 77.4 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 5,978 | 23.1 % | 609,277 | 58.7 % |
| Venso - D | 19,939 | 76.9 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 6,043 | 23.4 % | 606,858 | 58.5 % |
| Kronzer - D | 19,837 | 76.6 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 5,940 | 23.0 % | 605,924 | 58.4 % |
| Riley - D | 19,931 | 77.0 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,848 | 22.6 % | 420,199 | 55.3 % |
| Ramos - D | 20,023 | 77.4 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 5,805 | 22.4 % | 417,298 | 54.9 % |
| Bryan - D | 20,078 | 77.6 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 5,949 | 23.0 % | 431,661 | 56.9 % |
| Thierry - D | 19,947 | 77.0 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 5,937 | 22.9 % | 432,695 | 57.0 % |
| Jordan - D | 19,955 | 77.1 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 5,887 | 22.7 % | 424,557 | 56.0 % |
| Dudley - D | 19,994 | 77.3 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 5,978 | 23.1 % | 432,607 | 57.0 % |
| Gomez - D | 19,938 | 76.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 5,838 | 22.6 % | 427,481 | 56.4 % |
| Burnett - D | 20,047 | 77.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 5,942 | 22.9 % | 426,284 | 56.2 % |
| King - D | 19,958 | 77.1 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 5,917 | 22.9 % | 431,145 | 56.9 % |
| Hall - D | 19,973 | 77.1 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 5,999 | 23.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 19,855 | 76.8 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 5,926 | 22.9 % | 423,660 | 55.9 % |
| Muldrow - D | 19,956 | 77.1 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 6,088 | 23.5 % | 436,370 | 57.3 % |
| Cheng - D | 19,816 | 76.5 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 19,933 | 77.1 % | 325,920 | 43.1 % |
| Carter - R | 5,921 | 22.9 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 6,086 | 23.5 % | 433,089 | 57.2 % |
| McInnis - D | 19,771 | 76.5 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 5,933 | 22.9 % | 429,732 | 56.7 % |
| Glass - D | 19,928 | 77.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 5,841 | 22.6 % | 419,809 | 55.5 % |
| Garth - D | 19,993 | 77.4 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 5,862 | 22.7 % | 419,445 | 55.5 % |
| Horn - D | 19,967 | 77.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 5,789 | 22.4 % | 415,741 | 55.0 % |
| Cothrun - D | 20,025 | 77.6 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 5,762 | 22.3 % | 423,987 | 56.0 % |
| Green - D | 20,098 | 77.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 5,825 | 22.5 % | 418,801 | 55.3 % |
| Sullivan - D | 20,007 | 77.5 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 5,812 | 22.5 % | 426,175 | 56.4 % |
| Peake - D | 20,026 | 77.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 5,904 | 22.9 % | 421,664 | 55.8 % |
| Berg - D | 19,927 | 77.1 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,932 | 23.0 % | 422,974 | 56.0 % |
| Nunnery - D | 19,897 | 77.0 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 5,644 | 21.8 % | 407,912 | 53.9 % |
| Kennedy - D | 20,193 | 78.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 5,822 | 22.5 % | 426,421 | 56.5 % |
| Thomas - D | 20,006 | 77.5 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 5,778 | 22.4 % | 417,676 | 55.2 % |
| Vossler - D | 20,055 | 77.6 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 5,859 | 22.7 % | 420,468 | 55.6 % |
| Roth - D | 19,973 | 77.3 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 5,917 | 22.9 % | 430,564 | 56.9 % |
| Simon - D | 19,947 | 77.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 5,715 | 22.1 % | 411,967 | 54.4 % |
| Kessler - D | 20,137 | 77.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 5,818 | 22.5 % | 417,358 | 55.2 % |
| Rice - D | 20,037 | 77.5 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 5,779 | 22.3 % | 418,079 | 55.2 % |
| Dougherty - D | 20,079 | 77.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 5,783 | 22.4 % | 414,817 | 54.8 % |
| Wright - D | 20,089 | 77.6 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 5,808 | 22.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 20,097 | 77.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 5,743 | 22.2 % | 412,617 | 54.6 % |
| Oakes - D | 20,100 | 77.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 5,693 | 22.0 % | 411,972 | 54.4 % |
| Longoria - D | 20,198 | 78.0 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 5,933 | 22.9 % | 431,160 | 57.0 % |
| Branch - D | 19,946 | 77.1 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,282 | 26.8 % | 348,282 | 58.5 % |
| Quan - D | 17,122 | 73.2 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 1 | | | | |
| Wright - R | 5,241 | 22.6 % | 305,244 | 52.0 % |
| Stone - D | 17,943 | 77.4 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 5,392 | 23.3 % | 313,186 | 53.3 % |
| Snow - D | 17,794 | 76.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 5,233 | 22.6 % | 307,783 | 52.5 % |
| Walters - D | 17,954 | 77.4 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 5,251 | 22.6 % | 307,874 | 52.5 % |
| Manning - D | 17,938 | 77.4 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 5,295 | 22.8 % | 319,482 | 54.4 % |
| Graham - D | 17,921 | 77.2 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 5,315 | 22.9 % | 317,938 | 54.2 % |
| Thornton - D | 17,905 | 77.1 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 5,395 | 23.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 17,803 | 76.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 5,266 | 22.7 % | 309,330 | 52.7 % |
| Mosier - D | 17,936 | 77.3 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 5,358 | 23.1 % | 320,880 | 54.7 % |
| Melontree - D | 17,836 | 76.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 5,311 | 22.9 % | 312,561 | 53.2 % |
| Acosta - D | 17,898 | 77.1 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 5,365 | 23.1 % | 314,716 | 53.6 % |
| Snively - D | 17,836 | 76.9 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 5,238 | 22.6 % | 309,325 | 52.7 % |
| Leal - D | 17,986 | 77.4 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 5,401 | 23.3 % | 322,651 | 55.0 % |
| Valdez - D | 17,806 | 76.7 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 5,239 | 22.6 % | 309,305 | 52.7 % |
| Spencer - D | 17,964 | 77.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 5,246 | 22.6 % | 317,877 | 54.1 % |
| Acosta - D | 17,966 | 77.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 5,338 | 23.0 % | 320,759 | 54.7 % |
| Newsom - D | 17,846 | 77.0 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 5,290 | 22.8 % | 313,952 | 53.5 % |
| Barner - D | 17,906 | 77.2 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 5,331 | 23.0 % | 318,787 | 54.4 % |
| Gray - D | 17,849 | 77.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 5,285 | 22.8 % | 319,027 | 54.4 % |
| Diaz - D | 17,923 | 77.2 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 5,306 | 22.9 % | 318,977 | 54.4 % |
| Diggs - D | 17,889 | 77.1 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 5,279 | 22.8 % | 311,518 | 53.1 % |
| Slate - D | 17,909 | 77.2 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 5,433 | 23.4 % | 321,370 | 54.8 % |
| Wilson - D | 17,771 | 76.6 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 5,387 | 23.2 % | 321,510 | 54.8 % |
| Ingversen - D | 17,789 | 76.8 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 5,197 | 22.3 % | 303,785 | 51.5 % |
| Jackson - D | 18,061 | 77.7 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 5,027 | 21.5 % | 299,731 | 50.2 % |
| Bennett - D | 17,907 | 76.5 % | 276,236 | 46.3 % |
| Cook - G | 462 | 2.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 5,598 | 24.0 % | 325,151 | 54.9 % |
| Briscoe - D | 17,756 | 76.0 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 5,252 | 22.5 % | 310,095 | 52.5 % |
| Trautman - D | 18,054 | 77.5 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 2,169 | 28.8 % | 51,768 | 48.4 % |
| Garcia - D | 5,359 | 71.2 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 438 | 11.9 % | 13,184 | 39.0 % |
| Risner - D | 3,230 | 88.1 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 74,797 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 14,318 | 19.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 26,495 | 35.4 % | 4,987,564 | 37.6 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Faulk - R | 0 | 0.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 0 | 0.0 % | 85,108 | 70.2 % |
| Taylor - L | 0 | 0.0 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 3,517 | 32.2 % | 22,825 | 34.1 % |
| Green - D | 7,242 | 66.4 % | 43,257 | 64.6 % |
| Walters - L | 151 | 1.4 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 3,416 | 30.9 % | 2,737,804 | 55.0 % |
| White - D | 7,457 | 67.4 % | 2,106,543 | 42.3 % |
| Glass - L | 145 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 42 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,757 | 34.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 6,800 | 62.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 137 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 218 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,163 | 38.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 6,524 | 60.1 % | 1,655,608 | 33.6 % |
| Roland - L | 168 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 4,576 | 73.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 906 | 14.6 % | 417,526 | 10.5 % |
| Lindsay - G | 733 | 11.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 3,640 | 33.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 6,952 | 64.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 206 | 1.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 3,680 | 34.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 6,785 | 63.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 271 | 2.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 3,659 | 34.0 % | 2,880,100 | 59.4 % |
| Weems - D | 6,729 | 62.5 % | 1,756,749 | 36.2 % |
| Gary - L | 197 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 177 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 3,656 | 34.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 6,904 | 64.3 % | 1,809,169 | 37.3 % |
| Strange - L | 185 | 1.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 3,691 | 34.5 % | 2,903,018 | 60.0 % |
| Moody - D | 6,811 | 63.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 193 | 1.8 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 260 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 4,110 | 38.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 6,405 | 59.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 232 | 2.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 4,555 | 74.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 1,534 | 25.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 4,567 | 75.4 % | 3,207,035 | 82.9 % |
| Howard - L | 1,493 | 24.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 3,664 | 34.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 6,782 | 63.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 214 | 2.0 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 7,571 | 100.0 % | 175,872 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 654 | 48.8 % | 52,959 | 40.7 % |
| Whitmire - D | 686 | 51.2 % | 77,096 | 59.3 % |
| State Rep 143 | | | | |
| Pena - R | 3,438 | 31.7 % | 3,438 | 31.7 % |
| Hernandez - D | 7,409 | 68.3 % | 7,409 | 68.3 % |
| COA 1, Chief | | | | |
| Radack - R | 3,879 | 36.4 % | 615,810 | 59.0 % |
| Overstreet - D | 6,770 | 63.6 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 3,663 | 34.3 % | 608,041 | 58.4 % |
| Gomez - D | 7,029 | 65.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,660 | 34.5 % | 596,159 | 57.5 % |
| Ray - D | 6,956 | 65.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 3,726 | 35.0 % | 609,277 | 58.7 % |
| Venso - D | 6,925 | 65.0 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 3,884 | 36.6 % | 606,858 | 58.5 % |
| Kronzer - D | 6,733 | 63.4 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 3,783 | 35.6 % | 605,924 | 58.4 % |
| Riley - D | 6,846 | 64.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 3,624 | 34.0 % | 420,199 | 55.3 % |
| Ramos - D | 7,033 | 66.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 3,666 | 34.5 % | 417,298 | 54.9 % |
| Bryan - D | 6,946 | 65.5 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 3,810 | 35.9 % | 431,661 | 56.9 % |
| Thierry - D | 6,792 | 64.1 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 3,805 | 35.9 % | 432,695 | 57.0 % |
| Jordan - D | 6,795 | 64.1 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 3,767 | 35.5 % | 424,557 | 56.0 % |
| Dudley - D | 6,844 | 64.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 3,875 | 36.4 % | 432,607 | 57.0 % |
| Gomez - D | 6,784 | 63.6 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 3,704 | 34.9 % | 427,481 | 56.4 % |
| Burnett - D | 6,896 | 65.1 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 3,885 | 36.6 % | 426,284 | 56.2 % |
| King - D | 6,741 | 63.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 3,772 | 35.6 % | 431,145 | 56.9 % |
| Hall - D | 6,827 | 64.4 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 3,892 | 36.8 % | 435,205 | 57.4 % |
| Boudreaux - D | 6,686 | 63.2 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 3,776 | 35.6 % | 423,660 | 55.9 % |
| Muldrow - D | 6,821 | 64.4 % | 333,960 | 44.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| 209th District Judge | | | | |
| McSpadden - R | 3,875 | 36.4 % | 436,370 | 57.3 % |
| Cheng - D | 6,757 | 63.6 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 6,840 | 64.6 % | 325,920 | 43.1 % |
| Carter - R | 3,747 | 35.4 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 3,860 | 36.4 % | 433,089 | 57.2 % |
| McInnis - D | 6,733 | 63.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 3,771 | 35.6 % | 429,732 | 56.7 % |
| Glass - D | 6,835 | 64.4 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 3,695 | 34.9 % | 419,809 | 55.5 % |
| Garth - D | 6,904 | 65.1 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 3,769 | 35.6 % | 419,445 | 55.5 % |
| Horn - D | 6,815 | 64.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 3,663 | 34.7 % | 415,741 | 55.0 % |
| Cothrun - D | 6,894 | 65.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 3,591 | 33.9 % | 423,987 | 56.0 % |
| Green - D | 6,995 | 66.1 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 3,697 | 34.9 % | 418,801 | 55.3 % |
| Sullivan - D | 6,902 | 65.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 3,675 | 34.8 % | 426,175 | 56.4 % |
| Peake - D | 6,899 | 65.2 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 3,785 | 35.8 % | 421,664 | 55.8 % |
| Berg - D | 6,786 | 64.2 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,830 | 36.2 % | 422,974 | 56.0 % |
| Nunnery - D | 6,738 | 63.8 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 3,548 | 33.6 % | 407,912 | 53.9 % |
| Kennedy - D | 7,027 | 66.4 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 3,693 | 35.0 % | 426,421 | 56.5 % |
| Thomas - D | 6,863 | 65.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 3,624 | 34.2 % | 417,676 | 55.2 % |
| Vossler - D | 6,959 | 65.8 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 3,783 | 35.8 % | 420,468 | 55.6 % |
| Roth - D | 6,790 | 64.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 3,767 | 35.6 % | 430,564 | 56.9 % |
| Simon - D | 6,801 | 64.4 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 3,635 | 34.4 % | 411,967 | 54.4 % |
| Kessler - D | 6,943 | 65.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 3,688 | 34.9 % | 417,358 | 55.2 % |
| Rice - D | 6,893 | 65.1 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 3,706 | 35.0 % | 418,079 | 55.2 % |
| Dougherty - D | 6,876 | 65.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 3,685 | 34.8 % | 414,817 | 54.8 % |
| Wright - D | 6,900 | 65.2 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 3,582 | 33.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 7,077 | 66.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 3,631 | 34.4 % | 412,617 | 54.6 % |
| Oakes - D | 6,937 | 65.6 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 3,551 | 33.3 % | 411,972 | 54.4 % |
| Longoria - D | 7,103 | 66.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 3,801 | 35.9 % | 431,160 | 57.0 % |
| Branch - D | 6,779 | 64.1 % | 325,394 | 43.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 262 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Harris Co Judge | | | | |
| Emmett - R | 4,015 | 39.9 % | 348,282 | 58.5 % |
| Quan - D | 6,054 | 60.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 3,344 | 33.7 % | 305,244 | 52.0 % |
| Stone - D | 6,583 | 66.3 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 3,477 | 35.1 % | 313,186 | 53.3 % |
| Snow - D | 6,439 | 64.9 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 3,313 | 33.4 % | 307,783 | 52.5 % |
| Walters - D | 6,598 | 66.6 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 3,354 | 33.8 % | 307,874 | 52.5 % |
| Manning - D | 6,565 | 66.2 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 3,373 | 34.0 % | 319,482 | 54.4 % |
| Graham - D | 6,550 | 66.0 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 3,409 | 34.4 % | 317,938 | 54.2 % |
| Thornton - D | 6,514 | 65.6 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 3,517 | 35.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 6,406 | 64.6 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 3,387 | 34.2 % | 309,330 | 52.7 % |
| Mosier - D | 6,513 | 65.8 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 3,471 | 35.0 % | 320,880 | 54.7 % |
| Melontree - D | 6,432 | 65.0 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 3,339 | 33.6 % | 312,561 | 53.2 % |
| Acosta - D | 6,592 | 66.4 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 3,473 | 35.0 % | 314,716 | 53.6 % |
| Snively - D | 6,445 | 65.0 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 3,286 | 33.0 % | 309,325 | 52.7 % |
| Leal - D | 6,669 | 67.0 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 3,369 | 33.9 % | 322,651 | 55.0 % |
| Valdez - D | 6,572 | 66.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 3,304 | 33.4 % | 309,305 | 52.7 % |
| Spencer - D | 6,602 | 66.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 3,299 | 33.1 % | 317,877 | 54.1 % |
| Acosta - D | 6,655 | 66.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 3,426 | 34.6 % | 320,759 | 54.7 % |
| Newsom - D | 6,478 | 65.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 3,417 | 34.4 % | 313,952 | 53.5 % |
| Barner - D | 6,502 | 65.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 3,406 | 34.4 % | 318,787 | 54.4 % |
| Gray - D | 6,496 | 65.6 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 3,294 | 33.1 % | 319,027 | 54.4 % |
| Diaz - D | 6,660 | 66.9 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 3,413 | 34.5 % | 318,977 | 54.4 % |
| Diggs - D | 6,490 | 65.5 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,358 | 33.9 % | 311,518 | 53.1 % |
| Slate - D | 6,534 | 66.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 3,489 | 35.2 % | 321,370 | 54.8 % |
| Wilson - D | 6,411 | 64.8 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 3,402 | 34.2 % | 321,510 | 54.8 % |
| Ingversen - D | 6,542 | 65.8 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 3,360 | 33.7 % | 303,785 | 51.5 % |
| Jackson - D | 6,621 | 66.3 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 3,123 | 31.1 % | 299,731 | 50.2 % |
| Bennett - D | 6,555 | 65.3 % | 276,236 | 46.3 % |
| Cook - G | 357 | 3.6 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 3,791 | 37.7 % | 325,151 | 54.9 % |
| Briscoe - D | 6,269 | 62.3 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,350 | 33.5 % | 310,095 | 52.5 % |
| Trautman - D | 6,644 | 66.5 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 2,936 | 28.8 % | 51,768 | 48.4 % |
| Garcia - D | 7,251 | 71.2 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 1,523 | 30.6 % | 13,184 | 39.0 % |
| Risner - D | 3,452 | 69.4 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 43,305 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 28,047 | 64.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 11,079 | 25.6 % | 4,987,564 | 37.6 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 13,449 | 66.4 % | 140,537 | 67.5 % |
| Rogers - D | 6,322 | 31.2 % | 62,082 | 29.8 % |
| Susman - L | 483 | 2.4 % | 5,538 | 2.7 % |
| Williams - W | 2 | 0.0 % | 66 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 2,811 | 54.8 % | 22,825 | 34.1 % |
| Green - D | 2,238 | 43.6 % | 43,257 | 64.6 % |
| Walters - L | 79 | 1.5 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 14,477 | 55.4 % | 2,737,804 | 55.0 % |
| White - D | 11,169 | 42.7 % | 2,106,543 | 42.3 % |
| Glass - L | 391 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 94 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 5 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,149 | 62.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 9,131 | 35.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 453 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 245 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,977 | 65.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 8,556 | 33.0 % | 1,655,608 | 33.6 % |
| Roland - L | 420 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,484 | 85.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,778 | 8.7 % | 417,526 | 10.5 % |
| Lindsay - G | 1,240 | 6.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 16,235 | 63.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 9,010 | 35.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 529 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 15,809 | 61.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 9,169 | 35.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 616 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 15,580 | 60.9 % | 2,880,100 | 59.4 % |
| Weems - D | 9,173 | 35.8 % | 1,756,749 | 36.2 % |
| Gary - L | 474 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 361 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 15,691 | 61.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 9,434 | 36.8 % | 1,809,169 | 37.3 % |
| Strange - L | 491 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 15,754 | 61.7 % | 2,903,018 | 60.0 % |
| Moody - D | 9,271 | 36.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 517 | 2.0 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 264 of 291

# HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 16,049 | 62.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 8,842 | 34.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 688 | 2.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 17,238 | 85.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,902 | 14.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 17,305 | 86.2 % | 3,207,035 | 82.9 % |
| Howard - L | 2,762 | 13.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 15,831 | 62.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 9,088 | 35.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 481 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 2,207 | 100.0 % | 175,872 | 100.0 % |
| State Rep 144 | | | | |
| Legler - R | 15,425 | 59.5 % | 15,425 | 59.5 % |
| Molina - D | 9,931 | 38.3 % | 9,931 | 38.3 % |
| Messina - L | 339 | 1.3 % | 339 | 1.3 % |
| West - G | 249 | 1.0 % | 249 | 1.0 % |
| COA 1, Chief | | | | |
| Radack - R | 16,437 | 64.5 % | 615,810 | 59.0 % |
| Overstreet - D | 9,032 | 35.5 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 16,112 | 63.4 % | 608,041 | 58.4 % |
| Gomez - D | 9,293 | 36.6 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 15,888 | 62.7 % | 596,159 | 57.5 % |
| Ray - D | 9,439 | 37.3 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 16,202 | 64.0 % | 609,277 | 58.7 % |
| Venso - D | 9,116 | 36.0 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 16,202 | 64.0 % | 606,858 | 58.5 % |
| Kronzer - D | 9,102 | 36.0 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 16,061 | 63.5 % | 605,924 | 58.4 % |
| Riley - D | 9,227 | 36.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 15,940 | 63.0 % | 420,199 | 55.3 % |
| Ramos - D | 9,363 | 37.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 15,839 | 62.6 % | 417,298 | 54.9 % |
| Bryan - D | 9,458 | 37.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 16,258 | 64.3 % | 431,661 | 56.9 % |
| Thierry - D | 9,037 | 35.7 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 16,198 | 64.1 % | 432,695 | 57.0 % |
| Jordan - D | 9,067 | 35.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 16,002 | 63.3 % | 424,557 | 56.0 % |
| Dudley - D | 9,271 | 36.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 16,182 | 64.1 % | 432,607 | 57.0 % |
| Gomez - D | 9,074 | 35.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 16,047 | 63.5 % | 427,481 | 56.4 % |
| Burnett - D | 9,224 | 36.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 16,157 | 64.0 % | 426,284 | 56.2 % |
| King - D | 9,107 | 36.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 16,213 | 64.2 % | 431,145 | 56.9 % |
| Hall - D | 9,038 | 35.8 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 16,355 | 64.8 % | 435,205 | 57.4 % |
| Boudreaux - D | 8,901 | 35.2 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 16,066 | 63.7 % | 423,660 | 55.9 % |
| Muldrow - D | 9,174 | 36.3 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 16,391 | 64.6 % | 436,370 | 57.3 % |
| Cheng - D | 8,980 | 35.4 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15427

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 9,087 | 36.0 % | 325,920 | 43.1 % |
| Carter - R | 16,138 | 64.0 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 16,204 | 64.2 % | 433,089 | 57.2 % |
| McInnis - D | 9,040 | 35.8 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 16,074 | 63.7 % | 429,732 | 56.7 % |
| Glass - D | 9,146 | 36.3 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 15,846 | 62.9 % | 419,809 | 55.5 % |
| Garth - D | 9,343 | 37.1 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 15,900 | 63.1 % | 419,445 | 55.5 % |
| Horn - D | 9,309 | 36.9 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 15,766 | 62.6 % | 415,741 | 55.0 % |
| Cothrun - D | 9,439 | 37.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 15,776 | 62.6 % | 423,987 | 56.0 % |
| Green - D | 9,428 | 37.4 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 15,794 | 62.6 % | 418,801 | 55.3 % |
| Sullivan - D | 9,433 | 37.4 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 15,954 | 63.2 % | 426,175 | 56.4 % |
| Peake - D | 9,271 | 36.8 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 15,956 | 63.3 % | 421,664 | 55.8 % |
| Berg - D | 9,250 | 36.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 16,128 | 64.0 % | 422,974 | 56.0 % |
| Nunnery - D | 9,072 | 36.0 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 15,491 | 61.5 % | 407,912 | 53.9 % |
| Kennedy - D | 9,711 | 38.5 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 15,939 | 63.4 % | 426,421 | 56.5 % |
| Thomas - D | 9,217 | 36.6 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 15,824 | 62.8 % | 417,676 | 55.2 % |
| Vossler - D | 9,379 | 37.2 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 15,944 | 63.3 % | 420,468 | 55.6 % |
| Roth - D | 9,243 | 36.7 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 16,089 | 63.9 % | 430,564 | 56.9 % |
| Simon - D | 9,097 | 36.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 15,642 | 62.1 % | 411,967 | 54.4 % |
| Kessler - D | 9,563 | 37.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 15,881 | 63.0 % | 417,358 | 55.2 % |
| Rice - D | 9,319 | 37.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 15,794 | 62.7 % | 418,079 | 55.2 % |
| Dougherty - D | 9,409 | 37.3 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 15,747 | 62.5 % | 414,817 | 54.8 % |
| Wright - D | 9,448 | 37.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 15,761 | 62.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 9,513 | 37.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 15,681 | 62.3 % | 412,617 | 54.6 % |
| Oakes - D | 9,498 | 37.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 15,646 | 62.0 % | 411,972 | 54.4 % |
| Longoria - D | 9,601 | 38.0 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 16,171 | 64.2 % | 431,160 | 57.0 % |
| Branch - D | 9,028 | 35.8 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 12,234 | 66.3 % | 348,282 | 58.5 % |
| Quan - D | 6,225 | 33.7 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 10,946 | 59.6 % | 305,244 | 52.0 % |
| Stone - D | 7,430 | 40.4 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 11,260 | 61.2 % | 313,186 | 53.3 % |
| Snow - D | 7,144 | 38.8 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 11,038 | 60.0 % | 307,783 | 52.5 % |
| Walters - D | 7,362 | 40.0 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 11,044 | 60.0 % | 307,874 | 52.5 % |
| Manning - D | 7,364 | 40.0 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 11,228 | 61.1 % | 319,482 | 54.4 % |
| Graham - D | 7,151 | 38.9 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 11,253 | 61.2 % | 317,938 | 54.2 % |
| Thornton - D | 7,133 | 38.8 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 11,277 | 61.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 7,111 | 38.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 11,074 | 60.2 % | 309,330 | 52.7 % |
| Mosier - D | 7,308 | 39.8 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 11,352 | 61.7 % | 320,880 | 54.7 % |
| Melontree - D | 7,043 | 38.3 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 11,152 | 60.6 % | 312,561 | 53.2 % |
| Acosta - D | 7,257 | 39.4 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 11,268 | 61.3 % | 314,716 | 53.6 % |
| Snively - D | 7,113 | 38.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 11,082 | 60.3 % | 309,325 | 52.7 % |
| Leal - D | 7,292 | 39.7 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 11,355 | 61.7 % | 322,651 | 55.0 % |
| Valdez - D | 7,055 | 38.3 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 10,976 | 59.6 % | 309,305 | 52.7 % |
| Spencer - D | 7,436 | 40.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 11,152 | 60.6 % | 317,877 | 54.1 % |
| Acosta - D | 7,245 | 39.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 11,227 | 61.0 % | 320,759 | 54.7 % |
| Newsom - D | 7,163 | 39.0 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 11,219 | 61.0 % | 313,952 | 53.5 % |
| Barner - D | 7,176 | 39.0 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 11,213 | 61.0 % | 318,787 | 54.4 % |
| Gray - D | 7,183 | 39.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 11,173 | 60.8 % | 319,027 | 54.4 % |
| Diaz - D | 7,198 | 39.2 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 11,246 | 61.2 % | 318,977 | 54.4 % |
| Diggs - D | 7,142 | 38.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 11,060 | 60.1 % | 311,518 | 53.1 % |
| Slate - D | 7,356 | 39.9 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 11,428 | 62.1 % | 321,370 | 54.8 % |
| Wilson - D | 6,983 | 37.9 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 11,308 | 61.5 % | 321,510 | 54.8 % |
| Ingversen - D | 7,069 | 38.5 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 10,952 | 59.6 % | 303,785 | 51.5 % |
| Jackson - D | 7,439 | 40.4 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 10,635 | 57.0 % | 299,731 | 50.2 % |
| Bennett - D | 7,249 | 38.9 % | 276,236 | 46.3 % |
| Cook - G | 768 | 4.1 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 11,406 | 61.9 % | 325,151 | 54.9 % |
| Briscoe - D | 7,007 | 38.1 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 11,032 | 60.0 % | 310,095 | 52.5 % |
| Trautman - D | 7,362 | 40.0 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 7,779 | 59.8 % | 51,768 | 48.4 % |
| Garcia - D | 5,227 | 40.2 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 3,126 | 47.8 % | 13,184 | 39.0 % |
| Risner - D | 3,415 | 52.2 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 72,063 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 22,731 | 31.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 26,151 | 36.3 % | 4,987,564 | 37.6 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Morales - R | 3,927 | 31.0 % | 22,825 | 34.1 % |
| Green - D | 8,563 | 67.5 % | 43,257 | 64.6 % |
| Walters - L | 191 | 1.5 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 3,755 | 29.1 % | 2,737,804 | 55.0 % |
| White - D | 8,946 | 69.3 % | 2,106,543 | 42.3 % |
| Glass - L | 150 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 55 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,160 | 32.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 8,081 | 63.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 176 | 1.4 % | 122,169 | 2.5 % |
| Gonzales - G | 292 | 2.3 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 4,804 | 38.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 7,596 | 60.1 % | 1,655,608 | 33.6 % |
| Roland - L | 237 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 5,326 | 68.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 1,235 | 15.9 % | 417,526 | 10.5 % |
| Lindsay - G | 1,228 | 15.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 4,060 | 32.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 8,259 | 65.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 262 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 4,129 | 33.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 7,989 | 64.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 351 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 4,068 | 32.5 % | 2,880,100 | 59.4 % |
| Weems - D | 7,930 | 63.3 % | 1,756,749 | 36.2 % |
| Gary - L | 257 | 2.1 % | 138,962 | 2.9 % |
| Browning - G | 264 | 2.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 4,088 | 32.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 8,107 | 65.1 % | 1,809,169 | 37.3 % |
| Strange - L | 264 | 2.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 4,118 | 33.1 % | 2,903,018 | 60.0 % |
| Moody - D | 8,048 | 64.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 268 | 2.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,819 | 38.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 7,408 | 59.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 276 | 2.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 5,240 | 69.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 2,308 | 30.6 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
| Johnson - R | 5,238 | 69.6 % | 3,207,035 | 82.9 % |
| Howard - L | 2,283 | 30.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 4,106 | 33.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 7,974 | 64.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 291 | 2.4 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 8,474 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 0 | 0.0 % | 31,596 | 21.8 % |
| Ellis - D | 4 | 100.0 % | 113,155 | 78.2 % |
| State Rep 145 | | | | |
| Alvarado - D | 9,395 | 100.0 % | 9,395 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 4,402 | 35.8 % | 615,810 | 59.0 % |
| Overstreet - D | 7,905 | 64.2 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 4,024 | 32.4 % | 608,041 | 58.4 % |
| Gomez - D | 8,394 | 67.6 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,093 | 33.3 % | 596,159 | 57.5 % |
| Ray - D | 8,215 | 66.7 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 4,143 | 33.5 % | 609,277 | 58.7 % |
| Venso - D | 8,210 | 66.5 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 4,327 | 35.2 % | 606,858 | 58.5 % |
| Kronzer - D | 7,955 | 64.8 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 4,278 | 34.8 % | 605,924 | 58.4 % |
| Riley - D | 8,022 | 65.2 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 3,942 | 31.9 % | 420,199 | 55.3 % |
| Ramos - D | 8,424 | 68.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 4,080 | 33.2 % | 417,298 | 54.9 % |
| Bryan - D | 8,213 | 66.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 4,306 | 35.1 % | 431,661 | 56.9 % |
| Thierry - D | 7,969 | 64.9 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 4,309 | 35.1 % | 432,695 | 57.0 % |
| Jordan - D | 7,965 | 64.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 4,233 | 34.5 % | 424,557 | 56.0 % |
| Dudley - D | 8,039 | 65.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 4,457 | 36.0 % | 432,607 | 57.0 % |
| Gomez - D | 7,934 | 64.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 4,194 | 34.2 % | 427,481 | 56.4 % |
| Burnett - D | 8,074 | 65.8 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 4,326 | 35.2 % | 426,284 | 56.2 % |
| King - D | 7,966 | 64.8 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 4,298 | 35.0 % | 431,145 | 56.9 % |
| Hall - D | 7,976 | 65.0 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 4,436 | 36.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 7,833 | 63.8 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 4,255 | 34.7 % | 423,660 | 55.9 % |
| Muldrow - D | 8,009 | 65.3 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 4,397 | 35.7 % | 436,370 | 57.3 % |
| Cheng - D | 7,911 | 64.3 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 7,990 | 65.3 % | 325,920 | 43.1 % |
| Carter - R | 4,246 | 34.7 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 4,386 | 35.8 % | 433,089 | 57.2 % |
| McInnis - D | 7,874 | 64.2 % | 324,639 | 42.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| 232th District Judge | | | | |
| Keel - R | 4,241 | 34.6 % | 429,732 | 56.7 % |
| Glass - D | 8,025 | 65.4 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 4,173 | 34.1 % | 419,809 | 55.5 % |
| Garth - D | 8,067 | 65.9 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 4,218 | 34.4 % | 419,445 | 55.5 % |
| Horn - D | 8,036 | 65.6 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 4,130 | 33.7 % | 415,741 | 55.0 % |
| Cothrun - D | 8,110 | 66.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 4,061 | 33.1 % | 423,987 | 56.0 % |
| Green - D | 8,204 | 66.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 4,083 | 33.3 % | 418,801 | 55.3 % |
| Sullivan - D | 8,188 | 66.7 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 4,162 | 34.0 % | 426,175 | 56.4 % |
| Peake - D | 8,087 | 66.0 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 4,225 | 34.5 % | 421,664 | 55.8 % |
| Berg - D | 8,024 | 65.5 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 4,283 | 35.0 % | 422,974 | 56.0 % |
| Nunnery - D | 7,966 | 65.0 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 3,966 | 32.3 % | 407,912 | 53.9 % |
| Kennedy - D | 8,300 | 67.7 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 4,195 | 34.3 % | 426,421 | 56.5 % |
| Thomas - D | 8,034 | 65.7 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 4,101 | 33.5 % | 417,676 | 55.2 % |
| Vossler - D | 8,145 | 66.5 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 4,225 | 34.5 % | 420,468 | 55.6 % |
| Roth - D | 8,018 | 65.5 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 4,282 | 35.0 % | 430,564 | 56.9 % |
| Simon - D | 7,968 | 65.0 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 4,136 | 33.7 % | 411,967 | 54.4 % |
| Kessler - D | 8,129 | 66.3 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 4,147 | 33.8 % | 417,358 | 55.2 % |
| Rice - D | 8,117 | 66.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 4,145 | 33.8 % | 418,079 | 55.2 % |
| Dougherty - D | 8,129 | 66.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 4,122 | 33.5 % | 414,817 | 54.8 % |
| Wright - D | 8,167 | 66.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 3,912 | 31.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 8,467 | 68.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 4,036 | 33.0 % | 412,617 | 54.6 % |
| Oakes - D | 8,205 | 67.0 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 3,808 | 30.8 % | 411,972 | 54.4 % |
| Longoria - D | 8,554 | 69.2 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 4,311 | 35.2 % | 431,160 | 57.0 % |
| Branch - D | 7,944 | 64.8 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 4,954 | 39.9 % | 348,282 | 58.5 % |
| Quan - D | 7,450 | 60.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 3,957 | 32.8 % | 305,244 | 52.0 % |
| Stone - D | 8,120 | 67.2 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 4,162 | 34.5 % | 313,186 | 53.3 % |
| Snow - D | 7,899 | 65.5 % | 274,358 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 270 of 291

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 3 | | | | |
| Olsen - R | 3,981 | 33.0 % | 307,783 | 52.5 % |
| Walters - D | 8,096 | 67.0 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 3,975 | 32.9 % | 307,874 | 52.5 % |
| Manning - D | 8,102 | 67.1 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 4,100 | 33.8 % | 319,482 | 54.4 % |
| Graham - D | 8,018 | 66.2 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 4,197 | 34.8 % | 317,938 | 54.2 % |
| Thornton - D | 7,877 | 65.2 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 4,254 | 35.2 % | 315,866 | 53.8 % |
| Crenshaw - D | 7,841 | 64.8 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 4,078 | 33.8 % | 309,330 | 52.7 % |
| Mosier - D | 7,997 | 66.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 4,191 | 34.8 % | 320,880 | 54.7 % |
| Melontree - D | 7,842 | 65.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 3,955 | 32.6 % | 312,561 | 53.2 % |
| Acosta - D | 8,178 | 67.4 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 4,157 | 34.5 % | 314,716 | 53.6 % |
| Snively - D | 7,892 | 65.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 3,888 | 31.9 % | 309,325 | 52.7 % |
| Leal - D | 8,286 | 68.1 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 4,007 | 33.0 % | 322,651 | 55.0 % |
| Valdez - D | 8,147 | 67.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 3,992 | 33.1 % | 309,305 | 52.7 % |
| Spencer - D | 8,068 | 66.9 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 3,880 | 31.9 % | 317,877 | 54.1 % |
| Acosta - D | 8,279 | 68.1 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 4,144 | 34.4 % | 320,759 | 54.7 % |
| Newsom - D | 7,893 | 65.6 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 4,073 | 33.7 % | 313,952 | 53.5 % |
| Barner - D | 7,996 | 66.3 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 4,113 | 34.2 % | 318,787 | 54.4 % |
| Gray - D | 7,918 | 65.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 3,916 | 32.2 % | 319,027 | 54.4 % |
| Diaz - D | 8,227 | 67.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 4,134 | 34.3 % | 318,977 | 54.4 % |
| Diggs - D | 7,930 | 65.7 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 4,007 | 33.2 % | 311,518 | 53.1 % |
| Slate - D | 8,048 | 66.8 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 4,200 | 34.9 % | 321,370 | 54.8 % |
| Wilson - D | 7,849 | 65.1 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 4,029 | 33.2 % | 321,510 | 54.8 % |
| Ingversen - D | 8,092 | 66.8 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 4,018 | 33.0 % | 303,785 | 51.5 % |
| Jackson - D | 8,172 | 67.0 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,763 | 30.7 % | 299,731 | 50.2 % |
| Bennett - D | 7,983 | 65.2 % | 276,236 | 46.3 % |
| Cook - G | 503 | 4.1 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 4,832 | 38.9 % | 325,151 | 54.9 % |
| Briscoe - D | 7,574 | 61.1 % | 266,877 | 45.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Tax A-C | | | | |
| Sumners - R | 4,062 | 33.2 % | 310,095 | 52.5 % |
| Trautman - D | 8,158 | 66.8 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 3,566 | 28.6 % | 51,768 | 48.4 % |
| Garcia - D | 8,918 | 71.4 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 2,450 | 37.2 % | 13,184 | 39.0 % |
| Risner - D | 4,129 | 62.8 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 45,454 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 29,655 | 65.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 12,911 | 28.4 % | 4,987,564 | 37.6 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 6,565 | 77.3 % | 143,655 | 81.4 % |
| Townsend - L | 1,843 | 21.7 % | 31,704 | 18.0 % |
| Squiers - W | 82 | 1.0 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 2,046 | 12.3 % | 24,201 | 22.9 % |
| Green - D | 14,348 | 86.6 % | 80,107 | 75.7 % |
| Hope - L | 181 | 1.1 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 330 | 6.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 5,023 | 92.0 % | 85,108 | 70.2 % |
| Taylor - L | 105 | 1.9 % | 3,118 | 2.6 % |
| Meyer - W | 1 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 6,975 | 21.0 % | 2,737,804 | 55.0 % |
| White - D | 25,825 | 77.8 % | 2,106,543 | 42.3 % |
| Glass - L | 275 | 0.8 % | 109,238 | 2.2 % |
| Shafto - G | 123 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,808 | 26.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 23,405 | 71.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 430 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 252 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 9,316 | 28.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 23,206 | 70.5 % | 1,655,608 | 33.6 % |
| Roland - L | 389 | 1.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 10,631 | 63.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,254 | 19.4 % | 417,526 | 10.5 % |
| Lindsay - G | 2,900 | 17.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 8,508 | 26.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 23,424 | 72.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 542 | 1.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 8,207 | 25.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 23,570 | 72.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 537 | 1.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 7,694 | 23.8 % | 2,880,100 | 59.4 % |
| Weems - D | 23,905 | 73.8 % | 1,756,749 | 36.2 % |
| Gary - L | 394 | 1.2 % | 138,962 | 2.9 % |
| Browning - G | 387 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 8,237 | 25.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 23,745 | 73.3 % | 1,809,169 | 37.3 % |
| Strange - L | 428 | 1.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 7,834 | 24.3 % | 2,903,018 | 60.0 % |
| Moody - D | 24,045 | 74.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 408 | 1.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,559 | 26.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 23,230 | 71.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 524 | 1.6 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 10,204 | 63.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,824 | 36.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 10,391 | 65.1 % | 3,207,035 | 82.9 % |
| Howard - L | 5,573 | 34.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 8,155 | 25.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 23,496 | 73.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 423 | 1.3 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 19,382 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 5,495 | 19.7 % | 31,596 | 21.8 % |
| Ellis - D | 22,452 | 80.3 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 2,955 | 82.5 % | 112,595 | 83.2 % |
| Kurtz - L | 627 | 17.5 % | 22,802 | 16.8 % |
| State Rep 146 | | | | |
| Miles - D | 25,098 | 100.0 % | 25,098 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 8,843 | 27.4 % | 615,810 | 59.0 % |
| Overstreet - D | 23,421 | 72.6 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 8,563 | 26.7 % | 608,041 | 58.4 % |
| Gomez - D | 23,473 | 73.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 8,064 | 25.2 % | 596,159 | 57.5 % |
| Ray - D | 23,940 | 74.8 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 8,613 | 26.9 % | 609,277 | 58.7 % |
| Venso - D | 23,364 | 73.1 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 8,341 | 26.1 % | 606,858 | 58.5 % |
| Kronzer - D | 23,656 | 73.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 8,508 | 26.6 % | 605,924 | 58.4 % |
| Riley - D | 23,459 | 73.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 8,043 | 25.2 % | 420,199 | 55.3 % |
| Ramos - D | 23,899 | 74.8 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 7,888 | 24.7 % | 417,298 | 54.9 % |
| Bryan - D | 24,096 | 75.3 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 8,441 | 26.4 % | 431,661 | 56.9 % |
| Thierry - D | 23,529 | 73.6 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 8,579 | 26.8 % | 432,695 | 57.0 % |
| Jordan - D | 23,401 | 73.2 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 8,178 | 25.6 % | 424,557 | 56.0 % |
| Dudley - D | 23,796 | 74.4 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 8,598 | 26.9 % | 432,607 | 57.0 % |
| Gomez - D | 23,326 | 73.1 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 8,375 | 26.2 % | 427,481 | 56.4 % |
| Burnett - D | 23,553 | 73.8 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 8,187 | 25.6 % | 426,284 | 56.2 % |
| King - D | 23,796 | 74.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 8,465 | 26.5 % | 431,145 | 56.9 % |
| Hall - D | 23,460 | 73.5 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 8,710 | 27.3 % | 435,205 | 57.4 % |
| Boudreaux - D | 23,240 | 72.7 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 8,095 | 25.4 % | 423,660 | 55.9 % |
| Muldrow - D | 23,829 | 74.6 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 8,796 | 27.5 % | 436,370 | 57.3 % |
| Cheng - D | 23,218 | 72.5 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 23,285 | 73.1 % | 325,920 | 43.1 % |
| Carter - R | 8,569 | 26.9 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 8,728 | 27.4 % | 433,089 | 57.2 % |
| McInnis - D | 23,163 | 72.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 8,481 | 26.6 % | 429,732 | 56.7 % |
| Glass - D | 23,410 | 73.4 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 7,970 | 25.0 % | 419,809 | 55.5 % |
| Garth - D | 23,883 | 75.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 7,897 | 24.8 % | 419,445 | 55.5 % |
| Horn - D | 23,954 | 75.2 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 7,820 | 24.6 % | 415,741 | 55.0 % |
| Cothrun - D | 24,006 | 75.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 8,317 | 26.1 % | 423,987 | 56.0 % |
| Green - D | 23,603 | 73.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 7,971 | 25.0 % | 418,801 | 55.3 % |
| Sullivan - D | 23,897 | 75.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 8,360 | 26.2 % | 426,175 | 56.4 % |
| Peake - D | 23,507 | 73.8 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 8,080 | 25.4 % | 421,664 | 55.8 % |
| Berg - D | 23,771 | 74.6 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 8,051 | 25.3 % | 422,974 | 56.0 % |
| Nunnery - D | 23,768 | 74.7 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 7,524 | 23.6 % | 407,912 | 53.9 % |
| Kennedy - D | 24,355 | 76.4 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 8,326 | 26.2 % | 426,421 | 56.5 % |
| Thomas - D | 23,466 | 73.8 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 7,916 | 24.9 % | 417,676 | 55.2 % |
| Vossler - D | 23,924 | 75.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 7,945 | 24.9 % | 420,468 | 55.6 % |
| Roth - D | 23,911 | 75.1 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 8,510 | 26.7 % | 430,564 | 56.9 % |
| Simon - D | 23,384 | 73.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 7,625 | 23.9 % | 411,967 | 54.4 % |
| Kessler - D | 24,288 | 76.1 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 7,916 | 24.8 % | 417,358 | 55.2 % |
| Rice - D | 23,954 | 75.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 7,929 | 24.8 % | 418,079 | 55.2 % |
| Dougherty - D | 23,993 | 75.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 7,813 | 24.5 % | 414,817 | 54.8 % |
| Wright - D | 24,076 | 75.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 7,905 | 24.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 24,090 | 75.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 7,715 | 24.2 % | 412,617 | 54.6 % |
| Oakes - D | 24,109 | 75.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 7,707 | 24.2 % | 411,972 | 54.4 % |
| Longoria - D | 24,206 | 75.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 8,554 | 26.8 % | 431,160 | 57.0 % |
| Branch - D | 23,329 | 73.2 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 9,850 | 32.7 % | 348,282 | 58.5 % |
| Quan - D | 20,257 | 67.3 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 7,339 | 24.9 % | 305,244 | 52.0 % |
| Stone - D | 22,099 | 75.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 7,712 | 26.2 % | 313,186 | 53.3 % |
| Snow - D | 21,715 | 73.8 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 7,412 | 25.2 % | 307,783 | 52.5 % |
| Walters - D | 21,982 | 74.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 7,451 | 25.3 % | 307,874 | 52.5 % |
| Manning - D | 21,958 | 74.7 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 8,129 | 27.6 % | 319,482 | 54.4 % |
| Graham - D | 21,359 | 72.4 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 8,010 | 27.2 % | 317,938 | 54.2 % |
| Thornton - D | 21,469 | 72.8 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 7,738 | 26.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 21,686 | 73.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 7,502 | 25.5 % | 309,330 | 52.7 % |
| Mosier - D | 21,972 | 74.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 8,127 | 27.7 % | 320,880 | 54.7 % |
| Melontree - D | 21,259 | 72.3 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 7,668 | 26.1 % | 312,561 | 53.2 % |
| Acosta - D | 21,745 | 73.9 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 7,727 | 26.3 % | 314,716 | 53.6 % |
| Snively - D | 21,686 | 73.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 7,558 | 25.7 % | 309,325 | 52.7 % |
| Leal - D | 21,877 | 74.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 8,321 | 28.4 % | 322,651 | 55.0 % |
| Valdez - D | 21,002 | 71.6 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 7,537 | 25.6 % | 309,305 | 52.7 % |
| Spencer - D | 21,849 | 74.4 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 8,114 | 27.6 % | 317,877 | 54.1 % |
| Acosta - D | 21,274 | 72.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 8,101 | 27.6 % | 320,759 | 54.7 % |
| Newsom - D | 21,235 | 72.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 7,691 | 26.2 % | 313,952 | 53.5 % |
| Barner - D | 21,676 | 73.8 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 8,087 | 27.6 % | 318,787 | 54.4 % |
| Gray - D | 21,265 | 72.4 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 8,131 | 27.7 % | 319,027 | 54.4 % |
| Diaz - D | 21,223 | 72.3 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 8,072 | 27.5 % | 318,977 | 54.4 % |
| Diggs - D | 21,303 | 72.5 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 7,615 | 26.0 % | 311,518 | 53.1 % |
| Slate - D | 21,710 | 74.0 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 8,190 | 27.9 % | 321,370 | 54.8 % |
| Wilson - D | 21,158 | 72.1 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 8,197 | 28.0 % | 321,510 | 54.8 % |
| Ingversen - D | 21,111 | 72.0 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 7,290 | 24.6 % | 303,785 | 51.5 % |
| Jackson - D | 22,344 | 75.4 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 275 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 7,218 | 24.2 % | 299,731 | 50.2 % |
| Bennett - D | 21,841 | 73.3 % | 276,236 | 46.3 % |
| Cook - G | 739 | 2.5 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 8,467 | 28.4 % | 325,151 | 54.9 % |
| Briscoe - D | 21,380 | 71.6 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 7,574 | 25.5 % | 310,095 | 52.5 % |
| Trautman - D | 22,159 | 74.5 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 5,035 | 77.8 % | 111,843 | 76.2 % |
| Bryan - L | 1,439 | 22.2 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 83,334 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 6,289 | 7.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 33,222 | 39.9 % | 4,987,564 | 37.6 % |

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 1,665 | 54.0 % | 143,655 | 81.4 % |
| Townsend - L | 1,362 | 44.2 % | 31,704 | 18.0 % |
| Squiers - W | 54 | 1.8 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 592 | 12.3 % | 24,201 | 22.9 % |
| Green - D | 4,179 | 86.6 % | 80,107 | 75.7 % |
| Hope - L | 57 | 1.2 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,231 | 15.9 % | 33,067 | 27.3 % |
| Jackson Lee - D | 11,312 | 80.8 % | 85,108 | 70.2 % |
| Taylor - L | 446 | 3.2 % | 3,118 | 2.6 % |
| Meyer - W | 5 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 677 | 36.6 % | 140,537 | 67.5 % |
| Rogers - D | 1,116 | 60.3 % | 62,082 | 29.8 % |
| Susman - L | 58 | 3.1 % | 5,538 | 2.7 % |
| Williams - W | 0 | 0.0 % | 66 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 577 | 27.5 % | 22,825 | 34.1 % |
| Green - D | 1,498 | 71.3 % | 43,257 | 64.6 % |
| Walters - L | 26 | 1.2 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 4,764 | 17.4 % | 2,737,804 | 55.0 % |
| White - D | 22,124 | 81.0 % | 2,106,543 | 42.3 % |
| Glass - L | 306 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 109 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 4 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,660 | 20.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 20,527 | 75.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 521 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 333 | 1.2 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 6,261 | 23.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 20,278 | 75.0 % | 1,655,608 | 33.6 % |
| Roland - L | 482 | 1.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 7,437 | 54.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,324 | 24.2 % | 417,526 | 10.5 % |
| Lindsay - G | 2,989 | 21.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 5,576 | 20.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 20,587 | 76.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 627 | 2.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 5,382 | 20.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 20,678 | 77.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 607 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 5,116 | 19.2 % | 2,880,100 | 59.4 % |
| Weems - D | 20,650 | 77.3 % | 1,756,749 | 36.2 % |
| Gary - L | 484 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 455 | 1.7 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Lehrmann - R | 5,384 | 20.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 20,837 | 77.9 % | 1,809,169 | 37.3 % |
| Strange - L | 536 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 5,241 | 19.6 % | 2,903,018 | 60.0 % |
| Moody - D | 20,950 | 78.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 517 | 1.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,852 | 21.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 20,334 | 76.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 582 | 2.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 7,061 | 53.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 6,126 | 46.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 7,233 | 55.4 % | 3,207,035 | 82.9 % |
| Howard - L | 5,826 | 44.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 5,339 | 20.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 20,651 | 77.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 544 | 2.1 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 19,514 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 3,185 | 16.7 % | 31,596 | 21.8 % |
| Ellis - D | 15,944 | 83.3 % | 113,155 | 78.2 % |
| State Rep 147 | | | | |
| Coleman - D | 22,312 | 100.0 % | 22,312 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 5,796 | 21.8 % | 615,810 | 59.0 % |
| Overstreet - D | 20,741 | 78.2 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 5,654 | 21.3 % | 608,041 | 58.4 % |
| Gomez - D | 20,876 | 78.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,466 | 20.6 % | 596,159 | 57.5 % |
| Ray - D | 21,020 | 79.4 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 5,684 | 21.5 % | 609,277 | 58.7 % |
| Venso - D | 20,765 | 78.5 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 5,677 | 21.5 % | 606,858 | 58.5 % |
| Kronzer - D | 20,746 | 78.5 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 5,671 | 21.4 % | 605,924 | 58.4 % |
| Riley - D | 20,779 | 78.6 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 5,341 | 20.2 % | 420,199 | 55.3 % |
| Ramos - D | 21,061 | 79.8 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 5,330 | 20.2 % | 417,298 | 54.9 % |
| Bryan - D | 21,100 | 79.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 5,630 | 21.3 % | 431,661 | 56.9 % |
| Thierry - D | 20,809 | 78.7 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 5,673 | 21.5 % | 432,695 | 57.0 % |
| Jordan - D | 20,756 | 78.5 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 5,504 | 20.9 % | 424,557 | 56.0 % |
| Dudley - D | 20,889 | 79.1 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 5,808 | 22.0 % | 432,607 | 57.0 % |
| Gomez - D | 20,591 | 78.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 5,570 | 21.1 % | 427,481 | 56.4 % |
| Burnett - D | 20,823 | 78.9 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 5,548 | 21.0 % | 426,284 | 56.2 % |
| King - D | 20,932 | 79.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 5,611 | 21.2 % | 431,145 | 56.9 % |
| Hall - D | 20,810 | 78.8 % | 326,965 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Kerrigan - R | 5,750 | 21.8 % | 435,205 | 57.4 % |
| Boudreaux - D | 20,639 | 78.2 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 5,498 | 20.8 % | 423,660 | 55.9 % |
| Muldrow - D | 20,905 | 79.2 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 5,882 | 22.3 % | 436,370 | 57.3 % |
| Cheng - D | 20,525 | 77.7 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 20,586 | 78.2 % | 325,920 | 43.1 % |
| Carter - R | 5,747 | 21.8 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 5,916 | 22.4 % | 433,089 | 57.2 % |
| McInnis - D | 20,482 | 77.6 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 5,654 | 21.4 % | 429,732 | 56.7 % |
| Glass - D | 20,710 | 78.6 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 5,425 | 20.6 % | 419,809 | 55.5 % |
| Garth - D | 20,927 | 79.4 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 5,376 | 20.4 % | 419,445 | 55.5 % |
| Horn - D | 20,981 | 79.6 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 5,320 | 20.2 % | 415,741 | 55.0 % |
| Cothrun - D | 21,020 | 79.8 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 5,492 | 20.8 % | 423,987 | 56.0 % |
| Green - D | 20,894 | 79.2 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 5,439 | 20.6 % | 418,801 | 55.3 % |
| Sullivan - D | 20,929 | 79.4 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 5,518 | 20.9 % | 426,175 | 56.4 % |
| Peake - D | 20,828 | 79.1 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 5,521 | 21.0 % | 421,664 | 55.8 % |
| Berg - D | 20,800 | 79.0 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,479 | 20.9 % | 422,974 | 56.0 % |
| Nunnery - D | 20,794 | 79.1 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 5,110 | 19.4 % | 407,912 | 53.9 % |
| Kennedy - D | 21,247 | 80.6 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 5,536 | 21.1 % | 426,421 | 56.5 % |
| Thomas - D | 20,742 | 78.9 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 5,352 | 20.3 % | 417,676 | 55.2 % |
| Vossler - D | 20,988 | 79.7 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 5,437 | 20.7 % | 420,468 | 55.6 % |
| Roth - D | 20,892 | 79.3 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 5,689 | 21.6 % | 430,564 | 56.9 % |
| Simon - D | 20,651 | 78.4 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 5,233 | 19.9 % | 411,967 | 54.4 % |
| Kessler - D | 21,128 | 80.1 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 5,380 | 20.4 % | 417,358 | 55.2 % |
| Rice - D | 20,974 | 79.6 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 5,415 | 20.6 % | 418,079 | 55.2 % |
| Dougherty - D | 20,928 | 79.4 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 5,293 | 20.1 % | 414,817 | 54.8 % |
| Wright - D | 21,075 | 79.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 5,288 | 20.1 % | 415,488 | 54.8 % |
| Hinojosa - D | 21,080 | 79.9 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 5,252 | 20.0 % | 412,617 | 54.6 % |
| Oakes - D | 21,045 | 80.0 % | 343,103 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| 314th District Judge | | | | |
| Phillips - R | 5,211 | 19.8 % | 411,972 | 54.4 % |
| Longoria - D | 21,150 | 80.2 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 5,678 | 21.5 % | 431,160 | 57.0 % |
| Branch - D | 20,675 | 78.5 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 6,766 | 26.4 % | 348,282 | 58.5 % |
| Quan - D | 18,877 | 73.6 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 5,012 | 19.9 % | 305,244 | 52.0 % |
| Stone - D | 20,168 | 80.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 5,230 | 20.8 % | 313,186 | 53.3 % |
| Snow - D | 19,945 | 79.2 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 5,081 | 20.2 % | 307,783 | 52.5 % |
| Walters - D | 20,060 | 79.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 5,045 | 20.1 % | 307,874 | 52.5 % |
| Manning - D | 20,107 | 79.9 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 5,341 | 21.2 % | 319,482 | 54.4 % |
| Graham - D | 19,895 | 78.8 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 5,298 | 21.0 % | 317,938 | 54.2 % |
| Thornton - D | 19,924 | 79.0 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 5,279 | 21.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 19,907 | 79.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 5,156 | 20.5 % | 309,330 | 52.7 % |
| Mosier - D | 20,044 | 79.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 5,411 | 21.5 % | 320,880 | 54.7 % |
| Melontree - D | 19,793 | 78.5 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 5,234 | 20.8 % | 312,561 | 53.2 % |
| Acosta - D | 19,968 | 79.2 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 5,262 | 20.9 % | 314,716 | 53.6 % |
| Snively - D | 19,929 | 79.1 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 5,105 | 20.3 % | 309,325 | 52.7 % |
| Leal - D | 20,102 | 79.7 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 5,514 | 21.9 % | 322,651 | 55.0 % |
| Valdez - D | 19,607 | 78.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 5,113 | 20.3 % | 309,305 | 52.7 % |
| Spencer - D | 20,079 | 79.7 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 5,294 | 21.0 % | 317,877 | 54.1 % |
| Acosta - D | 19,913 | 79.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 5,423 | 21.6 % | 320,759 | 54.7 % |
| Newsom - D | 19,703 | 78.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 5,218 | 20.7 % | 313,952 | 53.5 % |
| Barner - D | 19,964 | 79.3 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 5,421 | 21.6 % | 318,787 | 54.4 % |
| Gray - D | 19,701 | 78.4 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 5,384 | 21.4 % | 319,027 | 54.4 % |
| Diaz - D | 19,814 | 78.6 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 5,369 | 21.3 % | 318,977 | 54.4 % |
| Diggs - D | 19,811 | 78.7 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 5,147 | 20.5 % | 311,518 | 53.1 % |
| Slate - D | 19,998 | 79.5 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 5,505 | 21.9 % | 321,370 | 54.8 % |
| Wilson - D | 19,632 | 78.1 % | 264,994 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 5,427 | 21.6 % | 321,510 | 54.8 % |
| Ingversen - D | 19,642 | 78.4 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 4,930 | 19.4 % | 303,785 | 51.5 % |
| Jackson - D | 20,447 | 80.6 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,804 | 18.9 % | 299,731 | 50.2 % |
| Bennett - D | 19,839 | 77.9 % | 276,236 | 46.3 % |
| Cook - G | 826 | 3.2 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 5,745 | 22.6 % | 325,151 | 54.9 % |
| Briscoe - D | 19,729 | 77.4 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 5,165 | 20.3 % | 310,095 | 52.5 % |
| Trautman - D | 20,230 | 79.7 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 650 | 25.9 % | 51,768 | 48.4 % |
| Garcia - D | 1,863 | 74.1 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 1,394 | 27.5 % | 13,184 | 39.0 % |
| Risner - D | 3,679 | 72.5 % | 20,637 | 61.0 % |
| Total Voter Registration (VR) | 77,751 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 11,529 | 14.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 27,334 | 35.2 % | 4,987,564 | 37.6 % |

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Faulk - R | 9,937 | 46.2 % | 33,067 | 27.3 % |
| Jackson Lee - D | 10,680 | 49.7 % | 85,108 | 70.2 % |
| Taylor - L | 864 | 4.0 % | 3,118 | 2.6 % |
| Meyer - W | 11 | 0.1 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 615 | 26.4 % | 22,825 | 34.1 % |
| Green - D | 1,679 | 72.1 % | 43,257 | 64.6 % |
| Walters - L | 35 | 1.5 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 8,404 | 34.5 % | 2,737,804 | 55.0 % |
| White - D | 15,446 | 63.4 % | 2,106,543 | 42.3 % |
| Glass - L | 399 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 99 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 2 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,281 | 43.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,554 | 52.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 617 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 474 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 11,056 | 46.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,183 | 51.1 % | 1,655,608 | 33.6 % |
| Roland - L | 605 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 12,364 | 69.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,572 | 14.5 % | 417,526 | 10.5 % |
| Lindsay - G | 2,830 | 15.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 10,023 | 42.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,674 | 54.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 770 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 9,808 | 42.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,573 | 54.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 832 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 9,379 | 40.3 % | 2,880,100 | 59.4 % |
| Weems - D | 12,718 | 54.6 % | 1,756,749 | 36.2 % |
| Gary - L | 629 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 548 | 2.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 9,755 | 41.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 12,888 | 55.3 % | 1,809,169 | 37.3 % |
| Strange - L | 651 | 2.8 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 9,510 | 41.0 % | 2,903,018 | 60.0 % |
| Moody - D | 13,027 | 56.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 671 | 2.9 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 10,685 | 45.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 11,844 | 50.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 787 | 3.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 11,822 | 70.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,900 | 29.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 11,821 | 71.3 % | 3,207,035 | 82.9 % |
| Howard - L | 4,758 | 28.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 9,751 | 42.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,461 | 54.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 679 | 3.0 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 3,479 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 33 | 38.8 % | 31,596 | 21.8 % |
| Ellis - D | 52 | 61.2 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 4,838 | 46.0 % | 52,959 | 40.7 % |
| Whitmire - D | 5,687 | 54.0 % | 77,096 | 59.3 % |
| State Rep 148 | | | | |
| Herrera - R | 9,790 | 41.3 % | 9,790 | 41.3 % |
| Farrar - D | 13,903 | 58.7 % | 13,903 | 58.7 % |
| COA 1, Chief | | | | |
| Radack - R | 10,539 | 45.8 % | 615,810 | 59.0 % |
| Overstreet - D | 12,465 | 54.2 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 10,053 | 43.7 % | 608,041 | 58.4 % |
| Gomez - D | 12,943 | 56.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 9,831 | 43.0 % | 596,159 | 57.5 % |
| Ray - D | 13,018 | 57.0 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 10,222 | 44.7 % | 609,277 | 58.7 % |
| Venso - D | 12,625 | 55.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 10,190 | 44.7 % | 606,858 | 58.5 % |
| Kronzer - D | 12,615 | 55.3 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 10,218 | 44.8 % | 605,924 | 58.4 % |
| Riley - D | 12,573 | 55.2 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 9,566 | 41.8 % | 420,199 | 55.3 % |
| Ramos - D | 13,304 | 58.2 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 9,635 | 42.2 % | 417,298 | 54.9 % |
| Bryan - D | 13,179 | 57.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 10,202 | 44.8 % | 431,661 | 56.9 % |
| Thierry - D | 12,548 | 55.2 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 10,304 | 45.3 % | 432,695 | 57.0 % |
| Jordan - D | 12,444 | 54.7 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 10,017 | 44.0 % | 424,557 | 56.0 % |
| Dudley - D | 12,754 | 56.0 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 10,437 | 45.6 % | 432,607 | 57.0 % |
| Gomez - D | 12,441 | 54.4 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 10,086 | 44.4 % | 427,481 | 56.4 % |
| Burnett - D | 12,648 | 55.6 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 10,041 | 44.1 % | 426,284 | 56.2 % |
| King - D | 12,717 | 55.9 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 10,225 | 45.0 % | 431,145 | 56.9 % |
| Hall - D | 12,503 | 55.0 % | 326,965 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Kerrigan - R | 10,468 | 46.1 % | 435,205 | 57.4 % |
| Boudreaux - D | 12,235 | 53.9 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 9,893 | 43.6 % | 423,660 | 55.9 % |
| Muldrow - D | 12,800 | 56.4 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 10,598 | 46.4 % | 436,370 | 57.3 % |
| Cheng - D | 12,238 | 53.6 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 12,390 | 54.7 % | 325,920 | 43.1 % |
| Carter - R | 10,252 | 45.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 10,380 | 45.7 % | 433,089 | 57.2 % |
| McInnis - D | 12,338 | 54.3 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 10,195 | 45.0 % | 429,732 | 56.7 % |
| Glass - D | 12,485 | 55.0 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 9,683 | 42.6 % | 419,809 | 55.5 % |
| Garth - D | 13,037 | 57.4 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 9,753 | 43.1 % | 419,445 | 55.5 % |
| Horn - D | 12,886 | 56.9 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 9,582 | 42.3 % | 415,741 | 55.0 % |
| Cothrun - D | 13,050 | 57.7 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 9,862 | 43.4 % | 423,987 | 56.0 % |
| Green - D | 12,836 | 56.6 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 9,725 | 42.9 % | 418,801 | 55.3 % |
| Sullivan - D | 12,970 | 57.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 10,004 | 44.1 % | 426,175 | 56.4 % |
| Peake - D | 12,658 | 55.9 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 9,879 | 43.7 % | 421,664 | 55.8 % |
| Berg - D | 12,743 | 56.3 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 9,882 | 43.8 % | 422,974 | 56.0 % |
| Nunnery - D | 12,660 | 56.2 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 9,228 | 40.6 % | 407,912 | 53.9 % |
| Kennedy - D | 13,485 | 59.4 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 10,005 | 44.2 % | 426,421 | 56.5 % |
| Thomas - D | 12,615 | 55.8 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 9,602 | 42.3 % | 417,676 | 55.2 % |
| Vossler - D | 13,103 | 57.7 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 9,754 | 43.1 % | 420,468 | 55.6 % |
| Roth - D | 12,892 | 56.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 10,218 | 44.9 % | 430,564 | 56.9 % |
| Simon - D | 12,531 | 55.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 9,425 | 41.5 % | 411,967 | 54.4 % |
| Kessler - D | 13,282 | 58.5 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 9,628 | 42.5 % | 417,358 | 55.2 % |
| Rice - D | 13,009 | 57.5 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 9,652 | 42.5 % | 418,079 | 55.2 % |
| Dougherty - D | 13,043 | 57.5 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 9,481 | 41.8 % | 414,817 | 54.8 % |
| Wright - D | 13,203 | 58.2 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 9,476 | 41.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 13,386 | 58.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 9,396 | 41.5 % | 412,617 | 54.6 % |
| Oakes - D | 13,230 | 58.5 % | 343,103 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| 314th District Judge | | | | |
| Phillips - R | 9,258 | 40.6 % | 411,972 | 54.4 % |
| Longoria - D | 13,543 | 59.4 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 10,221 | 45.1 % | 431,160 | 57.0 % |
| Branch - D | 12,420 | 54.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 11,942 | 52.6 % | 348,282 | 58.5 % |
| Quan - D | 10,762 | 47.4 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 9,093 | 41.7 % | 305,244 | 52.0 % |
| Stone - D | 12,687 | 58.3 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 9,303 | 42.6 % | 313,186 | 53.3 % |
| Snow - D | 12,556 | 57.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 9,154 | 42.2 % | 307,783 | 52.5 % |
| Walters - D | 12,561 | 57.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 9,113 | 41.9 % | 307,874 | 52.5 % |
| Manning - D | 12,651 | 58.1 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 9,821 | 45.0 % | 319,482 | 54.4 % |
| Graham - D | 12,008 | 55.0 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 9,646 | 44.3 % | 317,938 | 54.2 % |
| Thornton - D | 12,109 | 55.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 9,610 | 44.2 % | 315,866 | 53.8 % |
| Crenshaw - D | 12,145 | 55.8 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 9,179 | 42.0 % | 309,330 | 52.7 % |
| Mosier - D | 12,689 | 58.0 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 9,835 | 45.3 % | 320,880 | 54.7 % |
| Melontree - D | 11,879 | 54.7 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 9,306 | 42.7 % | 312,561 | 53.2 % |
| Acosta - D | 12,494 | 57.3 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 9,494 | 43.7 % | 314,716 | 53.6 % |
| Snively - D | 12,254 | 56.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 9,216 | 42.1 % | 309,325 | 52.7 % |
| Leal - D | 12,654 | 57.9 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 9,882 | 45.5 % | 322,651 | 55.0 % |
| Valdez - D | 11,835 | 54.5 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 9,279 | 42.7 % | 309,305 | 52.7 % |
| Spencer - D | 12,447 | 57.3 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 9,529 | 43.7 % | 317,877 | 54.1 % |
| Acosta - D | 12,275 | 56.3 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 9,908 | 45.7 % | 320,759 | 54.7 % |
| Newsom - D | 11,751 | 54.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 9,521 | 43.9 % | 313,952 | 53.5 % |
| Barner - D | 12,179 | 56.1 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 9,746 | 45.0 % | 318,787 | 54.4 % |
| Gray - D | 11,918 | 55.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 9,647 | 44.3 % | 319,027 | 54.4 % |
| Diaz - D | 12,138 | 55.7 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 9,759 | 44.9 % | 318,977 | 54.4 % |
| Diggs - D | 11,970 | 55.1 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 9,414 | 43.4 % | 311,518 | 53.1 % |
| Slate - D | 12,274 | 56.6 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 9,813 | 45.3 % | 321,370 | 54.8 % |
| Wilson - D | 11,859 | 54.7 % | 264,994 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 9,755 | 45.0 % | 321,510 | 54.8 % |
| Ingversen - D | 11,920 | 55.0 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 8,943 | 40.5 % | 303,785 | 51.5 % |
| Jackson - D | 13,157 | 59.5 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 8,829 | 39.7 % | 299,731 | 50.2 % |
| Bennett - D | 12,431 | 56.0 % | 276,236 | 46.3 % |
| Cook - G | 958 | 4.3 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 10,590 | 47.3 % | 325,151 | 54.9 % |
| Briscoe - D | 11,795 | 52.7 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 9,383 | 42.2 % | 310,095 | 52.5 % |
| Trautman - D | 12,840 | 57.8 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 1,557 | 23.3 % | 51,768 | 48.4 % |
| Garcia - D | 5,123 | 76.7 % | 55,294 | 51.6 % |
| Total Voter Registration (VR) | 62,198 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 24,494 | 39.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 24,352 | 39.2 % | 4,987,564 | 37.6 % |

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 5,888 | 81.4 % | 143,655 | 81.4 % |
| Townsend - L | 1,296 | 17.9 % | 31,704 | 18.0 % |
| Squiers - W | 46 | 0.6 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 5,966 | 35.1 % | 24,201 | 22.9 % |
| Green - D | 10,738 | 63.2 % | 80,107 | 75.7 % |
| Hope - L | 278 | 1.6 % | 1,459 | 1.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,329 | 81.3 % | 144,966 | 64.7 % |
| Ankrum - D | 716 | 17.5 % | 74,085 | 33.1 % |
| Perkins - L | 52 | 1.3 % | 5,104 | 2.3 % |
| Governor | | | | |
| Perry - R | 13,540 | 44.9 % | 2,737,804 | 55.0 % |
| White - D | 16,160 | 53.6 % | 2,106,543 | 42.3 % |
| Glass - L | 374 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 79 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 3 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,322 | 51.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 13,685 | 46.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 492 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 228 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 16,010 | 53.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 13,279 | 44.7 % | 1,655,608 | 33.6 % |
| Roland - L | 451 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 17,049 | 79.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 2,522 | 11.8 % | 417,526 | 10.5 % |
| Lindsay - G | 1,887 | 8.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 15,235 | 51.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 13,621 | 46.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 575 | 2.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 15,049 | 51.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 13,647 | 46.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 628 | 2.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 14,711 | 50.0 % | 2,880,100 | 59.4 % |
| Weems - D | 13,850 | 47.1 % | 1,756,749 | 36.2 % |
| Gary - L | 488 | 1.7 % | 138,962 | 2.9 % |
| Browning - G | 356 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 15,028 | 51.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,825 | 47.1 % | 1,809,169 | 37.3 % |
| Strange - L | 500 | 1.7 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 14,739 | 50.4 % | 2,903,018 | 60.0 % |
| Moody - D | 14,001 | 47.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 528 | 1.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,304 | 52.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 13,329 | 45.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 674 | 2.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 16,582 | 79.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 4,402 | 21.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 16,700 | 79.8 % | 3,207,035 | 82.9 % |
| Howard - L | 4,217 | 20.2 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 14,946 | 51.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 13,591 | 46.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 541 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 3,103 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,943 | 40.1 % | 31,596 | 21.8 % |
| Ellis - D | 2,901 | 59.9 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 14,388 | 80.2 % | 112,595 | 83.2 % |
| Kurtz - L | 3,549 | 19.8 % | 22,802 | 16.8 % |
| State Rep 149 | | | | |
| O'Connor - R | 14,304 | 47.8 % | 14,304 | 47.8 % |
| Vo - D | 15,641 | 52.2 % | 15,641 | 52.2 % |
| COA 1, Chief | | | | |
| Radack - R | 15,691 | 53.7 % | 615,810 | 59.0 % |
| Overstreet - D | 13,555 | 46.3 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 15,337 | 52.7 % | 608,041 | 58.4 % |
| Gomez - D | 13,781 | 47.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 14,963 | 51.5 % | 596,159 | 57.5 % |
| Ray - D | 14,077 | 48.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 15,458 | 53.2 % | 609,277 | 58.7 % |
| Venso - D | 13,590 | 46.8 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 15,319 | 52.8 % | 606,858 | 58.5 % |
| Kronzer - D | 13,706 | 47.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 15,368 | 52.9 % | 605,924 | 58.4 % |
| Riley - D | 13,696 | 47.1 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 14,991 | 51.8 % | 420,199 | 55.3 % |
| Ramos - D | 13,966 | 48.2 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 14,852 | 51.3 % | 417,298 | 54.9 % |
| Bryan - D | 14,122 | 48.7 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 15,340 | 53.0 % | 431,661 | 56.9 % |
| Thierry - D | 13,606 | 47.0 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 15,388 | 53.1 % | 432,695 | 57.0 % |
| Jordan - D | 13,566 | 46.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 15,110 | 52.2 % | 424,557 | 56.0 % |
| Dudley - D | 13,839 | 47.8 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 15,426 | 53.2 % | 432,607 | 57.0 % |
| Gomez - D | 13,544 | 46.8 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 15,232 | 52.6 % | 427,481 | 56.4 % |
| Burnett - D | 13,720 | 47.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 15,181 | 52.3 % | 426,284 | 56.2 % |
| King - D | 13,825 | 47.7 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 15,333 | 53.0 % | 431,145 | 56.9 % |
| Hall - D | 13,584 | 47.0 % | 326,965 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Kerrigan - R | 15,516 | 53.7 % | 435,205 | 57.4 % |
| Boudreaux - D | 13,399 | 46.3 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 15,089 | 52.2 % | 423,660 | 55.9 % |
| Muldrow - D | 13,822 | 47.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 15,328 | 52.8 % | 436,370 | 57.3 % |
| Cheng - D | 13,723 | 47.2 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 13,579 | 47.0 % | 325,920 | 43.1 % |
| Carter - R | 15,320 | 53.0 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 15,513 | 53.6 % | 433,089 | 57.2 % |
| McInnis - D | 13,406 | 46.4 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 15,292 | 52.9 % | 429,732 | 56.7 % |
| Glass - D | 13,624 | 47.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 14,933 | 51.7 % | 419,809 | 55.5 % |
| Garth - D | 13,959 | 48.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 14,923 | 51.7 % | 419,445 | 55.5 % |
| Horn - D | 13,958 | 48.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 14,791 | 51.2 % | 415,741 | 55.0 % |
| Cothrun - D | 14,087 | 48.8 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 15,067 | 52.1 % | 423,987 | 56.0 % |
| Green - D | 13,829 | 47.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 14,949 | 51.7 % | 418,801 | 55.3 % |
| Sullivan - D | 13,967 | 48.3 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 15,198 | 52.6 % | 426,175 | 56.4 % |
| Peake - D | 13,706 | 47.4 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 15,009 | 52.0 % | 421,664 | 55.8 % |
| Berg - D | 13,864 | 48.0 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 15,116 | 52.4 % | 422,974 | 56.0 % |
| Nunnery - D | 13,750 | 47.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 14,518 | 50.2 % | 407,912 | 53.9 % |
| Kennedy - D | 14,395 | 49.8 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 15,199 | 52.7 % | 426,421 | 56.5 % |
| Thomas - D | 13,663 | 47.3 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 14,805 | 51.3 % | 417,676 | 55.2 % |
| Vossler - D | 14,072 | 48.7 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 14,951 | 51.8 % | 420,468 | 55.6 % |
| Roth - D | 13,927 | 48.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 15,328 | 53.1 % | 430,564 | 56.9 % |
| Simon - D | 13,563 | 46.9 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 14,699 | 50.9 % | 411,967 | 54.4 % |
| Kessler - D | 14,201 | 49.1 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 14,876 | 51.5 % | 417,358 | 55.2 % |
| Rice - D | 14,024 | 48.5 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 14,883 | 51.5 % | 418,079 | 55.2 % |
| Dougherty - D | 14,017 | 48.5 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 14,773 | 51.1 % | 414,817 | 54.8 % |
| Wright - D | 14,126 | 48.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 14,653 | 50.5 % | 415,488 | 54.8 % |
| Hinojosa - D | 14,344 | 49.5 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 14,688 | 50.9 % | 412,617 | 54.6 % |
| Oakes - D | 14,188 | 49.1 % | 343,103 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| 314th District Judge | | | | |
| Phillips - R | 14,699 | 50.8 % | 411,972 | 54.4 % |
| Longoria - D | 14,226 | 49.2 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 15,347 | 53.1 % | 431,160 | 57.0 % |
| Branch - D | 13,538 | 46.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 9,285 | 55.7 % | 348,282 | 58.5 % |
| Quan - D | 7,390 | 44.3 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 8,478 | 49.9 % | 305,244 | 52.0 % |
| Stone - D | 8,517 | 50.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 8,691 | 51.2 % | 313,186 | 53.3 % |
| Snow - D | 8,271 | 48.8 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 8,539 | 50.3 % | 307,783 | 52.5 % |
| Walters - D | 8,445 | 49.7 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 8,603 | 50.6 % | 307,874 | 52.5 % |
| Manning - D | 8,399 | 49.4 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 8,855 | 52.3 % | 319,482 | 54.4 % |
| Graham - D | 8,090 | 47.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 8,875 | 52.3 % | 317,938 | 54.2 % |
| Thornton - D | 8,094 | 47.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 8,824 | 52.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 8,134 | 48.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 8,630 | 50.8 % | 309,330 | 52.7 % |
| Mosier - D | 8,352 | 49.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 8,956 | 52.7 % | 320,880 | 54.7 % |
| Melontree - D | 8,050 | 47.3 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 8,680 | 51.1 % | 312,561 | 53.2 % |
| Acosta - D | 8,301 | 48.9 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 8,757 | 51.5 % | 314,716 | 53.6 % |
| Snively - D | 8,236 | 48.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 8,662 | 51.0 % | 309,325 | 52.7 % |
| Leal - D | 8,332 | 49.0 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 8,999 | 52.9 % | 322,651 | 55.0 % |
| Valdez - D | 8,007 | 47.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 8,579 | 50.4 % | 309,305 | 52.7 % |
| Spencer - D | 8,427 | 49.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 8,827 | 52.1 % | 317,877 | 54.1 % |
| Acosta - D | 8,131 | 47.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 8,954 | 52.6 % | 320,759 | 54.7 % |
| Newsom - D | 8,060 | 47.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 8,734 | 51.3 % | 313,952 | 53.5 % |
| Barner - D | 8,286 | 48.7 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 8,890 | 52.2 % | 318,787 | 54.4 % |
| Gray - D | 8,126 | 47.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 8,882 | 52.2 % | 319,027 | 54.4 % |
| Diaz - D | 8,119 | 47.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 8,877 | 52.2 % | 318,977 | 54.4 % |
| Diggs - D | 8,137 | 47.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 8,661 | 50.9 % | 311,518 | 53.1 % |
| Slate - D | 8,366 | 49.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 8,942 | 52.6 % | 321,370 | 54.8 % |
| Wilson - D | 8,073 | 47.4 % | 264,994 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:16 PM
Page 287 of 291

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 8,933 | 52.5 % | 321,510 | 54.8 % |
| Ingversen - D | 8,077 | 47.5 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 8,455 | 50.0 % | 303,785 | 51.5 % |
| Jackson - D | 8,455 | 50.0 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 8,249 | 46.9 % | 299,731 | 50.2 % |
| Bennett - D | 8,253 | 46.9 % | 276,236 | 46.3 % |
| Cook - G | 1,103 | 6.3 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 8,975 | 53.3 % | 325,151 | 54.9 % |
| Briscoe - D | 7,872 | 46.7 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 8,529 | 50.5 % | 310,095 | 52.5 % |
| Trautman - D | 8,351 | 49.5 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 12,392 | 64.6 % | 111,843 | 76.2 % |
| Bryan - L | 6,797 | 35.4 % | 35,021 | 23.8 % |
| Total Voter Registration (VR) | 78,968 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 12,333 | 15.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 30,198 | 38.2 % | 4,987,564 | 37.6 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 25,403 | 86.1 % | 130,013 | 88.6 % |
| Smith - L | 4,108 | 13.9 % | 16,711 | 11.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 11,545 | 81.7 % | 144,966 | 64.7 % |
| Ankrum - D | 2,393 | 16.9 % | 74,085 | 33.1 % |
| Perkins - L | 199 | 1.4 % | 5,104 | 2.3 % |
| Governor | | | | |
| Perry - R | 31,552 | 64.3 % | 2,737,804 | 55.0 % |
| White - D | 16,548 | 33.7 % | 2,106,543 | 42.3 % |
| Glass - L | 787 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 139 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 34,669 | 71.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 12,855 | 26.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 912 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 319 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 35,557 | 72.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 12,398 | 25.4 % | 1,655,608 | 33.6 % |
| Roland - L | 813 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 36,469 | 86.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 3,481 | 8.3 % | 417,526 | 10.5 % |
| Lindsay - G | 2,070 | 4.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 34,444 | 71.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 12,794 | 26.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,059 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 34,205 | 70.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 12,943 | 26.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,129 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 33,788 | 69.9 % | 2,880,100 | 59.4 % |
| Weems - D | 13,109 | 27.1 % | 1,756,749 | 36.2 % |
| Gary - L | 910 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 525 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 34,087 | 70.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 13,242 | 27.5 % | 1,809,169 | 37.3 % |
| Strange - L | 901 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 33,899 | 70.4 % | 2,903,018 | 60.0 % |
| Moody - D | 13,335 | 27.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 922 | 1.9 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15427

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 34,275 | 71.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 12,669 | 26.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,223 | 2.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 35,893 | 86.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 5,417 | 13.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 36,072 | 87.3 % | 3,207,035 | 82.9 % |
| Howard - L | 5,261 | 12.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 34,138 | 71.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 12,871 | 26.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 925 | 1.9 % | 139,287 | 2.9 % |
| State Sen 7 | | | | |
| Patrick - R | 35,975 | 86.2 % | 184,704 | 86.4 % |
| Coughran - L | 5,740 | 13.8 % | 29,048 | 13.6 % |
| State Rep 150 | | | | |
| Riddle - R | 34,607 | 71.3 % | 34,607 | 71.3 % |
| Neal - D | 13,027 | 26.8 % | 13,027 | 26.8 % |
| Holdt - L | 904 | 1.9 % | 904 | 1.9 % |
| COA 1, Chief | | | | |
| Radack - R | 35,132 | 73.1 % | 615,810 | 59.0 % |
| Overstreet - D | 12,917 | 26.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 34,870 | 72.8 % | 608,041 | 58.4 % |
| Gomez - D | 13,053 | 27.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 34,472 | 72.1 % | 596,159 | 57.5 % |
| Ray - D | 13,366 | 27.9 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 34,998 | 73.2 % | 609,277 | 58.7 % |
| Venso - D | 12,815 | 26.8 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 34,839 | 72.8 % | 606,858 | 58.5 % |
| Kronzer - D | 12,988 | 27.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 34,675 | 72.6 % | 605,924 | 58.4 % |
| Riley - D | 13,084 | 27.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 34,491 | 72.3 % | 420,199 | 55.3 % |
| Ramos - D | 13,232 | 27.7 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 34,207 | 71.7 % | 417,298 | 54.9 % |
| Bryan - D | 13,496 | 28.3 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 34,845 | 73.1 % | 431,661 | 56.9 % |
| Thierry - D | 12,842 | 26.9 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 34,885 | 73.1 % | 432,695 | 57.0 % |
| Jordan - D | 12,805 | 26.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 34,528 | 72.4 % | 424,557 | 56.0 % |
| Dudley - D | 13,169 | 27.6 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 34,806 | 73.0 % | 432,607 | 57.0 % |
| Gomez - D | 12,897 | 27.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 34,633 | 72.6 % | 427,481 | 56.4 % |
| Burnett - D | 13,069 | 27.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 34,684 | 72.7 % | 426,284 | 56.2 % |
| King - D | 13,033 | 27.3 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 34,794 | 73.0 % | 431,145 | 56.9 % |
| Hall - D | 12,863 | 27.0 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 35,038 | 73.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 12,622 | 26.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 34,489 | 72.4 % | 423,660 | 55.9 % |
| Muldrow - D | 13,159 | 27.6 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 34,975 | 73.2 % | 436,370 | 57.3 % |
| Cheng - D | 12,818 | 26.8 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 General Election**

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| 228th District Judge | | | | |
| Wood - D | 12,886 | 27.1 % | 325,920 | 43.1 % |
| Carter - R | 34,731 | 72.9 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 34,843 | 73.1 % | 433,089 | 57.2 % |
| McInnis - D | 12,808 | 26.9 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 34,744 | 72.9 % | 429,732 | 56.7 % |
| Glass - D | 12,943 | 27.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 34,354 | 72.2 % | 419,809 | 55.5 % |
| Garth - D | 13,218 | 27.8 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 34,278 | 72.1 % | 419,445 | 55.5 % |
| Horn - D | 13,294 | 27.9 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 34,107 | 71.7 % | 415,741 | 55.0 % |
| Cothrun - D | 13,465 | 28.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 34,348 | 72.2 % | 423,987 | 56.0 % |
| Green - D | 13,238 | 27.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 34,287 | 72.1 % | 418,801 | 55.3 % |
| Sullivan - D | 13,300 | 27.9 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 34,476 | 72.5 % | 426,175 | 56.4 % |
| Peake - D | 13,077 | 27.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 34,407 | 72.3 % | 421,664 | 55.8 % |
| Berg - D | 13,158 | 27.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 34,528 | 72.6 % | 422,974 | 56.0 % |
| Nunnery - D | 13,053 | 27.4 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 33,833 | 71.1 % | 407,912 | 53.9 % |
| Kennedy - D | 13,725 | 28.9 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 34,522 | 72.6 % | 426,421 | 56.5 % |
| Thomas - D | 13,006 | 27.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 34,209 | 71.9 % | 417,676 | 55.2 % |
| Vossler - D | 13,354 | 28.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 34,299 | 72.2 % | 420,468 | 55.6 % |
| Roth - D | 13,228 | 27.8 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 34,711 | 73.0 % | 430,564 | 56.9 % |
| Simon - D | 12,858 | 27.0 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 33,971 | 71.4 % | 411,967 | 54.4 % |
| Kessler - D | 13,632 | 28.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 34,290 | 72.0 % | 417,358 | 55.2 % |
| Rice - D | 13,321 | 28.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 34,282 | 72.0 % | 418,079 | 55.2 % |
| Dougherty - D | 13,358 | 28.0 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 34,125 | 71.7 % | 414,817 | 54.8 % |
| Wright - D | 13,484 | 28.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 34,214 | 71.8 % | 415,488 | 54.8 % |
| Hinojosa - D | 13,410 | 28.2 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 33,943 | 71.4 % | 412,617 | 54.6 % |
| Oakes - D | 13,612 | 28.6 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 33,924 | 71.2 % | 411,972 | 54.4 % |
| Longoria - D | 13,701 | 28.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 34,771 | 73.1 % | 431,160 | 57.0 % |
| Branch - D | 12,806 | 26.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 23,460 | 74.7 % | 348,282 | 58.5 % |
| Quan - D | 7,964 | 25.3 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 1 | | | | |
| Wright - R | 21,954 | 69.9 % | 305,244 | 52.0 % |
| Stone - D | 9,443 | 30.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 22,306 | 71.1 % | 313,186 | 53.3 % |
| Snow - D | 9,080 | 28.9 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 22,072 | 70.3 % | 307,783 | 52.5 % |
| Walters - D | 9,314 | 29.7 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 22,197 | 70.7 % | 307,874 | 52.5 % |
| Manning - D | 9,195 | 29.3 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 22,405 | 71.3 % | 319,482 | 54.4 % |
| Graham - D | 8,998 | 28.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 22,421 | 71.5 % | 317,938 | 54.2 % |
| Thornton - D | 8,951 | 28.5 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 22,473 | 71.5 % | 315,866 | 53.8 % |
| Crenshaw - D | 8,937 | 28.5 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 22,177 | 70.6 % | 309,330 | 52.7 % |
| Mosier - D | 9,221 | 29.4 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 22,553 | 71.8 % | 320,880 | 54.7 % |
| Melontree - D | 8,857 | 28.2 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 22,231 | 70.8 % | 312,561 | 53.2 % |
| Acosta - D | 9,186 | 29.2 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 22,447 | 71.4 % | 314,716 | 53.6 % |
| Snively - D | 8,975 | 28.6 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 22,295 | 70.9 % | 309,325 | 52.7 % |
| Leal - D | 9,140 | 29.1 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 22,612 | 72.0 % | 322,651 | 55.0 % |
| Valdez - D | 8,814 | 28.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 22,104 | 70.4 % | 309,305 | 52.7 % |
| Spencer - D | 9,288 | 29.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 22,430 | 71.5 % | 317,877 | 54.1 % |
| Acosta - D | 8,958 | 28.5 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 22,503 | 71.6 % | 320,759 | 54.7 % |
| Newsom - D | 8,909 | 28.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 22,368 | 71.2 % | 313,952 | 53.5 % |
| Barner - D | 9,042 | 28.8 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 22,355 | 71.2 % | 318,787 | 54.4 % |
| Gray - D | 9,051 | 28.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 22,482 | 71.5 % | 319,027 | 54.4 % |
| Diaz - D | 8,952 | 28.5 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 22,447 | 71.5 % | 318,977 | 54.4 % |
| Diggs - D | 8,968 | 28.5 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 22,247 | 70.9 % | 311,518 | 53.1 % |
| Slate - D | 9,152 | 29.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 22,625 | 72.1 % | 321,370 | 54.8 % |
| Wilson - D | 8,763 | 27.9 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 22,623 | 72.0 % | 321,510 | 54.8 % |
| Ingversen - D | 8,785 | 28.0 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 21,884 | 69.7 % | 303,785 | 51.5 % |
| Jackson - D | 9,512 | 30.3 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 General Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
| Stanart - R | 21,562 | 67.6 % | 299,731 | 50.2 % |
| Bennett - D | 9,103 | 28.5 % | 276,236 | 46.3 % |
| Cook - G | 1,228 | 3.9 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 22,526 | 71.6 % | 325,151 | 54.9 % |
| Briscoe - D | 8,941 | 28.4 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 22,118 | 70.5 % | 310,095 | 52.5 % |
| Trautman - D | 9,268 | 29.5 % | 280,469 | 47.5 % |
| | | | | |
| Total Voter Registration (VR) | 110,386 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 14,219 | 12.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 49,048 | 44.4 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 601 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 4 | | | | |
| Clark - R | 1,865 | 23.2 % | 20,469 | 29.7 % |
| Cooper - R | 452 | 5.6 % | 3,728 | 5.4 % |
| Gigliotti - R | 78 | 1.0 % | 1,044 | 1.5 % |
| Hall - R | 384 | 4.8 % | 3,185 | 4.6 % |
| Hall - R | 5,199 | 64.8 % | 39,488 | 57.3 % |
| Kowert - R | 47 | 0.6 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 3,404 | 37.4 % | 450,976 | 30.3 % |
| Medina - R | 911 | 10.0 % | 276,092 | 18.5 % |
| Perry - R | 4,785 | 52.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,030 | 27.0 % | 475,539 | 39.3 % |
| Porter - R | 5,483 | 73.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,914 | 27.5 % | 188,656 | 16.7 % |
| Green - R | 1,203 | 17.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 602 | 8.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,290 | 18.5 % | 204,339 | 18.1 % |
| Simmons - R | 1,148 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 801 | 11.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,506 | 52.9 % | 723,444 | 65.3 % |
| Vela - R | 3,120 | 47.1 % | 385,262 | 34.7 % |
| State Sen 1 | | | | |
| Eltife - R | 6,743 | 100.0 % | 51,799 | 100.0 % |
| State Rep 1 | | | | |
| Ballard - R | 3,821 | 48.0 % | 3,821 | 48.0 % |
| Lavender - R | 4,132 | 52.0 % | 4,132 | 52.0 % |
| Total Voter Registration (VR) | 89,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 1,347 | 1.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,358 | 10.4 % | 1,489,164 | 11.5 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Clark - R | 3,002 | 28.5 % | 20,469 | 29.7 % |
| Cooper - R | 500 | 4.7 % | 3,728 | 5.4 % |
| Gigliotti - R | 143 | 1.4 % | 1,044 | 1.5 % |
| Hall - R | 359 | 3.4 % | 3,185 | 4.6 % |
| Hall - R | 6,458 | 61.2 % | 39,488 | 57.3 % |
| Kowert - R | 88 | 0.8 % | 945 | 1.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,738 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,535 | 24.9 % | 450,976 | 30.3 % |
| Medina - R | 5,302 | 29.1 % | 276,092 | 18.5 % |
| Perry - R | 8,408 | 46.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,237 | 29.5 % | 475,539 | 39.3 % |
| Porter - R | 10,106 | 70.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,234 | 17.1 % | 188,656 | 16.7 % |
| Green - R | 3,276 | 25.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,359 | 18.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,240 | 17.2 % | 204,339 | 18.1 % |
| Simmons - R | 1,857 | 14.3 % | 203,201 | 18.0 % |
| Strange - R | 1,065 | 8.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,844 | 61.4 % | 723,444 | 65.3 % |
| Vela - R | 4,928 | 38.6 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 6,337 | 47.9 % | 57,654 | 49.6 % |
| Ratliff - R | 6,885 | 52.1 % | 58,501 | 50.4 % |
| State Sen 2 | | | | |
| Deuell - R | 11,916 | 73.5 % | 38,040 | 70.9 % |
| Russell - R | 4,303 | 26.5 % | 15,593 | 29.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 2 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| State Rep 2 | | | | |
| Flynn - R | 10,909 | 65.3 % | 10,909 | 65.3 % |
| Linkenauger - R | 5,795 | 34.7 % | 5,795 | 34.7 % |
| Total Voter Registration (VR) | 86,708 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,525 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,246 | 21.0 % | 1,489,164 | 11.5 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Clark - R | 2,816 | 24.2 % | 20,469 | 29.7 % |
| Cooper - R | 1,199 | 10.3 % | 3,728 | 5.4 % |
| Gigliotti - R | 124 | 1.1 % | 1,044 | 1.5 % |
| Hall - R | 516 | 4.4 % | 3,185 | 4.6 % |
| Hall - R | 6,770 | 58.3 % | 39,488 | 57.3 % |
| Kowert - R | 193 | 1.7 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 3,608 | 29.0 % | 450,976 | 30.3 % |
| Medina - R | 2,293 | 18.5 % | 276,092 | 18.5 % |
| Perry - R | 6,526 | 52.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,183 | 31.9 % | 475,539 | 39.3 % |
| Porter - R | 6,790 | 68.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,543 | 17.0 % | 188,656 | 16.7 % |
| Green - R | 1,876 | 20.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,218 | 13.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,956 | 21.5 % | 204,339 | 18.1 % |
| Simmons - R | 1,817 | 20.0 % | 203,201 | 18.0 % |
| Strange - R | 675 | 7.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,232 | 59.3 % | 723,444 | 65.3 % |
| Vela - R | 3,585 | 40.7 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,869 | 40.1 % | 57,654 | 49.6 % |
| Ratliff - R | 5,769 | 59.9 % | 58,501 | 50.4 % |
| State Sen 1 | | | | |
| Eltife - R | 6,109 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,443 | 73.2 % | 38,040 | 70.9 % |
| Russell - R | 895 | 26.8 % | 15,593 | 29.1 % |
| State Rep 3 | | | | |
| Cain - R | 7,000 | 60.2 % | 7,000 | 60.2 % |
| Harper - R | 4,620 | 39.8 % | 4,620 | 39.8 % |
| Total Voter Registration (VR) | 83,760 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,430 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,431 | 14.8 % | 1,489,164 | 11.5 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 14,795 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,490 | 29.0 % | 450,976 | 30.3 % |
| Medina - R | 4,696 | 24.8 % | 276,092 | 18.5 % |
| Perry - R | 8,773 | 46.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,951 | 38.2 % | 475,539 | 39.3 % |
| Porter - R | 9,608 | 61.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,916 | 20.8 % | 188,656 | 16.7 % |
| Green - R | 2,048 | 14.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,934 | 13.8 % | 205,180 | 18.2 % |
| Moseley - R | 3,193 | 22.7 % | 204,339 | 18.1 % |
| Simmons - R | 2,714 | 19.3 % | 203,201 | 18.0 % |
| Strange - R | 1,234 | 8.8 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 8,610 | 62.4 % | 723,444 | 65.3 % |
| Vela - R | 5,196 | 37.6 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,012 | 50.6 % | 57,654 | 49.6 % |
| Ratliff - R | 6,859 | 49.4 % | 58,501 | 50.4 % |
| State Sen 2 | | | | |
| Deuell - R | 5,953 | 69.4 % | 38,040 | 70.9 % |
| Russell - R | 2,620 | 30.6 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
| Nichols - R | 5,980 | 100.0 % | 52,798 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 8,918 | 49.5 % | 8,918 | 49.5 % |
| Gooden - R | 9,095 | 50.5 % | 9,095 | 50.5 % |
| Total Voter Registration (VR) | 104,997 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,603 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,959 | 18.1 % | 1,489,164 | 11.5 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 7,779 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 4 | | | | |
| Clark - R | 226 | 23.1 % | 20,469 | 29.7 % |
| Cooper - R | 49 | 5.0 % | 3,728 | 5.4 % |
| Gigliotti - R | 18 | 1.8 % | 1,044 | 1.5 % |
| Hall - R | 34 | 3.5 % | 3,185 | 4.6 % |
| Hall - R | 645 | 66.0 % | 39,488 | 57.3 % |
| Kowert - R | 5 | 0.5 % | 945 | 1.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,984 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,747 | 29.7 % | 450,976 | 30.3 % |
| Medina - R | 3,178 | 19.9 % | 276,092 | 18.5 % |
| Perry - R | 8,081 | 50.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,392 | 33.5 % | 475,539 | 39.3 % |
| Porter - R | 8,704 | 66.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,785 | 14.6 % | 188,656 | 16.7 % |
| Green - R | 2,658 | 21.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,485 | 12.2 % | 205,180 | 18.2 % |
| Moseley - R | 3,132 | 25.6 % | 204,339 | 18.1 % |
| Simmons - R | 2,047 | 16.7 % | 203,201 | 18.0 % |
| Strange - R | 1,115 | 9.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,352 | 63.1 % | 723,444 | 65.3 % |
| Vela - R | 4,305 | 36.9 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,730 | 41.4 % | 57,654 | 49.6 % |
| Ratliff - R | 5,284 | 58.6 % | 58,501 | 50.4 % |
| State Sen 1 | | | | |
| Eltife - R | 12,662 | 100.0 % | 51,799 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 12,572 | 100.0 % | 12,572 | 100.0 % |
| Total Voter Registration (VR) | 100,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,582 | 2.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,007 | 15.9 % | 1,489,164 | 11.5 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 14,154 | 100.0 % | 54,490 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 3,887 | 24.9 % | 450,976 | 30.3 % |
| Medina - R | 3,170 | 20.3 % | 276,092 | 18.5 % |
| Perry - R | 8,528 | 54.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,099 | 48.5 % | 475,539 | 39.3 % |
| Porter - R | 6,480 | 51.5 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 4 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 2,025 | 16.9 % | 188,656 | 16.7 % |
| Green - R | 2,614 | 21.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,517 | 21.0 % | 205,180 | 18.2 % |
| Moseley - R | 972 | 8.1 % | 204,339 | 18.1 % |
| Simmons - R | 1,784 | 14.9 % | 203,201 | 18.0 % |
| Strange - R | 2,058 | 17.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,319 | 73.6 % | 723,444 | 65.3 % |
| Vela - R | 2,990 | 26.4 % | 385,262 | 34.7 % |
| State Sen 1 | | | | |
| Eltife - R | 8,356 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 209 | 70.8 % | 38,040 | 70.9 % |
| Russell - R | 86 | 29.2 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
| Nichols - R | 3,821 | 100.0 % | 52,798 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 12,437 | 100.0 % | 12,437 | 100.0 % |
| Total Voter Registration (VR) | 94,882 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,801 | 5.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,585 | 16.4 % | 1,489,164 | 11.5 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 13,744 | 100.0 % | 54,490 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,818 | 31.5 % | 450,976 | 30.3 % |
| Medina - R | 2,593 | 17.0 % | 276,092 | 18.5 % |
| Perry - R | 7,883 | 51.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,867 | 45.9 % | 475,539 | 39.3 % |
| Porter - R | 6,905 | 54.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,494 | 12.7 % | 188,656 | 16.7 % |
| Green - R | 1,792 | 15.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,309 | 11.1 % | 205,180 | 18.2 % |
| Moseley - R | 3,635 | 30.9 % | 204,339 | 18.1 % |
| Simmons - R | 2,590 | 22.0 % | 203,201 | 18.0 % |
| Strange - R | 935 | 8.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,631 | 75.6 % | 723,444 | 65.3 % |
| Vela - R | 2,782 | 24.4 % | 385,262 | 34.7 % |
| State Sen 1 | | | | |
| Eltife - R | 11,848 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 396 | 63.8 % | 38,040 | 70.9 % |
| Russell - R | 225 | 36.2 % | 15,593 | 29.1 % |
| State Rep 7 | | | | |
| Merritt - R | 7,032 | 47.1 % | 7,032 | 47.1 % |
| Simpson - R | 7,891 | 52.9 % | 7,891 | 52.9 % |
| Total Voter Registration (VR) | 90,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,295 | 16.9 % | 1,489,164 | 11.5 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,839 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 5,420 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 232 | 27.2 % | 18,685 | 28.7 % |
| Delasandro - R | 20 | 2.3 % | 3,118 | 4.8 % |
| Flores - R | 322 | 37.7 % | 21,483 | 33.0 % |
| McIntyre - R | 181 | 21.2 % | 11,870 | 18.3 % |
| Wilson - R | 99 | 11.6 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 3,277 | 27.2 % | 450,976 | 30.3 % |
| Medina - R | 2,788 | 23.2 % | 276,092 | 18.5 % |
| Perry - R | 5,964 | 49.6 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 5 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 2,945 | 29.4 % | 475,539 | 39.3 % |
| Porter - R | 7,076 | 70.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,470 | 16.0 % | 188,656 | 16.7 % |
| Green - R | 1,572 | 17.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,294 | 14.1 % | 205,180 | 18.2 % |
| Moseley - R | 1,485 | 16.1 % | 204,339 | 18.1 % |
| Simmons - R | 2,049 | 22.3 % | 203,201 | 18.0 % |
| Strange - R | 1,330 | 14.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,412 | 61.2 % | 723,444 | 65.3 % |
| Vela - R | 3,433 | 38.8 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 4,188 | 46.0 % | 57,654 | 49.6 % |
| Ratliff - R | 4,926 | 54.0 % | 58,501 | 50.4 % |
| State Sen 3 | | | | |
| Nichols - R | 3,481 | 100.0 % | 52,798 | 100.0 % |
| State Sen 5 | | | | |
| Bius - R | 975 | 31.3 % | 22,164 | 31.7 % |
| Ogden - R | 2,137 | 68.7 % | 47,694 | 68.3 % |
| State Sen 22 | | | | |
| Averitt - R | 2,348 | 70.5 % | 37,727 | 60.1 % |
| Yancy - R | 984 | 29.5 % | 25,059 | 39.9 % |
| State Rep 8 | | | | |
| Cook - R | 9,498 | 100.0 % | 9,498 | 100.0 % |
| Total Voter Registration (VR) | 78,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,640 | 5.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,030 | 15.4 % | 1,489,164 | 11.5 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 7,155 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 8 | | | | |
| Baker - R | 224 | 11.2 % | 8,601 | 13.0 % |
| Brady - R | 1,709 | 85.6 % | 52,532 | 79.3 % |
| Franco - R | 8 | 0.4 % | 1,564 | 2.4 % |
| Russell - R | 55 | 2.8 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 3,995 | 37.3 % | 450,976 | 30.3 % |
| Medina - R | 1,526 | 14.2 % | 276,092 | 18.5 % |
| Perry - R | 5,197 | 48.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,189 | 37.2 % | 475,539 | 39.3 % |
| Porter - R | 5,385 | 62.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,138 | 15.1 % | 188,656 | 16.7 % |
| Green - R | 1,919 | 25.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 982 | 13.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,038 | 13.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,198 | 15.9 % | 203,201 | 18.0 % |
| Strange - R | 1,277 | 16.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,718 | 63.9 % | 723,444 | 65.3 % |
| Vela - R | 2,665 | 36.1 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 7,754 | 100.0 % | 52,798 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 8,239 | 100.0 % | 8,239 | 100.0 % |
| Total Voter Registration (VR) | 80,658 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,599 | 3.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,720 | 13.3 % | 1,489,164 | 11.5 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 11,244 | 100.0 % | 46,117 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 6 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 1,237 | 30.0 % | 18,685 | 28.7 % |
| Delasandro - R | 338 | 8.2 % | 3,118 | 4.8 % |
| Flores - R | 1,143 | 27.7 % | 21,483 | 33.0 % |
| McIntyre - R | 663 | 16.1 % | 11,870 | 18.3 % |
| Wilson - R | 740 | 18.0 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 5,915 | 31.5 % | 450,976 | 30.3 % |
| Medina - R | 5,118 | 27.2 % | 276,092 | 18.5 % |
| Perry - R | 7,750 | 41.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,142 | 33.6 % | 475,539 | 39.3 % |
| Porter - R | 10,176 | 66.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,877 | 13.1 % | 188,656 | 16.7 % |
| Green - R | 2,262 | 15.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,080 | 28.6 % | 205,180 | 18.2 % |
| Moseley - R | 2,616 | 18.3 % | 204,339 | 18.1 % |
| Simmons - R | 2,321 | 16.3 % | 203,201 | 18.0 % |
| Strange - R | 1,121 | 7.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,798 | 56.0 % | 723,444 | 65.3 % |
| Vela - R | 6,116 | 44.0 % | 385,262 | 34.7 % |
| State Sen 22 | | | | |
| Averitt - R | 8,459 | 54.6 % | 37,727 | 60.1 % |
| Yancy - R | 7,024 | 45.4 % | 25,059 | 39.9 % |
| State Rep 10 | | | | |
| Pitts - R | 14,445 | 100.0 % | 14,445 | 100.0 % |
| Total Voter Registration (VR) | 105,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,295 | 10.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,783 | 17.8 % | 1,489,164 | 11.5 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 6,696 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,317 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,274 | 100.0 % | 46,117 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,495 | 34.0 % | 450,976 | 30.3 % |
| Medina - R | 2,749 | 17.0 % | 276,092 | 18.5 % |
| Perry - R | 7,922 | 49.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,820 | 36.8 % | 475,539 | 39.3 % |
| Porter - R | 8,265 | 63.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,445 | 20.7 % | 188,656 | 16.7 % |
| Green - R | 2,338 | 19.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,723 | 14.6 % | 205,180 | 18.2 % |
| Moseley - R | 2,066 | 17.5 % | 204,339 | 18.1 % |
| Simmons - R | 2,136 | 18.1 % | 203,201 | 18.0 % |
| Strange - R | 1,087 | 9.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,457 | 66.2 % | 723,444 | 65.3 % |
| Vela - R | 3,815 | 33.8 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,203 | 53.4 % | 57,654 | 49.6 % |
| Ratliff - R | 2,797 | 46.6 % | 58,501 | 50.4 % |
| State Sen 1 | | | | |
| Eltife - R | 6,081 | 100.0 % | 51,799 | 100.0 % |
| State Sen 3 | | | | |
| Nichols - R | 4,276 | 100.0 % | 52,798 | 100.0 % |
| State Sen 5 | | | | |
| Bius - R | 665 | 26.2 % | 22,164 | 31.7 % |
| Ogden - R | 1,871 | 73.8 % | 47,694 | 68.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 11 | | | | |
| Banks - R | 2,690 | 17.2 % | 2,690 | 17.2 % |
| Cain - R | 3,381 | 21.6 % | 3,381 | 21.6 % |
| Hopson - R | 9,588 | 61.2 % | 9,588 | 61.2 % |
| Total Voter Registration (VR) | 86,470 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,255 | 3.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,184 | 18.7 % | 1,489,164 | 11.5 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 4,361 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 128 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 8 | | | | |
| Baker - R | 451 | 12.2 % | 8,601 | 13.0 % |
| Brady - R | 3,001 | 81.3 % | 52,532 | 79.3 % |
| Franco - R | 76 | 2.1 % | 1,564 | 2.4 % |
| Russell - R | 163 | 4.4 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 2,773 | 30.3 % | 450,976 | 30.3 % |
| Medina - R | 1,408 | 15.4 % | 276,092 | 18.5 % |
| Perry - R | 4,963 | 54.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,167 | 28.5 % | 475,539 | 39.3 % |
| Porter - R | 5,437 | 71.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,222 | 17.5 % | 188,656 | 16.7 % |
| Green - R | 1,453 | 20.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 808 | 11.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,120 | 16.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,153 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 1,223 | 17.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,155 | 62.1 % | 723,444 | 65.3 % |
| Vela - R | 2,539 | 37.9 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 6,150 | 100.0 % | 52,798 | 100.0 % |
| State Sen 5 | | | | |
| Bius - R | 192 | 29.4 % | 22,164 | 31.7 % |
| Ogden - R | 461 | 70.6 % | 47,694 | 68.3 % |
| State Rep 12 | | | | |
| White - R | 6,346 | 100.0 % | 6,346 | 100.0 % |
| Total Voter Registration (VR) | 85,913 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,906 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,146 | 10.6 % | 1,489,164 | 11.5 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Baker - R | 473 | 8.8 % | 8,601 | 13.0 % |
| Brady - R | 4,617 | 86.3 % | 52,532 | 79.3 % |
| Franco - R | 101 | 1.9 % | 1,564 | 2.4 % |
| Russell - R | 156 | 2.9 % | 3,537 | 5.3 % |
| U.S. Rep 10 | | | | |
| Martin - R | 682 | 6.5 % | 5,038 | 8.9 % |
| McCaul - R | 9,187 | 88.0 % | 46,878 | 82.9 % |
| Petronis - R | 573 | 5.5 % | 4,656 | 8.2 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 236 | 10.1 % | 18,685 | 28.7 % |
| Delasandro - R | 152 | 6.5 % | 3,118 | 4.8 % |
| Flores - R | 657 | 28.1 % | 21,483 | 33.0 % |
| McIntyre - R | 889 | 38.0 % | 11,870 | 18.3 % |
| Wilson - R | 407 | 17.4 % | 9,857 | 15.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Hutchison - R | 7,358 | 37.8 % | 450,976 | 30.3 % |
| Medina - R | 3,873 | 19.9 % | 276,092 | 18.5 % |
| Perry - R | 8,256 | 42.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,919 | 37.9 % | 475,539 | 39.3 % |
| Porter - R | 9,690 | 62.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,084 | 14.7 % | 188,656 | 16.7 % |
| Green - R | 2,602 | 18.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,792 | 26.8 % | 205,180 | 18.2 % |
| Moseley - R | 2,168 | 15.3 % | 204,339 | 18.1 % |
| Simmons - R | 2,460 | 17.4 % | 203,201 | 18.0 % |
| Strange - R | 1,043 | 7.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,746 | 68.1 % | 723,444 | 65.3 % |
| Vela - R | 4,570 | 31.9 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,154 | 51.3 % | 57,654 | 49.6 % |
| Ratliff - R | 2,990 | 48.7 % | 58,501 | 50.4 % |
| SBOE 10 | | | | |
| Farney - R | 3,998 | 45.3 % | 37,458 | 35.5 % |
| Osborne - R | 2,198 | 24.9 % | 30,780 | 29.2 % |
| Russell - R | 2,633 | 29.8 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 3,117 | 39.2 % | 22,164 | 31.7 % |
| Ogden - R | 4,837 | 60.8 % | 47,694 | 68.3 % |
| State Sen 18 | | | | |
| Hegar - R | 8,591 | 100.0 % | 57,464 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 16,040 | 100.0 % | 16,040 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,695 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,960 | 7.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,488 | 23.6 % | 1,489,164 | 11.5 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,768 | 18.2 % | 18,685 | 28.7 % |
| Delasandro - R | 843 | 5.6 % | 3,118 | 4.8 % |
| Flores - R | 6,457 | 42.5 % | 21,483 | 33.0 % |
| McIntyre - R | 3,512 | 23.1 % | 11,870 | 18.3 % |
| Wilson - R | 1,606 | 10.6 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 5,749 | 35.8 % | 450,976 | 30.3 % |
| Medina - R | 1,908 | 11.9 % | 276,092 | 18.5 % |
| Perry - R | 8,398 | 52.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,079 | 48.8 % | 475,539 | 39.3 % |
| Porter - R | 6,377 | 51.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,654 | 23.5 % | 188,656 | 16.7 % |
| Green - R | 2,225 | 19.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,342 | 11.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,919 | 17.0 % | 204,339 | 18.1 % |
| Simmons - R | 2,331 | 20.6 % | 203,201 | 18.0 % |
| Strange - R | 836 | 7.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,748 | 75.8 % | 723,444 | 65.3 % |
| Vela - R | 2,789 | 24.2 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,820 | 57.3 % | 57,654 | 49.6 % |
| Ratliff - R | 5,818 | 42.7 % | 58,501 | 50.4 % |
| State Sen 5 | | | | |
| Bius - R | 4,315 | 27.8 % | 22,164 | 31.7 % |
| Ogden - R | 11,222 | 72.2 % | 47,694 | 68.3 % |
| State Rep 14 | | | | |
| Brick - R | 2,006 | 12.8 % | 2,006 | 12.8 % |
| Brown - R | 6,817 | 43.6 % | 6,817 | 43.6 % |
| Davis - R | 2,773 | 17.7 % | 2,773 | 17.7 % |
| Winn - R | 4,031 | 25.8 % | 4,031 | 25.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 9 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 10, Place 3 | | | | |
| Scoggins - R | 7,584 | 61.2 % | 16,062 | 54.6 % |
| Reyna - R | 4,815 | 38.8 % | 13,341 | 45.4 % |
| Brazos Co Judge | | | | |
| Alg - R | 785 | 5.3 % | 807 | 5.3 % |
| Conlee - R | 4,629 | 31.3 % | 4,763 | 31.2 % |
| Peters - R | 6,735 | 45.6 % | 6,965 | 45.6 % |
| Wentrcek - R | 2,633 | 17.8 % | 2,723 | 17.8 % |
| Brazos Treasurer | | | | |
| Taylor Davis - R | 6,228 | 48.3 % | 6,434 | 48.3 % |
| Skinner - R | 1,774 | 13.8 % | 1,839 | 13.8 % |
| Pitts - R | 2,460 | 19.1 % | 2,543 | 19.1 % |
| Van Kinerd - R | 2,425 | 18.8 % | 2,507 | 18.8 % |
| Brazos Co Comm 2 | | | | |
| Seale - R | 1,749 | 33.6 % | 1,756 | 33.5 % |
| Fickey - R | 666 | 12.8 % | 669 | 12.8 % |
| Catalena - R | 2,786 | 53.6 % | 2,817 | 53.7 % |
| Total Voter Registration (VR) | 80,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,735 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,063 | 19.9 % | 1,489,164 | 11.5 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Baker - R | 2,825 | 14.7 % | 8,601 | 13.0 % |
| Brady - R | 14,439 | 75.2 % | 52,532 | 79.3 % |
| Franco - R | 409 | 2.1 % | 1,564 | 2.4 % |
| Russell - R | 1,522 | 7.9 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 4,246 | 21.2 % | 450,976 | 30.3 % |
| Medina - R | 2,719 | 13.6 % | 276,092 | 18.5 % |
| Perry - R | 13,054 | 65.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,981 | 45.5 % | 475,539 | 39.3 % |
| Porter - R | 8,362 | 54.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,070 | 21.1 % | 188,656 | 16.7 % |
| Green - R | 3,193 | 21.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,724 | 18.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,979 | 13.6 % | 204,339 | 18.1 % |
| Simmons - R | 2,575 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 1,042 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,637 | 65.5 % | 723,444 | 65.3 % |
| Vela - R | 5,067 | 34.5 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 3,536 | 100.0 % | 52,798 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 11,928 | 70.3 % | 11,928 | 70.3 % |
| Thomas - R | 5,034 | 29.7 % | 5,034 | 29.7 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 4,716 | 28.9 % | 9,034 | 26.7 % |
| O'Neil - R | 3,598 | 22.0 % | 7,105 | 21.0 % |
| Devine - R | 5,051 | 30.9 % | 8,963 | 26.5 % |
| Golemon - R | 2,955 | 18.1 % | 8,670 | 25.7 % |
| Total Voter Registration (VR) | 128,270 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,485 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 20,019 | 15.6 % | 1,489,164 | 11.5 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Baker - R | 2,771 | 15.9 % | 8,601 | 13.0 % |
| Brady - R | 13,208 | 75.6 % | 52,532 | 79.3 % |
| Franco - R | 552 | 3.2 % | 1,564 | 2.4 % |
| Russell - R | 940 | 5.4 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 3,667 | 20.1 % | 450,976 | 30.3 % |
| Medina - R | 2,804 | 15.4 % | 276,092 | 18.5 % |
| Perry - R | 11,732 | 64.5 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 6,256 | 42.4 % | 475,539 | 39.3 % |
| Porter - R | 8,500 | 57.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,216 | 15.6 % | 188,656 | 16.7 % |
| Green - R | 3,026 | 21.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,714 | 26.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,758 | 12.4 % | 204,339 | 18.1 % |
| Simmons - R | 2,588 | 18.2 % | 203,201 | 18.0 % |
| Strange - R | 893 | 6.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,615 | 61.9 % | 723,444 | 65.3 % |
| Vela - R | 5,303 | 38.1 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 10,424 | 100.0 % | 52,798 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 14,148 | 100.0 % | 14,148 | 100.0 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 3,878 | 25.0 % | 9,034 | 26.7 % |
| O'Neil - R | 2,939 | 19.0 % | 7,105 | 21.0 % |
| Devine - R | 3,475 | 22.4 % | 8,963 | 26.5 % |
| Golemon - R | 5,199 | 33.6 % | 8,670 | 25.7 % |
| Total Voter Registration (VR) | 99,512 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,757 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,203 | 18.3 % | 1,489,164 | 11.5 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Martin - R | 499 | 13.8 % | 5,038 | 8.9 % |
| McCaul - R | 2,806 | 77.4 % | 46,878 | 82.9 % |
| Petronis - R | 320 | 8.8 % | 4,656 | 8.2 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 185 | 22.8 % | 18,685 | 28.7 % |
| Delasandro - R | 30 | 3.7 % | 3,118 | 4.8 % |
| Flores - R | 349 | 43.1 % | 21,483 | 33.0 % |
| McIntyre - R | 177 | 21.9 % | 11,870 | 18.3 % |
| Wilson - R | 69 | 8.5 % | 9,857 | 15.2 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 6,589 | 67.0 % | 25,952 | 69.5 % |
| Morovich - R | 3,244 | 33.0 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 4,748 | 29.7 % | 450,976 | 30.3 % |
| Medina - R | 4,328 | 27.1 % | 276,092 | 18.5 % |
| Perry - R | 6,894 | 43.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,672 | 35.4 % | 475,539 | 39.3 % |
| Porter - R | 8,519 | 64.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,903 | 15.9 % | 188,656 | 16.7 % |
| Green - R | 2,223 | 18.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,033 | 25.4 % | 205,180 | 18.2 % |
| Moseley - R | 2,034 | 17.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,904 | 15.9 % | 203,201 | 18.0 % |
| Strange - R | 863 | 7.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,900 | 66.2 % | 723,444 | 65.3 % |
| Vela - R | 4,036 | 33.8 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 243 | 57.7 % | 57,654 | 49.6 % |
| Ratliff - R | 178 | 42.3 % | 58,501 | 50.4 % |
| SBOE 10 | | | | |
| Farney - R | 4,874 | 39.0 % | 37,458 | 35.5 % |
| Osborne - R | 3,491 | 28.0 % | 30,780 | 29.2 % |
| Russell - R | 4,124 | 33.0 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 999 | 32.1 % | 22,164 | 31.7 % |
| Ogden - R | 2,113 | 67.9 % | 47,694 | 68.3 % |
| State Sen 18 | | | | |
| Hegar - R | 9,221 | 100.0 % | 57,464 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 12,294 | 100.0 % | 12,294 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 11 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| COA 10, Place 3 | | | | |
| Scoggins - R | 250 | 60.1 % | 16,062 | 54.6 % |
| Reyna - R | 166 | 39.9 % | 13,341 | 45.4 % |
| Brazos Co Judge | | | | |
| Alg - R | 22 | 4.6 % | 807 | 5.3 % |
| Conlee - R | 134 | 28.2 % | 4,763 | 31.2 % |
| Peters - R | 230 | 48.3 % | 6,965 | 45.6 % |
| Wentrcek - R | 90 | 18.9 % | 2,723 | 17.8 % |
| Brazos Treasurer | | | | |
| Taylor Davis - R | 206 | 47.2 % | 6,434 | 48.3 % |
| Skinner - R | 65 | 14.9 % | 1,839 | 13.8 % |
| Pitts - R | 83 | 19.0 % | 2,543 | 19.1 % |
| Van Kinerd - R | 82 | 18.8 % | 2,507 | 18.8 % |
| Brazos Co Comm 2 | | | | |
| Seale - R | 7 | 17.1 % | 1,756 | 33.5 % |
| Fickey - R | 3 | 7.3 % | 669 | 12.8 % |
| Catalena - R | 31 | 75.6 % | 2,817 | 53.7 % |
| Total Voter Registration (VR) | 93,349 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,519 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,971 | 17.1 % | 1,489,164 | 11.5 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 3,336 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 8 | | | | |
| Baker - R | 1,230 | 13.7 % | 8,601 | 13.0 % |
| Brady - R | 7,036 | 78.1 % | 52,532 | 79.3 % |
| Franco - R | 344 | 3.8 % | 1,564 | 2.4 % |
| Russell - R | 399 | 4.4 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 3,878 | 28.4 % | 450,976 | 30.3 % |
| Medina - R | 2,205 | 16.2 % | 276,092 | 18.5 % |
| Perry - R | 7,565 | 55.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,315 | 30.7 % | 475,539 | 39.3 % |
| Porter - R | 7,494 | 69.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,686 | 16.9 % | 188,656 | 16.7 % |
| Green - R | 2,080 | 20.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,757 | 17.6 % | 205,180 | 18.2 % |
| Moseley - R | 2,161 | 21.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,607 | 16.1 % | 203,201 | 18.0 % |
| Strange - R | 695 | 7.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,539 | 57.2 % | 723,444 | 65.3 % |
| Vela - R | 4,147 | 42.8 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 3,522 | 100.0 % | 52,798 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 10,352 | 100.0 % | 10,352 | 100.0 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 440 | 22.4 % | 9,034 | 26.7 % |
| O'Neil - R | 568 | 29.0 % | 7,105 | 21.0 % |
| Devine - R | 437 | 22.3 % | 8,963 | 26.5 % |
| Golemon - R | 516 | 26.3 % | 8,670 | 25.7 % |
| Total Voter Registration (VR) | 93,988 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,960 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,648 | 14.5 % | 1,489,164 | 11.5 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Baker - R | 614 | 6.6 % | 8,601 | 13.0 % |
| Brady - R | 8,261 | 89.4 % | 52,532 | 79.3 % |
| Franco - R | 70 | 0.8 % | 1,564 | 2.4 % |
| Russell - R | 291 | 3.2 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 1,939 | 19.8 % | 450,976 | 30.3 % |
| Medina - R | 1,290 | 13.2 % | 276,092 | 18.5 % |
| Perry - R | 6,548 | 67.0 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 2,075 | 26.8 % | 475,539 | 39.3 % |
| Porter - R | 5,658 | 73.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,376 | 19.4 % | 188,656 | 16.7 % |
| Green - R | 1,277 | 18.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 903 | 12.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,261 | 17.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,304 | 18.4 % | 203,201 | 18.0 % |
| Strange - R | 982 | 13.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,052 | 70.7 % | 723,444 | 65.3 % |
| Vela - R | 2,094 | 29.3 % | 385,262 | 34.7 % |
| State Sen 3 | | | | |
| Nichols - R | 3,854 | 100.0 % | 52,798 | 100.0 % |
| State Rep 19 | | | | |
| Hamilton - R | 7,946 | 100.0 % | 7,946 | 100.0 % |
| Total Voter Registration (VR) | 84,748 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,299 | 2.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,779 | 11.5 % | 1,489,164 | 11.5 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 18,771 | 89.2 % | 52,653 | 89.9 % |
| Yamka - R | 2,263 | 10.8 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 5,425 | 23.9 % | 450,976 | 30.3 % |
| Medina - R | 5,024 | 22.1 % | 276,092 | 18.5 % |
| Perry - R | 12,238 | 53.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 8,080 | 44.3 % | 475,539 | 39.3 % |
| Porter - R | 10,163 | 55.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,032 | 12.0 % | 188,656 | 16.7 % |
| Green - R | 3,631 | 21.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,073 | 24.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,856 | 16.9 % | 204,339 | 18.1 % |
| Simmons - R | 3,254 | 19.3 % | 203,201 | 18.0 % |
| Strange - R | 1,022 | 6.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 10,080 | 62.5 % | 723,444 | 65.3 % |
| Vela - R | 6,046 | 37.5 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 7,961 | 43.6 % | 37,458 | 35.5 % |
| Osborne - R | 4,354 | 23.8 % | 30,780 | 29.2 % |
| Russell - R | 5,946 | 32.6 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 6,267 | 30.8 % | 22,164 | 31.7 % |
| Ogden - R | 14,054 | 69.2 % | 47,694 | 68.3 % |
| State Rep 20 | | | | |
| Rister - R | 4,679 | 23.0 % | 4,679 | 23.0 % |
| Schwertner - R | 11,073 | 54.5 % | 11,073 | 54.5 % |
| Thomas - R | 2,732 | 13.5 % | 2,732 | 13.5 % |
| Williams - R | 1,827 | 9.0 % | 1,827 | 9.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 7,559 | 47.9 % | 33,687 | 45.2 % |
| Goodwin - R | 8,236 | 52.1 % | 40,806 | 54.8 % |
| Williamson Ct at Law 3 | | | | |
| Pick - R | 6,058 | 39.6 % | 10,574 | 43.1 % |
| Arnold - R | 9,241 | 60.4 % | 13,970 | 56.9 % |
| Williamson Treasurer | | | | |
| Wood - R | 9,179 | 58.7 % | 14,923 | 60.0 % |
| Showalter - R | 6,456 | 41.3 % | 9,952 | 40.0 % |
| Williamson Co Comm 2 | | | | |
| Dillon - R | 2,007 | 34.6 % | 2,207 | 34.3 % |
| Long - R | 3,801 | 65.4 % | 4,228 | 65.7 % |
| Total Voter Registration (VR) | 132,172 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,439 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 22,687 | 17.2 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 13 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 6,149 | 100.0 % | 39,684 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 1,742 | 22.9 % | 450,976 | 30.3 % |
| Medina - R | 899 | 11.8 % | 276,092 | 18.5 % |
| Perry - R | 4,954 | 65.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,546 | 26.9 % | 475,539 | 39.3 % |
| Porter - R | 4,192 | 73.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,078 | 20.1 % | 188,656 | 16.7 % |
| Green - R | 1,080 | 20.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 695 | 12.9 % | 205,180 | 18.2 % |
| Moseley - R | 900 | 16.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,040 | 19.4 % | 203,201 | 18.0 % |
| Strange - R | 577 | 10.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,356 | 61.5 % | 723,444 | 65.3 % |
| Vela - R | 2,103 | 38.5 % | 385,262 | 34.7 % |
| State Sen 17 | | | | |
| Huffman - R | 352 | 100.0 % | 31,545 | 100.0 % |
| Total Voter Registration (VR) | 83,209 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,227 | 6.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,595 | 9.1 % | 1,489,164 | 11.5 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 1,066 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 8 | | | | |
| Baker - R | 13 | 4.5 % | 8,601 | 13.0 % |
| Brady - R | 261 | 90.3 % | 52,532 | 79.3 % |
| Franco - R | 4 | 1.4 % | 1,564 | 2.4 % |
| Russell - R | 11 | 3.8 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 375 | 22.9 % | 450,976 | 30.3 % |
| Medina - R | 201 | 12.3 % | 276,092 | 18.5 % |
| Perry - R | 1,059 | 64.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 362 | 29.1 % | 475,539 | 39.3 % |
| Porter - R | 883 | 70.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 224 | 18.7 % | 188,656 | 16.7 % |
| Green - R | 258 | 21.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 157 | 13.1 % | 205,180 | 18.2 % |
| Moseley - R | 179 | 14.9 % | 204,339 | 18.1 % |
| Simmons - R | 215 | 17.9 % | 203,201 | 18.0 % |
| Strange - R | 166 | 13.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 739 | 62.7 % | 723,444 | 65.3 % |
| Vela - R | 439 | 37.3 % | 385,262 | 34.7 % |
| State Sen 17 | | | | |
| Huffman - R | 154 | 100.0 % | 31,545 | 100.0 % |
| Total Voter Registration (VR) | 67,724 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,793 | 5.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,638 | 2.4 % | 1,489,164 | 11.5 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 619 | 8.2 % | 3,004 | 5.3 % |
| Graney - R | 694 | 9.2 % | 5,541 | 9.7 % |
| Paul - R | 5,964 | 78.7 % | 45,988 | 80.8 % |
| Wall - R | 303 | 4.0 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 146 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,591 | 30.5 % | 450,976 | 30.3 % |
| Medina - R | 1,291 | 15.2 % | 276,092 | 18.5 % |
| Perry - R | 4,604 | 54.3 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 2,074 | 30.9 % | 475,539 | 39.3 % |
| Porter - R | 4,639 | 69.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 945 | 15.5 % | 188,656 | 16.7 % |
| Green - R | 1,361 | 22.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 974 | 16.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,077 | 17.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,213 | 19.9 % | 203,201 | 18.0 % |
| Strange - R | 530 | 8.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,416 | 72.9 % | 723,444 | 65.3 % |
| Vela - R | 1,642 | 27.1 % | 385,262 | 34.7 % |
| State Sen 17 | | | | |
| Huffman - R | 1,014 | 100.0 % | 31,545 | 100.0 % |
| State Rep 23 | | | | |
| Wilson - R | 5,458 | 100.0 % | 5,458 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,086 | 38.9 % | 61,904 | 36.0 % |
| Keyes - R | 1,707 | 61.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 1,578 | 57.9 % | 120,552 | 71.4 % |
| Harrison - R | 1,149 | 42.1 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 1,432 | 51.6 % | 85,407 | 48.9 % |
| McCally - R | 1,341 | 48.4 % | 89,243 | 51.1 % |
| Galveston Ct at Law 1 | | | | |
| Schilter - R | 843 | 30.9 % | 3,290 | 29.9 % |
| Grady - R | 1,882 | 69.1 % | 7,708 | 70.1 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 1,612 | 57.5 % | 6,776 | 59.1 % |
| Longcoy - R | 1,192 | 42.5 % | 4,689 | 40.9 % |
| Total Voter Registration (VR) | 90,921 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,455 | 14.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,486 | 9.3 % | 1,489,164 | 11.5 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 782 | 9.2 % | 3,004 | 5.3 % |
| Graney - R | 900 | 10.6 % | 5,541 | 9.7 % |
| Paul - R | 6,562 | 77.1 % | 45,988 | 80.8 % |
| Wall - R | 271 | 3.2 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 2,250 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,924 | 24.6 % | 450,976 | 30.3 % |
| Medina - R | 1,746 | 14.7 % | 276,092 | 18.5 % |
| Perry - R | 7,231 | 60.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,946 | 40.9 % | 475,539 | 39.3 % |
| Porter - R | 5,705 | 59.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,999 | 22.7 % | 188,656 | 16.7 % |
| Green - R | 1,795 | 20.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,104 | 12.5 % | 205,180 | 18.2 % |
| Moseley - R | 1,792 | 20.4 % | 204,339 | 18.1 % |
| Simmons - R | 1,578 | 17.9 % | 203,201 | 18.0 % |
| Strange - R | 535 | 6.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,563 | 72.9 % | 723,444 | 65.3 % |
| Vela - R | 2,444 | 27.1 % | 385,262 | 34.7 % |
| State Rep 24 | | | | |
| Taylor - R | 9,232 | 100.0 % | 9,232 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 3,241 | 37.6 % | 61,904 | 36.0 % |
| Keyes - R | 5,385 | 62.4 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,191 | 61.2 % | 120,552 | 71.4 % |
| Harrison - R | 3,287 | 38.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 4,611 | 53.2 % | 85,407 | 48.9 % |
| McCally - R | 4,057 | 46.8 % | 89,243 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 15 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| Galveston Ct at Law 1 | | | | |
| Schilter - R | 2,447 | 29.6 % | 3,290 | 29.9 % |
| Grady - R | 5,826 | 70.4 % | 7,708 | 70.1 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 5,164 | 59.6 % | 6,776 | 59.1 % |
| Longcoy - R | 3,497 | 40.4 % | 4,689 | 40.9 % |
| Total Voter Registration (VR) | 111,383 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,697 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,901 | 10.7 % | 1,489,164 | 11.5 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 515 | 4.0 % | 3,004 | 5.3 % |
| Graney - R | 878 | 6.8 % | 5,541 | 9.7 % |
| Paul - R | 10,613 | 82.3 % | 45,988 | 80.8 % |
| Wall - R | 890 | 6.9 % | 2,406 | 4.2 % |
| Governor | | | | |
| Hutchison - R | 3,320 | 24.9 % | 450,976 | 30.3 % |
| Medina - R | 3,289 | 24.7 % | 276,092 | 18.5 % |
| Perry - R | 6,725 | 50.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,278 | 39.2 % | 475,539 | 39.3 % |
| Porter - R | 6,638 | 60.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,152 | 22.3 % | 188,656 | 16.7 % |
| Green - R | 1,632 | 16.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,934 | 20.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,896 | 19.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,392 | 14.4 % | 203,201 | 18.0 % |
| Strange - R | 665 | 6.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,091 | 61.9 % | 723,444 | 65.3 % |
| Vela - R | 3,747 | 38.1 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 712 | 30.8 % | 37,458 | 35.5 % |
| Osborne - R | 793 | 34.3 % | 30,780 | 29.2 % |
| Russell - R | 805 | 34.8 % | 37,261 | 35.3 % |
| State Sen 17 | | | | |
| Huffman - R | 5,247 | 100.0 % | 31,545 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 10,528 | 100.0 % | 10,528 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 4,487 | 47.2 % | 61,904 | 36.0 % |
| Keyes - R | 5,027 | 52.8 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 6,558 | 69.8 % | 120,552 | 71.4 % |
| Harrison - R | 2,839 | 30.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 5,371 | 56.3 % | 85,407 | 48.9 % |
| McCally - R | 4,172 | 43.7 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 7,195 | 61.8 % | 11,487 | 59.3 % |
| Picard - R | 1,603 | 13.8 % | 2,597 | 13.4 % |
| Stevens - R | 2,847 | 24.4 % | 5,280 | 27.3 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 6,421 | 53.3 % | 11,139 | 56.0 % |
| Aldrich - R | 5,624 | 46.7 % | 8,760 | 44.0 % |
| Brazoria Dist Clerk | | | | |
| Barchak - R | 4,902 | 43.9 % | 9,356 | 50.1 % |
| Moore - R | 6,268 | 56.1 % | 9,335 | 49.9 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 3,329 | 64.0 % | 3,892 | 63.4 % |
| Lynn - R | 1,874 | 36.0 % | 2,250 | 36.6 % |
| Total Voter Registration (VR) | 78,596 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,999 | 16.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,334 | 17.0 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Bannen - R | 52 | 39.7 % | 2,317 | 33.4 % |
| Mueller - R | 79 | 60.3 % | 4,629 | 66.6 % |
| U.S. Rep 22 | | | | |
| Olson - R | 11,481 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 3,810 | 28.2 % | 450,976 | 30.3 % |
| Medina - R | 1,652 | 12.2 % | 276,092 | 18.5 % |
| Perry - R | 8,066 | 59.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,000 | 45.8 % | 475,539 | 39.3 % |
| Porter - R | 5,913 | 54.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,569 | 25.8 % | 188,656 | 16.7 % |
| Green - R | 1,879 | 18.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,463 | 14.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,971 | 19.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,534 | 15.4 % | 203,201 | 18.0 % |
| Strange - R | 552 | 5.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,710 | 65.4 % | 723,444 | 65.3 % |
| Vela - R | 3,548 | 34.6 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 3,286 | 32.5 % | 37,458 | 35.5 % |
| Osborne - R | 3,168 | 31.3 % | 30,780 | 29.2 % |
| Russell - R | 3,664 | 36.2 % | 37,261 | 35.3 % |
| State Sen 13 | | | | |
| Mauldin - R | 133 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 7,508 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 2,316 | 100.0 % | 57,464 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 10,279 | 100.0 % | 10,279 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 4,250 | 43.8 % | 61,904 | 36.0 % |
| Keyes - R | 5,457 | 56.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,992 | 64.4 % | 120,552 | 71.4 % |
| Harrison - R | 3,311 | 35.6 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 4,374 | 44.8 % | 85,407 | 48.9 % |
| McCally - R | 5,387 | 55.2 % | 89,243 | 51.1 % |
| 268th District Judge | | | | |
| Elliott - R | 7,430 | 71.3 % | 18,003 | 72.0 % |
| Roll - R | 2,993 | 28.7 % | 7,009 | 28.0 % |
| Total Voter Registration (VR) | 102,813 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,263 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,528 | 13.2 % | 1,489,164 | 11.5 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Bannen - R | 155 | 37.4 % | 2,317 | 33.4 % |
| Mueller - R | 259 | 62.6 % | 4,629 | 66.6 % |
| U.S. Rep 22 | | | | |
| Olson - R | 6,777 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,458 | 29.3 % | 450,976 | 30.3 % |
| Medina - R | 1,282 | 15.3 % | 276,092 | 18.5 % |
| Perry - R | 4,662 | 55.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,044 | 43.3 % | 475,539 | 39.3 % |
| Porter - R | 3,992 | 56.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,632 | 25.4 % | 188,656 | 16.7 % |
| Green - R | 1,151 | 17.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,181 | 18.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,064 | 16.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,018 | 15.9 % | 203,201 | 18.0 % |
| Strange - R | 376 | 5.9 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 4,075 | 61.9 % | 723,444 | 65.3 % |
| Vela - R | 2,503 | 38.1 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 1,989 | 32.1 % | 37,458 | 35.5 % |
| Osborne - R | 2,070 | 33.4 % | 30,780 | 29.2 % |
| Russell - R | 2,135 | 34.5 % | 37,261 | 35.3 % |
| State Sen 13 | | | | |
| Mauldin - R | 615 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 2,259 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 3,482 | 100.0 % | 57,464 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,934 | 47.0 % | 61,904 | 36.0 % |
| Keyes - R | 3,305 | 53.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,822 | 61.8 % | 120,552 | 71.4 % |
| Harrison - R | 2,365 | 38.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,707 | 43.0 % | 85,407 | 48.9 % |
| McCally - R | 3,587 | 57.0 % | 89,243 | 51.1 % |
| 268th District Judge | | | | |
| Elliott - R | 5,057 | 73.7 % | 18,003 | 72.0 % |
| Roll - R | 1,800 | 26.3 % | 7,009 | 28.0 % |
| Total Voter Registration (VR) | 113,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,226 | 18.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,402 | 7.4 % | 1,489,164 | 11.5 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Bannen - R | 239 | 48.4 % | 2,317 | 33.4 % |
| Mueller - R | 255 | 51.6 % | 4,629 | 66.6 % |
| U.S. Rep 10 | | | | |
| Martin - R | 327 | 8.3 % | 5,038 | 8.9 % |
| McCaul - R | 3,336 | 84.5 % | 46,878 | 82.9 % |
| Petronis - R | 284 | 7.2 % | 4,656 | 8.2 % |
| U.S. Rep 14 | | | | |
| Gay - R | 449 | 4.3 % | 3,004 | 5.3 % |
| Graney - R | 1,901 | 18.2 % | 5,541 | 9.7 % |
| Paul - R | 7,802 | 74.5 % | 45,988 | 80.8 % |
| Wall - R | 314 | 3.0 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 2,920 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 6,388 | 32.7 % | 450,976 | 30.3 % |
| Medina - R | 4,228 | 21.7 % | 276,092 | 18.5 % |
| Perry - R | 8,911 | 45.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,774 | 41.9 % | 475,539 | 39.3 % |
| Porter - R | 9,405 | 58.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,354 | 22.8 % | 188,656 | 16.7 % |
| Green - R | 3,053 | 20.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,846 | 19.3 % | 205,180 | 18.2 % |
| Moseley - R | 2,384 | 16.2 % | 204,339 | 18.1 % |
| Simmons - R | 2,277 | 15.4 % | 203,201 | 18.0 % |
| Strange - R | 827 | 5.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,636 | 64.5 % | 723,444 | 65.3 % |
| Vela - R | 5,311 | 35.5 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 3,352 | 30.5 % | 37,458 | 35.5 % |
| Osborne - R | 3,457 | 31.4 % | 30,780 | 29.2 % |
| Russell - R | 4,184 | 38.1 % | 37,261 | 35.3 % |
| State Sen 17 | | | | |
| Huffman - R | 331 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 15,444 | 100.0 % | 57,464 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 15,598 | 100.0 % | 15,598 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:28 PM
Page 18 of 118

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 4 | | | | |
| Self - R | 3,557 | 47.4 % | 61,904 | 36.0 % |
| Keyes - R | 3,950 | 52.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,644 | 64.1 % | 120,552 | 71.4 % |
| Harrison - R | 2,602 | 35.9 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,391 | 45.1 % | 85,407 | 48.9 % |
| McCally - R | 4,136 | 54.9 % | 89,243 | 51.1 % |
| 268th District Judge | | | | |
| Elliott - R | 5,516 | 71.3 % | 18,003 | 72.0 % |
| Roll - R | 2,216 | 28.7 % | 7,009 | 28.0 % |
| | | | | |
| Total Voter Registration (VR) | 138,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,196 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,527 | 14.1 % | 1,489,164 | 11.5 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Gay - R | 290 | 5.3 % | 3,004 | 5.3 % |
| Graney - R | 393 | 7.2 % | 5,541 | 9.7 % |
| Paul - R | 4,475 | 82.2 % | 45,988 | 80.8 % |
| Wall - R | 289 | 5.3 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 5,019 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,925 | 24.4 % | 450,976 | 30.3 % |
| Medina - R | 2,037 | 17.0 % | 276,092 | 18.5 % |
| Perry - R | 7,028 | 58.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,068 | 41.7 % | 475,539 | 39.3 % |
| Porter - R | 5,678 | 58.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,067 | 23.0 % | 188,656 | 16.7 % |
| Green - R | 1,667 | 18.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,679 | 18.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,704 | 19.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,300 | 14.5 % | 203,201 | 18.0 % |
| Strange - R | 562 | 6.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,278 | 58.1 % | 723,444 | 65.3 % |
| Vela - R | 3,800 | 41.9 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 380 | 29.1 % | 37,458 | 35.5 % |
| Osborne - R | 438 | 33.5 % | 30,780 | 29.2 % |
| Russell - R | 489 | 37.4 % | 37,261 | 35.3 % |
| State Sen 17 | | | | |
| Huffman - R | 361 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 1,578 | 100.0 % | 57,464 | 100.0 % |
| State Rep 29 | | | | |
| Weber - R | 9,389 | 100.0 % | 9,389 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 3,381 | 47.4 % | 61,904 | 36.0 % |
| Keyes - R | 3,749 | 52.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,904 | 69.8 % | 120,552 | 71.4 % |
| Harrison - R | 2,117 | 30.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,886 | 54.1 % | 85,407 | 48.9 % |
| McCally - R | 3,301 | 45.9 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 4,292 | 55.6 % | 11,487 | 59.3 % |
| Picard - R | 994 | 12.9 % | 2,597 | 13.4 % |
| Stevens - R | 2,433 | 31.5 % | 5,280 | 27.3 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 4,718 | 60.1 % | 11,139 | 56.0 % |
| Aldrich - R | 3,136 | 39.9 % | 8,760 | 44.0 % |
| Brazoria Dist Clerk | | | | |
| Barchak - R | 4,454 | 59.2 % | 9,356 | 50.1 % |
| Moore - R | 3,067 | 40.8 % | 9,335 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 19 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 563 | 60.0 % | 3,892 | 63.4 % |
| Lynn - R | 376 | 40.0 % | 2,250 | 36.6 % |
| Total Voter Registration (VR) | 110,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,237 | 16.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,990 | 10.9 % | 1,489,164 | 11.5 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 185 | 2.1 % | 3,004 | 5.3 % |
| Graney - R | 391 | 4.5 % | 5,541 | 9.7 % |
| Paul - R | 7,913 | 91.0 % | 45,988 | 80.8 % |
| Wall - R | 211 | 2.4 % | 2,406 | 4.2 % |
| U.S. Rep 15 | | | | |
| Garza - R | 835 | 34.0 % | 3,335 | 25.6 % |
| Haring - R | 977 | 39.8 % | 5,447 | 41.8 % |
| Zamora - R | 644 | 26.2 % | 4,236 | 32.5 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 1,795 | 82.6 % | 25,952 | 69.5 % |
| Morovich - R | 379 | 17.4 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 5,149 | 36.7 % | 450,976 | 30.3 % |
| Medina - R | 2,742 | 19.5 % | 276,092 | 18.5 % |
| Perry - R | 6,156 | 43.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,747 | 23.6 % | 475,539 | 39.3 % |
| Porter - R | 8,910 | 76.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,473 | 14.4 % | 188,656 | 16.7 % |
| Green - R | 2,183 | 21.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,577 | 15.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,967 | 19.3 % | 204,339 | 18.1 % |
| Simmons - R | 1,453 | 14.2 % | 203,201 | 18.0 % |
| Strange - R | 1,555 | 15.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,466 | 64.0 % | 723,444 | 65.3 % |
| Vela - R | 3,634 | 36.0 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 1,509 | 40.5 % | 37,458 | 35.5 % |
| Osborne - R | 868 | 23.3 % | 30,780 | 29.2 % |
| Russell - R | 1,350 | 36.2 % | 37,261 | 35.3 % |
| State Sen 18 | | | | |
| Hegar - R | 10,584 | 100.0 % | 57,464 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 11,330 | 100.0 % | 11,330 | 100.0 % |
| Total Voter Registration (VR) | 90,283 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,744 | 27.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,048 | 15.6 % | 1,489,164 | 11.5 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Garza - R | 0 | 0.0 % | 3,335 | 25.6 % |
| Haring - R | 0 | 0.0 % | 5,447 | 41.8 % |
| Zamora - R | 0 | 0.0 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 164 | 70.7 % | 4,792 | 26.0 % |
| Underwood - R | 68 | 29.3 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 66 | 26.0 % | 450,976 | 30.3 % |
| Medina - R | 31 | 12.2 % | 276,092 | 18.5 % |
| Perry - R | 157 | 61.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 161 | 69.4 % | 475,539 | 39.3 % |
| Porter - R | 71 | 30.6 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 20 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 29 | 12.5 % | 188,656 | 16.7 % |
| Green - R | 51 | 22.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 39 | 16.8 % | 205,180 | 18.2 % |
| Moseley - R | 28 | 12.1 % | 204,339 | 18.1 % |
| Simmons - R | 66 | 28.4 % | 203,201 | 18.0 % |
| Strange - R | 19 | 8.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 110 | 47.4 % | 723,444 | 65.3 % |
| Vela - R | 122 | 52.6 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 203 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 0 | 0.0 % | 18,703 | 58.3 % |
| Muenzler - R | 0 | 0.0 % | 13,357 | 41.7 % |
| Total Voter Registration (VR) | 71,956 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 65,618 | 91.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 258 | 0.4 % | 1,489,164 | 11.5 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Gay - R | 164 | 4.9 % | 3,004 | 5.3 % |
| Graney - R | 384 | 11.5 % | 5,541 | 9.7 % |
| Paul - R | 2,659 | 79.7 % | 45,988 | 80.8 % |
| Wall - R | 128 | 3.8 % | 2,406 | 4.2 % |
| U.S. Rep 15 | | | | |
| Garza - R | 91 | 13.2 % | 3,335 | 25.6 % |
| Haring - R | 441 | 64.0 % | 5,447 | 41.8 % |
| Zamora - R | 157 | 22.8 % | 4,236 | 32.5 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 2,127 | 34.2 % | 6,368 | 32.4 % |
| Farenthold - R | 1,870 | 30.0 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 839 | 13.5 % | 3,098 | 15.8 % |
| Vaden - R | 1,388 | 22.3 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 2,774 | 25.4 % | 450,976 | 30.3 % |
| Medina - R | 1,531 | 14.0 % | 276,092 | 18.5 % |
| Perry - R | 6,616 | 60.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,096 | 22.3 % | 475,539 | 39.3 % |
| Porter - R | 7,324 | 77.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,256 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 1,706 | 20.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,326 | 16.1 % | 205,180 | 18.2 % |
| Moseley - R | 1,872 | 22.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,378 | 16.7 % | 203,201 | 18.0 % |
| Strange - R | 693 | 8.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,926 | 33.4 % | 723,444 | 65.3 % |
| Vela - R | 5,845 | 66.6 % | 385,262 | 34.7 % |
| State Sen 18 | | | | |
| Hegar - R | 2,649 | 100.0 % | 57,464 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 9,115 | 100.0 % | 9,115 | 100.0 % |
| 148th District Judge | | | | |
| Williams - R | 1,990 | 59.3 % | 8,076 | 63.0 % |
| Stith - R | 1,368 | 40.7 % | 4,734 | 37.0 % |
| Nueces Co Comm 4 | | | | |
| Cazalas - R | 1,701 | 46.0 % | 2,930 | 44.2 % |
| McComb - R | 2,000 | 54.0 % | 3,696 | 55.8 % |
| Total Voter Registration (VR) | 98,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,208 | 32.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,922 | 11.1 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Duerr - R | 1,599 | 34.6 % | 6,368 | 32.4 % |
| Farenthold - R | 1,496 | 32.3 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 651 | 14.1 % | 3,098 | 15.8 % |
| Vaden - R | 880 | 19.0 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 1,162 | 23.7 % | 450,976 | 30.3 % |
| Medina - R | 673 | 13.8 % | 276,092 | 18.5 % |
| Perry - R | 3,059 | 62.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,379 | 32.1 % | 475,539 | 39.3 % |
| Porter - R | 2,913 | 67.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 671 | 17.8 % | 188,656 | 16.7 % |
| Green - R | 712 | 18.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 611 | 16.2 % | 205,180 | 18.2 % |
| Moseley - R | 863 | 22.8 % | 204,339 | 18.1 % |
| Simmons - R | 602 | 15.9 % | 203,201 | 18.0 % |
| Strange - R | 321 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,185 | 28.1 % | 723,444 | 65.3 % |
| Vela - R | 3,037 | 71.9 % | 385,262 | 34.7 % |
| State Rep 32 | | | | |
| Hunter - R | 0 | 0.0 % | 9,115 | 100.0 % |
| State Rep 33 | | | | |
| Rodriguez - R | 1,214 | 31.6 % | 1,214 | 31.6 % |
| Torres - R | 2,629 | 68.4 % | 2,629 | 68.4 % |
| 148th District Judge | | | | |
| Williams - R | 2,782 | 65.0 % | 8,076 | 63.0 % |
| Stith - R | 1,496 | 35.0 % | 4,734 | 37.0 % |
| Nueces Co Comm 4 | | | | |
| Cazalas - R | 863 | 41.3 % | 2,930 | 44.2 % |
| McComb - R | 1,227 | 58.7 % | 3,696 | 55.8 % |
| Total Voter Registration (VR) | 80,080 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,914 | 54.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,895 | 6.1 % | 1,489,164 | 11.5 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Duerr - R | 1,918 | 34.1 % | 6,368 | 32.4 % |
| Farenthold - R | 1,874 | 33.3 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 622 | 11.1 % | 3,098 | 15.8 % |
| Vaden - R | 1,209 | 21.5 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 1,563 | 26.5 % | 450,976 | 30.3 % |
| Medina - R | 749 | 12.7 % | 276,092 | 18.5 % |
| Perry - R | 3,591 | 60.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,453 | 27.7 % | 475,539 | 39.3 % |
| Porter - R | 3,801 | 72.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 806 | 18.2 % | 188,656 | 16.7 % |
| Green - R | 751 | 17.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 650 | 14.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,130 | 25.5 % | 204,339 | 18.1 % |
| Simmons - R | 702 | 15.9 % | 203,201 | 18.0 % |
| Strange - R | 390 | 8.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,381 | 27.3 % | 723,444 | 65.3 % |
| Vela - R | 3,671 | 72.7 % | 385,262 | 34.7 % |
| State Rep 34 | | | | |
| Scott - R | 4,512 | 100.0 % | 4,512 | 100.0 % |
| 148th District Judge | | | | |
| Williams - R | 3,304 | 63.9 % | 8,076 | 63.0 % |
| Stith - R | 1,870 | 36.1 % | 4,734 | 37.0 % |
| Nueces Co Comm 4 | | | | |
| Cazalas - R | 366 | 43.8 % | 2,930 | 44.2 % |
| McComb - R | 469 | 56.2 % | 3,696 | 55.8 % |
| Total Voter Registration (VR) | 79,281 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,750 | 53.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,907 | 7.5 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 22 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 813 | 16.9 % | 3,335 | 25.6 % |
| Haring - R | 2,521 | 52.4 % | 5,447 | 41.8 % |
| Zamora - R | 1,474 | 30.7 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 356 | 19.4 % | 4,792 | 26.0 % |
| Underwood - R | 1,478 | 80.6 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 2,300 | 29.8 % | 450,976 | 30.3 % |
| Medina - R | 2,072 | 26.9 % | 276,092 | 18.5 % |
| Perry - R | 3,340 | 43.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,588 | 23.7 % | 475,539 | 39.3 % |
| Porter - R | 5,107 | 76.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 887 | 14.9 % | 188,656 | 16.7 % |
| Green - R | 1,087 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 878 | 14.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,370 | 23.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,044 | 17.5 % | 203,201 | 18.0 % |
| Strange - R | 696 | 11.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,929 | 49.7 % | 723,444 | 65.3 % |
| Vela - R | 2,963 | 50.3 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 3,188 | 60.8 % | 18,703 | 58.3 % |
| Muenzler - R | 2,053 | 39.2 % | 13,357 | 41.7 % |
| State Sen 18 | | | | |
| Hegar - R | 854 | 100.0 % | 57,464 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 5,245 | 100.0 % | 5,245 | 100.0 % |
| Total Voter Registration (VR) | 84,307 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,405 | 55.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,713 | 9.1 % | 1,489,164 | 11.5 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 70 | 30.4 % | 3,335 | 25.6 % |
| Haring - R | 73 | 31.7 % | 5,447 | 41.8 % |
| Zamora - R | 87 | 37.8 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 318 | 43.1 % | 4,792 | 26.0 % |
| Underwood - R | 420 | 56.9 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 208 | 19.5 % | 450,976 | 30.3 % |
| Medina - R | 144 | 13.5 % | 276,092 | 18.5 % |
| Perry - R | 712 | 66.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 350 | 38.0 % | 475,539 | 39.3 % |
| Porter - R | 572 | 62.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 170 | 18.9 % | 188,656 | 16.7 % |
| Green - R | 147 | 16.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 165 | 18.4 % | 205,180 | 18.2 % |
| Moseley - R | 167 | 18.6 % | 204,339 | 18.1 % |
| Simmons - R | 174 | 19.4 % | 203,201 | 18.0 % |
| Strange - R | 75 | 8.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 507 | 57.4 % | 723,444 | 65.3 % |
| Vela - R | 377 | 42.6 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 104 | 72.7 % | 18,703 | 58.3 % |
| Muenzler - R | 39 | 27.3 % | 13,357 | 41.7 % |
| Total Voter Registration (VR) | 74,586 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,418 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,065 | 1.4 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Duerr - R | 164 | 18.4 % | 6,368 | 32.4 % |
| Farenthold - R | 176 | 19.7 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 324 | 36.3 % | 3,098 | 15.8 % |
| Vaden - R | 229 | 25.6 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 205 | 20.0 % | 450,976 | 30.3 % |
| Medina - R | 111 | 10.8 % | 276,092 | 18.5 % |
| Perry - R | 711 | 69.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 316 | 35.6 % | 475,539 | 39.3 % |
| Porter - R | 572 | 64.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 137 | 16.8 % | 188,656 | 16.7 % |
| Green - R | 164 | 20.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 171 | 21.0 % | 205,180 | 18.2 % |
| Moseley - R | 126 | 15.5 % | 204,339 | 18.1 % |
| Simmons - R | 163 | 20.0 % | 203,201 | 18.0 % |
| Strange - R | 53 | 6.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 359 | 42.6 % | 723,444 | 65.3 % |
| Vela - R | 484 | 57.4 % | 385,262 | 34.7 % |
| Total Voter Registration (VR) | 61,922 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,508 | 81.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,027 | 1.7 % | 1,489,164 | 11.5 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 212 | 30.5 % | 3,335 | 25.6 % |
| Haring - R | 224 | 32.2 % | 5,447 | 41.8 % |
| Zamora - R | 259 | 37.3 % | 4,236 | 32.5 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 141 | 15.2 % | 6,368 | 32.4 % |
| Farenthold - R | 188 | 20.3 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 359 | 38.7 % | 3,098 | 15.8 % |
| Vaden - R | 239 | 25.8 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 404 | 21.6 % | 450,976 | 30.3 % |
| Medina - R | 195 | 10.4 % | 276,092 | 18.5 % |
| Perry - R | 1,268 | 67.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 604 | 38.2 % | 475,539 | 39.3 % |
| Porter - R | 977 | 61.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 259 | 17.8 % | 188,656 | 16.7 % |
| Green - R | 265 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 275 | 18.9 % | 205,180 | 18.2 % |
| Moseley - R | 251 | 17.3 % | 204,339 | 18.1 % |
| Simmons - R | 318 | 21.9 % | 203,201 | 18.0 % |
| Strange - R | 86 | 5.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 595 | 40.1 % | 723,444 | 65.3 % |
| Vela - R | 889 | 59.9 % | 385,262 | 34.7 % |
| Total Voter Registration (VR) | 73,951 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,191 | 77.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,869 | 2.5 % | 1,489,164 | 11.5 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 321 | 36.6 % | 3,335 | 25.6 % |
| Haring - R | 235 | 26.8 % | 5,447 | 41.8 % |
| Zamora - R | 320 | 36.5 % | 4,236 | 32.5 % |
| Governor | | | | |
| Hutchison - R | 232 | 24.3 % | 450,976 | 30.3 % |
| Medina - R | 111 | 11.6 % | 276,092 | 18.5 % |
| Perry - R | 612 | 64.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 327 | 39.7 % | 475,539 | 39.3 % |
| Porter - R | 497 | 60.3 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 24 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 39 Totals | District 39 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 149 | 18.8 % | 188,656 | 16.7 % |
| Green - R | 147 | 18.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 143 | 18.1 % | 205,180 | 18.2 % |
| Moseley - R | 170 | 21.5 % | 204,339 | 18.1 % |
| Simmons - R | 140 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 43 | 5.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 439 | 55.6 % | 723,444 | 65.3 % |
| Vela - R | 351 | 44.4 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 101 | 65.2 % | 18,703 | 58.3 % |
| Muenzler - R | 54 | 34.8 % | 13,357 | 41.7 % |
| Total Voter Registration (VR) | 66,889 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 55,042 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 956 | 1.4 % | 1,489,164 | 11.5 % |

| District 40 Totals | District 40 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Garza - R | 175 | 31.6 % | 3,335 | 25.6 % |
| Haring - R | 121 | 21.9 % | 5,447 | 41.8 % |
| Zamora - R | 257 | 46.5 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 12 | 80.0 % | 4,792 | 26.0 % |
| Underwood - R | 3 | 20.0 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 128 | 21.1 % | 450,976 | 30.3 % |
| Medina - R | 119 | 19.6 % | 276,092 | 18.5 % |
| Perry - R | 360 | 59.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 271 | 51.1 % | 475,539 | 39.3 % |
| Porter - R | 259 | 48.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 83 | 16.0 % | 188,656 | 16.7 % |
| Green - R | 123 | 23.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 94 | 18.1 % | 205,180 | 18.2 % |
| Moseley - R | 74 | 14.2 % | 204,339 | 18.1 % |
| Simmons - R | 110 | 21.2 % | 203,201 | 18.0 % |
| Strange - R | 36 | 6.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 290 | 56.4 % | 723,444 | 65.3 % |
| Vela - R | 224 | 43.6 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 135 | 60.0 % | 18,703 | 58.3 % |
| Muenzler - R | 90 | 40.0 % | 13,357 | 41.7 % |
| Total Voter Registration (VR) | 62,404 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,987 | 88.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 610 | 1.0 % | 1,489,164 | 11.5 % |

| District 41 Totals | District 41 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Garza - R | 476 | 28.9 % | 3,335 | 25.6 % |
| Haring - R | 475 | 28.8 % | 5,447 | 41.8 % |
| Zamora - R | 698 | 42.3 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 226 | 43.8 % | 4,792 | 26.0 % |
| Underwood - R | 290 | 56.2 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 446 | 18.7 % | 450,976 | 30.3 % |
| Medina - R | 327 | 13.7 % | 276,092 | 18.5 % |
| Perry - R | 1,616 | 67.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 804 | 39.2 % | 475,539 | 39.3 % |
| Porter - R | 1,247 | 60.8 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 25 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 327 | 17.1 % | 188,656 | 16.7 % |
| Green - R | 376 | 19.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 342 | 17.9 % | 205,180 | 18.2 % |
| Moseley - R | 376 | 19.6 % | 204,339 | 18.1 % |
| Simmons - R | 357 | 18.7 % | 203,201 | 18.0 % |
| Strange - R | 136 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,103 | 56.1 % | 723,444 | 65.3 % |
| Vela - R | 862 | 43.9 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 55 | 63.2 % | 18,703 | 58.3 % |
| Muenzler - R | 32 | 36.8 % | 13,357 | 41.7 % |
| State Rep 41 | | | | |
| Cervera - R | 1,684 | 100.0 % | 1,684 | 100.0 % |
| Total Voter Registration (VR) | 70,447 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,625 | 70.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,389 | 3.4 % | 1,489,164 | 11.5 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Chavez - R | 544 | 60.6 % | 4,792 | 26.0 % |
| Underwood - R | 354 | 39.4 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 339 | 33.5 % | 450,976 | 30.3 % |
| Medina - R | 118 | 11.7 % | 276,092 | 18.5 % |
| Perry - R | 554 | 54.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 532 | 58.8 % | 475,539 | 39.3 % |
| Porter - R | 372 | 41.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 127 | 14.5 % | 188,656 | 16.7 % |
| Green - R | 160 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 146 | 16.6 % | 205,180 | 18.2 % |
| Moseley - R | 129 | 14.7 % | 204,339 | 18.1 % |
| Simmons - R | 253 | 28.8 % | 203,201 | 18.0 % |
| Strange - R | 62 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 521 | 60.3 % | 723,444 | 65.3 % |
| Vela - R | 343 | 39.7 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 806 | 100.0 % | 34,846 | 100.0 % |
| Total Voter Registration (VR) | 73,412 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,195 | 86.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,011 | 1.4 % | 1,489,164 | 11.5 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Garza - R | 342 | 32.2 % | 3,335 | 25.6 % |
| Haring - R | 380 | 35.8 % | 5,447 | 41.8 % |
| Zamora - R | 340 | 32.0 % | 4,236 | 32.5 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 419 | 30.7 % | 6,368 | 32.4 % |
| Farenthold - R | 318 | 23.3 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 303 | 22.2 % | 3,098 | 15.8 % |
| Vaden - R | 325 | 23.8 % | 4,270 | 21.7 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 5 | 33.3 % | 4,792 | 26.0 % |
| Underwood - R | 10 | 66.7 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 660 | 23.9 % | 450,976 | 30.3 % |
| Medina - R | 288 | 10.4 % | 276,092 | 18.5 % |
| Perry - R | 1,814 | 65.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 728 | 30.3 % | 475,539 | 39.3 % |
| Porter - R | 1,673 | 69.7 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 329 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 419 | 19.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 377 | 17.5 % | 205,180 | 18.2 % |
| Moseley - R | 454 | 21.1 % | 204,339 | 18.1 % |
| Simmons - R | 400 | 18.6 % | 203,201 | 18.0 % |
| Strange - R | 173 | 8.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 870 | 39.2 % | 723,444 | 65.3 % |
| Vela - R | 1,352 | 60.8 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 16 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 0 | 0.0 % | 18,703 | 58.3 % |
| Muenzler - R | 0 | 0.0 % | 13,357 | 41.7 % |
| Total Voter Registration (VR) | 73,896 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,984 | 70.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,766 | 3.7 % | 1,489,164 | 11.5 % |

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Campbell - R | 1,198 | 73.9 % | 25,952 | 69.5 % |
| Morovich - R | 424 | 26.1 % | 11,412 | 30.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 3,022 | 22.8 % | 4,792 | 26.0 % |
| Underwood - R | 10,260 | 77.2 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 5,442 | 31.6 % | 450,976 | 30.3 % |
| Medina - R | 3,385 | 19.7 % | 276,092 | 18.5 % |
| Perry - R | 8,376 | 48.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,328 | 29.7 % | 475,539 | 39.3 % |
| Porter - R | 10,245 | 70.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,189 | 15.8 % | 188,656 | 16.7 % |
| Green - R | 3,003 | 21.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,155 | 15.6 % | 205,180 | 18.2 % |
| Moseley - R | 2,505 | 18.1 % | 204,339 | 18.1 % |
| Simmons - R | 2,851 | 20.6 % | 203,201 | 18.0 % |
| Strange - R | 1,140 | 8.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,757 | 56.7 % | 723,444 | 65.3 % |
| Vela - R | 5,915 | 43.3 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,659 | 54.2 % | 18,703 | 58.3 % |
| Muenzler - R | 1,402 | 45.8 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 6,341 | 67.0 % | 75,413 | 69.1 % |
| Tuggey - R | 3,119 | 33.0 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 523 | 36.6 % | 37,458 | 35.5 % |
| Osborne - R | 423 | 29.6 % | 30,780 | 29.2 % |
| Russell - R | 483 | 33.8 % | 37,261 | 35.3 % |
| State Sen 18 | | | | |
| Hegar - R | 1,296 | 100.0 % | 57,464 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 9,166 | 100.0 % | 64,560 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 11,714 | 74.6 % | 11,714 | 74.6 % |
| Walker - R | 3,997 | 25.4 % | 3,997 | 25.4 % |
| Total Voter Registration (VR) | 114,490 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 30,308 | 26.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,213 | 15.0 % | 1,489,164 | 11.5 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Schoppe - R | 372 | 22.7 % | 14,166 | 18.6 % |
| Smith - R | 1,269 | 77.3 % | 61,921 | 81.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 27 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Campbell - R | 6,447 | 66.7 % | 25,952 | 69.5 % |
| Morovich - R | 3,224 | 33.3 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 2,902 | 22.1 % | 450,976 | 30.3 % |
| Medina - R | 3,457 | 26.3 % | 276,092 | 18.5 % |
| Perry - R | 6,786 | 51.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,628 | 33.4 % | 475,539 | 39.3 % |
| Porter - R | 7,242 | 66.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,337 | 12.6 % | 188,656 | 16.7 % |
| Green - R | 4,294 | 40.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,358 | 12.8 % | 205,180 | 18.2 % |
| Moseley - R | 1,638 | 15.4 % | 204,339 | 18.1 % |
| Simmons - R | 1,376 | 13.0 % | 203,201 | 18.0 % |
| Strange - R | 610 | 5.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,866 | 60.3 % | 723,444 | 65.3 % |
| Vela - R | 3,857 | 39.7 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 7,305 | 73.3 % | 75,413 | 69.1 % |
| Tuggey - R | 2,661 | 26.7 % | 33,674 | 30.9 % |
| State Sen 18 | | | | |
| Hegar - R | 1,449 | 100.0 % | 57,464 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 7,209 | 100.0 % | 64,560 | 100.0 % |
| State Rep 45 | | | | |
| Isaac - R | 9,253 | 100.0 % | 9,253 | 100.0 % |
| Total Voter Registration (VR) | 120,219 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,187 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,145 | 10.9 % | 1,489,164 | 11.5 % |

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Martin - R | 221 | 14.2 % | 5,038 | 8.9 % |
| McCaul - R | 1,061 | 68.1 % | 46,878 | 82.9 % |
| Petronis - R | 275 | 17.7 % | 4,656 | 8.2 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 539 | 69.0 % | 25,952 | 69.5 % |
| Morovich - R | 242 | 31.0 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 956 | 33.1 % | 450,976 | 30.3 % |
| Medina - R | 794 | 27.5 % | 276,092 | 18.5 % |
| Perry - R | 1,134 | 39.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,089 | 48.4 % | 475,539 | 39.3 % |
| Porter - R | 1,160 | 51.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 318 | 15.4 % | 188,656 | 16.7 % |
| Green - R | 429 | 20.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 461 | 22.3 % | 205,180 | 18.2 % |
| Moseley - R | 261 | 12.7 % | 204,339 | 18.1 % |
| Simmons - R | 383 | 18.6 % | 203,201 | 18.0 % |
| Strange - R | 211 | 10.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,434 | 69.0 % | 723,444 | 65.3 % |
| Vela - R | 643 | 31.0 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 631 | 29.3 % | 37,458 | 35.5 % |
| Osborne - R | 689 | 32.0 % | 30,780 | 29.2 % |
| Russell - R | 834 | 38.7 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 1,740 | 100.0 % | 25,462 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 918 | 43.8 % | 33,687 | 45.2 % |
| Goodwin - R | 1,176 | 56.2 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 73,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,336 | 19.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,884 | 3.9 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 28 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Schoppe - R | 759 | 23.1 % | 14,166 | 18.6 % |
| Smith - R | 2,530 | 76.9 % | 61,921 | 81.4 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 6,843 | 71.0 % | 25,952 | 69.5 % |
| Morovich - R | 2,797 | 29.0 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 4,258 | 26.8 % | 450,976 | 30.3 % |
| Medina - R | 3,400 | 21.4 % | 276,092 | 18.5 % |
| Perry - R | 8,251 | 51.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,783 | 45.9 % | 475,539 | 39.3 % |
| Porter - R | 6,820 | 54.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,030 | 17.5 % | 188,656 | 16.7 % |
| Green - R | 2,609 | 22.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,158 | 18.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,379 | 11.9 % | 204,339 | 18.1 % |
| Simmons - R | 2,430 | 21.0 % | 203,201 | 18.0 % |
| Strange - R | 983 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,476 | 72.5 % | 723,444 | 65.3 % |
| Vela - R | 3,218 | 27.5 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 7,959 | 67.9 % | 75,413 | 69.1 % |
| Tuggey - R | 3,770 | 32.1 % | 33,674 | 30.9 % |
| State Sen 14 | | | | |
| Serafine - R | 5,170 | 100.0 % | 25,462 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 5,761 | 100.0 % | 64,560 | 100.0 % |
| State Rep 47 | | | | |
| Sewell - R | 3,507 | 25.0 % | 3,507 | 25.0 % |
| Turner - R | 4,984 | 35.6 % | 4,984 | 35.6 % |
| Workman - R | 5,521 | 39.4 % | 5,521 | 39.4 % |
| COA 3, Place 4 | | | | |
| Field - R | 4,789 | 37.8 % | 33,687 | 45.2 % |
| Goodwin - R | 7,884 | 62.2 % | 40,806 | 54.8 % |
| | | | | |
| Total Voter Registration (VR) | 127,507 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,354 | 13.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,909 | 12.5 % | 1,489,164 | 11.5 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Martin - R | 536 | 10.4 % | 5,038 | 8.9 % |
| McCaul - R | 4,126 | 80.2 % | 46,878 | 82.9 % |
| Petronis - R | 483 | 9.4 % | 4,656 | 8.2 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 1,776 | 25.1 % | 14,166 | 18.6 % |
| Smith - R | 5,292 | 74.9 % | 61,921 | 81.4 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 254 | 70.2 % | 25,952 | 69.5 % |
| Morovich - R | 108 | 29.8 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 4,455 | 31.5 % | 450,976 | 30.3 % |
| Medina - R | 2,627 | 18.6 % | 276,092 | 18.5 % |
| Perry - R | 7,074 | 50.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,236 | 48.3 % | 475,539 | 39.3 % |
| Porter - R | 5,614 | 51.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,791 | 18.4 % | 188,656 | 16.7 % |
| Green - R | 1,788 | 18.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,839 | 18.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,281 | 13.1 % | 204,339 | 18.1 % |
| Simmons - R | 2,187 | 22.4 % | 203,201 | 18.0 % |
| Strange - R | 862 | 8.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,308 | 73.8 % | 723,444 | 65.3 % |
| Vela - R | 2,598 | 26.2 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 1,270 | 59.1 % | 75,413 | 69.1 % |
| Tuggey - R | 879 | 40.9 % | 33,674 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 10 | | | | |
| Farney - R | 2,109 | 27.3 % | 37,458 | 35.5 % |
| Osborne - R | 2,473 | 32.0 % | 30,780 | 29.2 % |
| Russell - R | 3,156 | 40.8 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 8,776 | 100.0 % | 25,462 | 100.0 % |
| State Rep 48 | | | | |
| Neil - R | 9,136 | 100.0 % | 9,136 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 4,871 | 47.2 % | 33,687 | 45.2 % |
| Goodwin - R | 5,452 | 52.8 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 105,382 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,912 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,156 | 13.4 % | 1,489,164 | 11.5 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Martin - R | 247 | 13.4 % | 5,038 | 8.9 % |
| McCaul - R | 1,359 | 73.9 % | 46,878 | 82.9 % |
| Petronis - R | 233 | 12.7 % | 4,656 | 8.2 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 186 | 30.4 % | 14,166 | 18.6 % |
| Smith - R | 426 | 69.6 % | 61,921 | 81.4 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 1,201 | 68.5 % | 25,952 | 69.5 % |
| Morovich - R | 553 | 31.5 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 2,299 | 40.6 % | 450,976 | 30.3 % |
| Medina - R | 1,308 | 23.1 % | 276,092 | 18.5 % |
| Perry - R | 2,051 | 36.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,018 | 51.1 % | 475,539 | 39.3 % |
| Porter - R | 1,934 | 48.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 570 | 15.5 % | 188,656 | 16.7 % |
| Green - R | 659 | 17.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 829 | 22.6 % | 205,180 | 18.2 % |
| Moseley - R | 491 | 13.4 % | 204,339 | 18.1 % |
| Simmons - R | 768 | 20.9 % | 203,201 | 18.0 % |
| Strange - R | 357 | 9.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,533 | 69.7 % | 723,444 | 65.3 % |
| Vela - R | 1,101 | 30.3 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 859 | 61.4 % | 75,413 | 69.1 % |
| Tuggey - R | 539 | 38.6 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 547 | 23.5 % | 37,458 | 35.5 % |
| Osborne - R | 887 | 38.1 % | 30,780 | 29.2 % |
| Russell - R | 894 | 38.4 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 2,204 | 100.0 % | 25,462 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 828 | 100.0 % | 64,560 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 1,597 | 42.4 % | 33,687 | 45.2 % |
| Goodwin - R | 2,171 | 57.6 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 102,305 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,823 | 11.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,658 | 5.5 % | 1,489,164 | 11.5 % |

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Martin - R | 739 | 12.2 % | 5,038 | 8.9 % |
| McCaul - R | 4,227 | 69.8 % | 46,878 | 82.9 % |
| Petronis - R | 1,089 | 18.0 % | 4,656 | 8.2 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 658 | 24.0 % | 14,166 | 18.6 % |
| Smith - R | 2,080 | 76.0 % | 61,921 | 81.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Hutchison - R | 2,885 | 29.3 % | 450,976 | 30.3 % |
| Medina - R | 2,340 | 23.8 % | 276,092 | 18.5 % |
| Perry - R | 4,613 | 46.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,670 | 46.6 % | 475,539 | 39.3 % |
| Porter - R | 4,206 | 53.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,168 | 16.5 % | 188,656 | 16.7 % |
| Green - R | 1,500 | 21.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,426 | 20.2 % | 205,180 | 18.2 % |
| Moseley - R | 947 | 13.4 % | 204,339 | 18.1 % |
| Simmons - R | 1,389 | 19.7 % | 203,201 | 18.0 % |
| Strange - R | 633 | 9.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,087 | 71.5 % | 723,444 | 65.3 % |
| Vela - R | 2,024 | 28.5 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 2,116 | 28.3 % | 37,458 | 35.5 % |
| Osborne - R | 2,333 | 31.1 % | 30,780 | 29.2 % |
| Russell - R | 3,041 | 40.6 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 6,404 | 100.0 % | 25,462 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 2,967 | 40.1 % | 2,967 | 40.1 % |
| McGuinness - R | 4,432 | 59.9 % | 4,432 | 59.9 % |
| COA 3, Place 4 | | | | |
| Field - R | 3,155 | 43.0 % | 33,687 | 45.2 % |
| Goodwin - R | 4,175 | 57.0 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 109,587 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,736 | 12.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,838 | 9.0 % | 1,489,164 | 11.5 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Campbell - R | 1,086 | 71.1 % | 25,952 | 69.5 % |
| Morovich - R | 441 | 28.9 % | 11,412 | 30.5 % |
| Governor | | | | |
| Hutchison - R | 644 | 32.5 % | 450,976 | 30.3 % |
| Medina - R | 605 | 30.5 % | 276,092 | 18.5 % |
| Perry - R | 733 | 37.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 766 | 48.5 % | 475,539 | 39.3 % |
| Porter - R | 812 | 51.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 224 | 15.2 % | 188,656 | 16.7 % |
| Green - R | 294 | 20.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 300 | 20.4 % | 205,180 | 18.2 % |
| Moseley - R | 182 | 12.4 % | 204,339 | 18.1 % |
| Simmons - R | 354 | 24.1 % | 203,201 | 18.0 % |
| Strange - R | 116 | 7.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,034 | 70.0 % | 723,444 | 65.3 % |
| Vela - R | 444 | 30.0 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 858 | 65.4 % | 75,413 | 69.1 % |
| Tuggey - R | 454 | 34.6 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 41 | 25.3 % | 37,458 | 35.5 % |
| Osborne - R | 59 | 36.4 % | 30,780 | 29.2 % |
| Russell - R | 62 | 38.3 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 1,168 | 100.0 % | 25,462 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 86 | 100.0 % | 64,560 | 100.0 % |
| State Rep 51 | | | | |
| Jackson - R | 1,270 | 100.0 % | 1,270 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 3, Place 4 | | | | |
| Field - R | 604 | 39.6 % | 33,687 | 45.2 % |
| Goodwin - R | 921 | 60.4 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 68,487 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,154 | 39.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,982 | 2.9 % | 1,489,164 | 11.5 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 10,382 | 87.7 % | 52,653 | 89.9 % |
| Yamka - R | 1,451 | 12.3 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 3,311 | 26.2 % | 450,976 | 30.3 % |
| Medina - R | 2,998 | 23.7 % | 276,092 | 18.5 % |
| Perry - R | 6,328 | 50.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,563 | 45.2 % | 475,539 | 39.3 % |
| Porter - R | 5,539 | 54.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,137 | 12.2 % | 188,656 | 16.7 % |
| Green - R | 2,058 | 22.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,103 | 22.5 % | 205,180 | 18.2 % |
| Moseley - R | 1,566 | 16.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,923 | 20.6 % | 203,201 | 18.0 % |
| Strange - R | 570 | 6.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,772 | 63.3 % | 723,444 | 65.3 % |
| Vela - R | 3,345 | 36.7 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 3,430 | 34.4 % | 37,458 | 35.5 % |
| Osborne - R | 3,079 | 30.9 % | 30,780 | 29.2 % |
| Russell - R | 3,461 | 34.7 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 3,500 | 31.4 % | 22,164 | 31.7 % |
| Ogden - R | 7,642 | 68.6 % | 47,694 | 68.3 % |
| State Rep 52 | | | | |
| Casey - R | 1,536 | 14.1 % | 1,536 | 14.1 % |
| Eacono - R | 826 | 7.6 % | 826 | 7.6 % |
| Gonzales - R | 4,093 | 37.5 % | 4,093 | 37.5 % |
| Gordon - R | 4,457 | 40.8 % | 4,457 | 40.8 % |
| COA 3, Place 4 | | | | |
| Field - R | 4,307 | 44.8 % | 33,687 | 45.2 % |
| Goodwin - R | 5,316 | 55.2 % | 40,806 | 54.8 % |
| Williamson Ct at Law 3 | | | | |
| Pick - R | 4,516 | 48.8 % | 10,574 | 43.1 % |
| Arnold - R | 4,729 | 51.2 % | 13,970 | 56.9 % |
| Williamson Treasurer | | | | |
| Wood - R | 5,744 | 62.2 % | 14,923 | 60.0 % |
| Showalter - R | 3,496 | 37.8 % | 9,952 | 40.0 % |
| Williamson Co Comm 2 | | | | |
| Dillon - R | 200 | 31.9 % | 2,207 | 34.3 % |
| Long - R | 427 | 68.1 % | 4,228 | 65.7 % |
| Total Voter Registration (VR) | 111,963 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,656 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,637 | 11.3 % | 1,489,164 | 11.5 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 9,303 | 78.1 % | 55,610 | 77.4 % |
| Cowan - R | 1,463 | 12.3 % | 6,680 | 9.3 % |
| Younts - R | 1,139 | 9.6 % | 9,586 | 13.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,303 | 100.0 % | 63,780 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

Texas Legislative Council
06/27/11 5:28 PM
Page 32 of 118

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Schoppe - R | 1,690 | 19.0 % | 14,166 | 18.6 % |
| Smith - R | 7,201 | 81.0 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 17 | 9.2 % | 9,251 | 32.2 % |
| Gould - R | 4 | 2.2 % | 1,459 | 5.1 % |
| Hurd - R | 126 | 68.5 % | 9,695 | 33.7 % |
| Kueber - R | 20 | 10.9 % | 1,989 | 6.9 % |
| Lowry - R | 17 | 9.2 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 7,743 | 32.4 % | 450,976 | 30.3 % |
| Medina - R | 5,002 | 20.9 % | 276,092 | 18.5 % |
| Perry - R | 11,140 | 46.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,380 | 37.6 % | 475,539 | 39.3 % |
| Porter - R | 12,250 | 62.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,754 | 16.1 % | 188,656 | 16.7 % |
| Green - R | 3,067 | 18.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,919 | 17.1 % | 205,180 | 18.2 % |
| Moseley - R | 3,465 | 20.3 % | 204,339 | 18.1 % |
| Simmons - R | 3,028 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 1,827 | 10.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 11,223 | 66.4 % | 723,444 | 65.3 % |
| Vela - R | 5,683 | 33.6 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 7,814 | 100.0 % | 34,846 | 100.0 % |
| SBOE 5 | | | | |
| Mercer - R | 2,189 | 76.2 % | 75,413 | 69.1 % |
| Tuggey - R | 685 | 23.8 % | 33,674 | 30.9 % |
| SBOE 15 | | | | |
| Craig - R | 3,476 | 63.9 % | 76,635 | 64.3 % |
| Rives - R | 1,960 | 36.1 % | 42,535 | 35.7 % |
| State Sen 19 | | | | |
| Bowen - R | 691 | 64.6 % | 14,051 | 73.5 % |
| Sol Mayer - R | 379 | 35.4 % | 5,063 | 26.5 % |
| State Rep 53 | | | | |
| Hilderbran - R | 17,734 | 100.0 % | 17,734 | 100.0 % |
| Total Voter Registration (VR) | 96,419 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,532 | 14.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 23,887 | 24.8 % | 1,489,164 | 11.5 % |

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 5,627 | 73.4 % | 55,610 | 77.4 % |
| Cowan - R | 1,154 | 15.1 % | 6,680 | 9.3 % |
| Younts - R | 885 | 11.5 % | 9,586 | 13.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,157 | 91.5 % | 52,653 | 89.9 % |
| Yamka - R | 200 | 8.5 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 2,760 | 25.5 % | 450,976 | 30.3 % |
| Medina - R | 2,176 | 20.1 % | 276,092 | 18.5 % |
| Perry - R | 5,876 | 54.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,085 | 33.5 % | 475,539 | 39.3 % |
| Porter - R | 6,132 | 66.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,291 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 1,552 | 18.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,518 | 17.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,548 | 18.3 % | 204,339 | 18.1 % |
| Simmons - R | 1,915 | 22.6 % | 203,201 | 18.0 % |
| Strange - R | 638 | 7.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,559 | 54.5 % | 723,444 | 65.3 % |
| Vela - R | 3,812 | 45.5 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 5,002 | 75.9 % | 75,413 | 69.1 % |
| Tuggey - R | 1,586 | 24.1 % | 33,674 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 54 | | | | |
| Aycock - R | 8,918 | 100.0 % | 8,918 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 1,033 | 51.7 % | 33,687 | 45.2 % |
| Goodwin - R | 966 | 48.3 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 96,815 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,682 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,813 | 11.2 % | 1,489,164 | 11.5 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 10,609 | 90.1 % | 52,653 | 89.9 % |
| Yamka - R | 1,160 | 9.9 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 3,785 | 30.6 % | 450,976 | 30.3 % |
| Medina - R | 2,374 | 19.2 % | 276,092 | 18.5 % |
| Perry - R | 6,225 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,528 | 35.1 % | 475,539 | 39.3 % |
| Porter - R | 6,509 | 64.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,279 | 14.1 % | 188,656 | 16.7 % |
| Green - R | 1,441 | 15.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,984 | 21.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,556 | 17.2 % | 204,339 | 18.1 % |
| Simmons - R | 1,977 | 21.8 % | 203,201 | 18.0 % |
| Strange - R | 832 | 9.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,454 | 60.1 % | 723,444 | 65.3 % |
| Vela - R | 3,617 | 39.9 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 6,649 | 76.4 % | 75,413 | 69.1 % |
| Tuggey - R | 2,052 | 23.6 % | 33,674 | 30.9 % |
| State Rep 55 | | | | |
| Sheffield - R | 9,002 | 100.0 % | 9,002 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 4,854 | 51.8 % | 33,687 | 45.2 % |
| Goodwin - R | 4,509 | 48.2 % | 40,806 | 54.8 % |
| Total Voter Registration (VR) | 91,730 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,110 | 11.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,386 | 13.5 % | 1,489,164 | 11.5 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 5,553 | 35.1 % | 18,685 | 28.7 % |
| Delasandro - R | 494 | 3.1 % | 3,118 | 4.8 % |
| Flores - R | 4,852 | 30.7 % | 21,483 | 33.0 % |
| McIntyre - R | 2,102 | 13.3 % | 11,870 | 18.3 % |
| Wilson - R | 2,804 | 17.7 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 6,404 | 38.8 % | 450,976 | 30.3 % |
| Medina - R | 2,505 | 15.2 % | 276,092 | 18.5 % |
| Perry - R | 7,577 | 46.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,249 | 37.5 % | 475,539 | 39.3 % |
| Porter - R | 8,735 | 62.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,235 | 17.5 % | 188,656 | 16.7 % |
| Green - R | 2,055 | 16.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,212 | 25.2 % | 205,180 | 18.2 % |
| Moseley - R | 2,302 | 18.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,933 | 15.1 % | 203,201 | 18.0 % |
| Strange - R | 1,032 | 8.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,734 | 52.7 % | 723,444 | 65.3 % |
| Vela - R | 6,043 | 47.3 % | 385,262 | 34.7 % |
| State Sen 22 | | | | |
| Averitt - R | 11,060 | 71.3 % | 37,727 | 60.1 % |
| Yancy - R | 4,448 | 28.7 % | 25,059 | 39.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 34 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 56 | | | | |
| Anderson - R | 12,981 | 100.0 % | 12,981 | 100.0 % |
| COA 10, Place 3 | | | | |
| Scoggins - R | 7,503 | 50.1 % | 16,062 | 54.6 % |
| Reyna - R | 7,487 | 49.9 % | 13,341 | 45.4 % |
| McLennan Ct at Law 2 | | | | |
| MacLemore - R | 6,704 | 46.5 % | 7,402 | 46.5 % |
| Cates - R | 7,712 | 53.5 % | 8,512 | 53.5 % |
| Mclennan Co Comm 4 | | | | |
| Perry - R | 4,692 | 49.3 % | 4,692 | 49.3 % |
| Meadows - R | 4,005 | 42.1 % | 4,005 | 42.1 % |
| Petrich - R | 813 | 8.5 % | 813 | 8.5 % |
| Total Voter Registration (VR) | 90,231 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,125 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,487 | 18.3 % | 1,489,164 | 11.5 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 2,270 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 915 | 22.9 % | 18,685 | 28.7 % |
| Delasandro - R | 259 | 6.5 % | 3,118 | 4.8 % |
| Flores - R | 1,419 | 35.5 % | 21,483 | 33.0 % |
| McIntyre - R | 781 | 19.5 % | 11,870 | 18.3 % |
| Wilson - R | 627 | 15.7 % | 9,857 | 15.2 % |
| U.S. Rep 31 | | | | |
| Carter - R | 1,380 | 92.7 % | 52,653 | 89.9 % |
| Yamka - R | 109 | 7.3 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 2,980 | 33.9 % | 450,976 | 30.3 % |
| Medina - R | 1,466 | 16.7 % | 276,092 | 18.5 % |
| Perry - R | 4,338 | 49.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,832 | 39.1 % | 475,539 | 39.3 % |
| Porter - R | 4,416 | 60.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,330 | 20.2 % | 188,656 | 16.7 % |
| Green - R | 1,178 | 17.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,266 | 19.3 % | 205,180 | 18.2 % |
| Moseley - R | 1,236 | 18.8 % | 204,339 | 18.1 % |
| Simmons - R | 950 | 14.4 % | 203,201 | 18.0 % |
| Strange - R | 616 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,089 | 64.0 % | 723,444 | 65.3 % |
| Vela - R | 2,305 | 36.0 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,018 | 57.8 % | 57,654 | 49.6 % |
| Ratliff - R | 2,201 | 42.2 % | 58,501 | 50.4 % |
| State Sen 5 | | | | |
| Bius - R | 2,134 | 38.9 % | 22,164 | 31.7 % |
| Ogden - R | 3,357 | 61.1 % | 47,694 | 68.3 % |
| State Sen 22 | | | | |
| Averitt - R | 1,895 | 70.8 % | 37,727 | 60.1 % |
| Yancy - R | 783 | 29.2 % | 25,059 | 39.9 % |
| State Rep 57 | | | | |
| Beck - R | 6,103 | 100.0 % | 6,103 | 100.0 % |
| COA 10, Place 3 | | | | |
| Scoggins - R | 725 | 45.4 % | 16,062 | 54.6 % |
| Reyna - R | 873 | 54.6 % | 13,341 | 45.4 % |
| McLennan Ct at Law 2 | | | | |
| MacLemore - R | 698 | 46.6 % | 7,402 | 46.5 % |
| Cates - R | 800 | 53.4 % | 8,512 | 53.5 % |
| Total Voter Registration (VR) | 73,742 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,979 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,787 | 11.9 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 4,700 | 33.7 % | 18,685 | 28.7 % |
| Delasandro - R | 693 | 5.0 % | 3,118 | 4.8 % |
| Flores - R | 4,123 | 29.6 % | 21,483 | 33.0 % |
| McIntyre - R | 2,312 | 16.6 % | 11,870 | 18.3 % |
| Wilson - R | 2,120 | 15.2 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 4,129 | 26.2 % | 450,976 | 30.3 % |
| Medina - R | 4,198 | 26.6 % | 276,092 | 18.5 % |
| Perry - R | 7,426 | 47.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,909 | 29.1 % | 475,539 | 39.3 % |
| Porter - R | 9,530 | 70.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,524 | 12.2 % | 188,656 | 16.7 % |
| Green - R | 2,993 | 24.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,732 | 21.9 % | 205,180 | 18.2 % |
| Moseley - R | 2,013 | 16.1 % | 204,339 | 18.1 % |
| Simmons - R | 1,867 | 14.9 % | 203,201 | 18.0 % |
| Strange - R | 1,365 | 10.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,268 | 58.8 % | 723,444 | 65.3 % |
| Vela - R | 5,085 | 41.2 % | 385,262 | 34.7 % |
| State Sen 22 | | | | |
| Averitt - R | 6,913 | 50.6 % | 37,727 | 60.1 % |
| Yancy - R | 6,744 | 49.4 % | 25,059 | 39.9 % |
| State Rep 58 | | | | |
| Orr - R | 10,089 | 68.0 % | 10,089 | 68.0 % |
| Reynolds - R | 4,746 | 32.0 % | 4,746 | 32.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,711 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,119 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,753 | 17.2 % | 1,489,164 | 11.5 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,274 | 81.1 % | 55,610 | 77.4 % |
| Cowan - R | 125 | 8.0 % | 6,680 | 9.3 % |
| Younts - R | 171 | 10.9 % | 9,586 | 13.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 344 | 42.3 % | 18,685 | 28.7 % |
| Delasandro - R | 42 | 5.2 % | 3,118 | 4.8 % |
| Flores - R | 173 | 21.3 % | 21,483 | 33.0 % |
| McIntyre - R | 134 | 16.5 % | 11,870 | 18.3 % |
| Wilson - R | 121 | 14.9 % | 9,857 | 15.2 % |
| U.S. Rep 31 | | | | |
| Carter - R | 9,354 | 92.5 % | 52,653 | 89.9 % |
| Yamka - R | 763 | 7.5 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 4,308 | 31.2 % | 450,976 | 30.3 % |
| Medina - R | 3,098 | 22.5 % | 276,092 | 18.5 % |
| Perry - R | 6,380 | 46.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,512 | 38.9 % | 475,539 | 39.3 % |
| Porter - R | 7,077 | 61.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,429 | 13.8 % | 188,656 | 16.7 % |
| Green - R | 1,693 | 16.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,671 | 16.2 % | 205,180 | 18.2 % |
| Moseley - R | 2,547 | 24.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,889 | 18.3 % | 203,201 | 18.0 % |
| Strange - R | 1,098 | 10.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,635 | 55.5 % | 723,444 | 65.3 % |
| Vela - R | 4,515 | 44.5 % | 385,262 | 34.7 % |
| State Sen 22 | | | | |
| Averitt - R | 3,559 | 67.4 % | 37,727 | 60.1 % |
| Yancy - R | 1,720 | 32.6 % | 25,059 | 39.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 36 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| State Rep 59 | | | | |
| Miller - R | 7,481 | 56.0 % | 7,481 | 56.0 % |
| Sheffield - R | 5,889 | 44.0 % | 5,889 | 44.0 % |
| Total Voter Registration (VR) | 80,751 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,723 | 8.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,802 | 17.1 % | 1,489,164 | 11.5 % |

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 4,042 | 77.4 % | 55,610 | 77.4 % |
| Cowan - R | 317 | 6.1 % | 6,680 | 9.3 % |
| Younts - R | 863 | 16.5 % | 9,586 | 13.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 2,080 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,515 | 35.3 % | 18,685 | 28.7 % |
| Delasandro - R | 247 | 3.5 % | 3,118 | 4.8 % |
| Flores - R | 1,988 | 27.9 % | 21,483 | 33.0 % |
| McIntyre - R | 1,119 | 15.7 % | 11,870 | 18.3 % |
| Wilson - R | 1,264 | 17.7 % | 9,857 | 15.2 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,367 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,514 | 27.5 % | 450,976 | 30.3 % |
| Medina - R | 4,916 | 24.5 % | 276,092 | 18.5 % |
| Perry - R | 9,605 | 47.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,323 | 36.9 % | 475,539 | 39.3 % |
| Porter - R | 10,802 | 63.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,229 | 14.5 % | 188,656 | 16.7 % |
| Green - R | 2,670 | 17.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,047 | 19.8 % | 205,180 | 18.2 % |
| Moseley - R | 3,551 | 23.1 % | 204,339 | 18.1 % |
| Simmons - R | 2,432 | 15.8 % | 203,201 | 18.0 % |
| Strange - R | 1,472 | 9.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,359 | 62.0 % | 723,444 | 65.3 % |
| Vela - R | 5,736 | 38.0 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 312 | 73.8 % | 76,635 | 64.3 % |
| Rives - R | 111 | 26.2 % | 42,535 | 35.7 % |
| State Sen 22 | | | | |
| Averitt - R | 3,493 | 51.0 % | 37,727 | 60.1 % |
| Yancy - R | 3,356 | 49.0 % | 25,059 | 39.9 % |
| State Rep 60 | | | | |
| Keffer - R | 15,797 | 100.0 % | 15,797 | 100.0 % |
| Total Voter Registration (VR) | 91,043 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,361 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 20,035 | 22.0 % | 1,489,164 | 11.5 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Brasovan - R | 4,023 | 18.8 % | 10,943 | 19.0 % |
| Granger - R | 14,794 | 69.0 % | 40,325 | 70.0 % |
| Kelly - R | 2,627 | 12.3 % | 6,361 | 11.0 % |
| Governor | | | | |
| Hutchison - R | 6,039 | 27.0 % | 450,976 | 30.3 % |
| Medina - R | 6,787 | 30.3 % | 276,092 | 18.5 % |
| Perry - R | 9,577 | 42.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,639 | 34.7 % | 475,539 | 39.3 % |
| Porter - R | 12,518 | 65.3 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 2,321 | 13.0 % | 188,656 | 16.7 % |
| Green - R | 4,065 | 22.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,677 | 26.2 % | 205,180 | 18.2 % |
| Moseley - R | 2,851 | 16.0 % | 204,339 | 18.1 % |
| Simmons - R | 2,622 | 14.7 % | 203,201 | 18.0 % |
| Strange - R | 1,314 | 7.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 10,972 | 63.1 % | 723,444 | 65.3 % |
| Vela - R | 6,419 | 36.9 % | 385,262 | 34.7 % |
| State Rep 61 | | | | |
| King - R | 17,922 | 100.0 % | 17,922 | 100.0 % |
| Total Voter Registration (VR) | 106,597 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,243 | 4.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 22,403 | 21.0 % | 1,489,164 | 11.5 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Clark - R | 4,478 | 31.3 % | 20,469 | 29.7 % |
| Cooper - R | 504 | 3.5 % | 3,728 | 5.4 % |
| Gigliotti - R | 140 | 1.0 % | 1,044 | 1.5 % |
| Hall - R | 629 | 4.4 % | 3,185 | 4.6 % |
| Hall - R | 8,269 | 57.7 % | 39,488 | 57.3 % |
| Kowert - R | 301 | 2.1 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 5,136 | 34.8 % | 450,976 | 30.3 % |
| Medina - R | 2,810 | 19.1 % | 276,092 | 18.5 % |
| Perry - R | 6,796 | 46.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,738 | 30.7 % | 475,539 | 39.3 % |
| Porter - R | 8,435 | 69.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,993 | 18.0 % | 188,656 | 16.7 % |
| Green - R | 1,795 | 16.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,894 | 17.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,765 | 24.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,582 | 14.2 % | 203,201 | 18.0 % |
| Strange - R | 1,073 | 9.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,807 | 54.1 % | 723,444 | 65.3 % |
| Vela - R | 4,934 | 45.9 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 940 | 40.7 % | 57,654 | 49.6 % |
| Ratliff - R | 1,371 | 59.3 % | 58,501 | 50.4 % |
| State Sen 2 | | | | |
| Deuell - R | 1,910 | 71.8 % | 38,040 | 70.9 % |
| Russell - R | 749 | 28.2 % | 15,593 | 29.1 % |
| State Rep 62 | | | | |
| Phillips - R | 11,378 | 100.0 % | 11,378 | 100.0 % |
| Total Voter Registration (VR) | 90,717 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,951 | 3.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,746 | 16.3 % | 1,489,164 | 11.5 % |

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 68 | 86.1 % | 33,283 | 84.1 % |
| Roszell - R | 11 | 13.9 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 14,576 | 87.3 % | 44,047 | 85.8 % |
| Herford - R | 2,129 | 12.7 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 5,098 | 28.3 % | 450,976 | 30.3 % |
| Medina - R | 4,368 | 24.3 % | 276,092 | 18.5 % |
| Perry - R | 8,545 | 47.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,064 | 35.5 % | 475,539 | 39.3 % |
| Porter - R | 9,210 | 64.5 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:28 PM
Page 38 of 118

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 1,696 | 12.6 % | 188,656 | 16.7 % |
| Green - R | 1,928 | 14.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,566 | 26.5 % | 205,180 | 18.2 % |
| Moseley - R | 3,223 | 24.0 % | 204,339 | 18.1 % |
| Simmons - R | 2,112 | 15.7 % | 203,201 | 18.0 % |
| Strange - R | 921 | 6.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,301 | 69.2 % | 723,444 | 65.3 % |
| Vela - R | 4,137 | 30.8 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 5,412 | 100.0 % | 46,545 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 12,651 | 100.0 % | 12,651 | 100.0 % |
| 158th District Judge | | | | |
| Collier - R | 6,369 | 42.1 % | 13,833 | 39.3 % |
| Burgess - R | 7,709 | 51.0 % | 18,951 | 53.8 % |
| Moraine - R | 1,040 | 6.9 % | 2,424 | 6.9 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 4,338 | 32.4 % | 9,541 | 29.8 % |
| Mitcham - R | 3,561 | 26.6 % | 8,087 | 25.2 % |
| Ventura - R | 1,804 | 13.5 % | 4,425 | 13.8 % |
| Oliver - R | 3,701 | 27.6 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
| Chenault - R | 2,760 | 19.1 % | 6,667 | 19.7 % |
| Ramirez - R | 5,398 | 37.3 % | 12,104 | 35.7 % |
| Robison - R | 6,319 | 43.6 % | 15,114 | 44.6 % |
| Denton DA | | | | |
| Johnson - R | 8,665 | 62.1 % | 20,066 | 61.2 % |
| Bowen - R | 5,295 | 37.9 % | 12,699 | 38.8 % |
| Total Voter Registration (VR) | 128,720 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,287 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,011 | 14.0 % | 1,489,164 | 11.5 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Burgess - R | 10,018 | 85.8 % | 44,047 | 85.8 % |
| Herford - R | 1,658 | 14.2 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 3,861 | 31.1 % | 450,976 | 30.3 % |
| Medina - R | 3,104 | 25.0 % | 276,092 | 18.5 % |
| Perry - R | 5,464 | 44.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,759 | 37.8 % | 475,539 | 39.3 % |
| Porter - R | 6,198 | 62.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,137 | 12.0 % | 188,656 | 16.7 % |
| Green - R | 1,199 | 12.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,351 | 24.9 % | 205,180 | 18.2 % |
| Moseley - R | 2,532 | 26.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,542 | 16.3 % | 203,201 | 18.0 % |
| Strange - R | 683 | 7.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,537 | 69.3 % | 723,444 | 65.3 % |
| Vela - R | 2,895 | 30.7 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 6,226 | 100.0 % | 46,545 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 7,677 | 70.1 % | 7,677 | 70.1 % |
| Hyde - R | 3,272 | 29.9 % | 3,272 | 29.9 % |
| 158th District Judge | | | | |
| Collier - R | 4,502 | 42.0 % | 13,833 | 39.3 % |
| Burgess - R | 5,512 | 51.4 % | 18,951 | 53.8 % |
| Moraine - R | 716 | 6.7 % | 2,424 | 6.9 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 2,709 | 27.9 % | 9,541 | 29.8 % |
| Mitcham - R | 2,597 | 26.7 % | 8,087 | 25.2 % |
| Ventura - R | 1,224 | 12.6 % | 4,425 | 13.8 % |
| Oliver - R | 3,185 | 32.8 % | 9,975 | 31.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 39 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| Denton Stat Probate Ct | | | | |
| Chenault - R | 2,083 | 20.0 % | 6,667 | 19.7 % |
| Ramirez - R | 3,666 | 35.3 % | 12,104 | 35.7 % |
| Robison - R | 4,645 | 44.7 % | 15,114 | 44.6 % |
| Denton DA | | | | |
| Johnson - R | 5,937 | 59.2 % | 20,066 | 61.2 % |
| Bowen - R | 4,085 | 40.8 % | 12,699 | 38.8 % |
| Total Voter Registration (VR) | 112,690 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,969 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,429 | 11.0 % | 1,489,164 | 11.5 % |

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 5,264 | 85.7 % | 33,283 | 84.1 % |
| Roszell - R | 876 | 14.3 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 4,105 | 88.9 % | 44,047 | 85.8 % |
| Herford - R | 515 | 11.1 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 3,599 | 30.5 % | 450,976 | 30.3 % |
| Medina - R | 2,234 | 18.9 % | 276,092 | 18.5 % |
| Perry - R | 5,968 | 50.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,655 | 38.6 % | 475,539 | 39.3 % |
| Porter - R | 5,821 | 61.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,048 | 11.7 % | 188,656 | 16.7 % |
| Green - R | 1,477 | 16.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,877 | 20.9 % | 205,180 | 18.2 % |
| Moseley - R | 2,321 | 25.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,749 | 19.5 % | 203,201 | 18.0 % |
| Strange - R | 505 | 5.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,450 | 71.9 % | 723,444 | 65.3 % |
| Vela - R | 2,527 | 28.1 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 2,209 | 100.0 % | 46,545 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 0 | 0.0 % | 7,677 | 70.1 % |
| Hyde - R | 0 | 0.0 % | 3,272 | 29.9 % |
| State Rep 65 | | | | |
| Murphy - R | 4,775 | 47.0 % | 4,775 | 47.0 % |
| Solomons - R | 5,386 | 53.0 % | 5,386 | 53.0 % |
| 158th District Judge | | | | |
| Collier - R | 2,962 | 31.6 % | 13,833 | 39.3 % |
| Burgess - R | 5,730 | 61.2 % | 18,951 | 53.8 % |
| Moraine - R | 668 | 7.1 % | 2,424 | 6.9 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 2,494 | 28.0 % | 9,541 | 29.8 % |
| Mitcham - R | 1,929 | 21.7 % | 8,087 | 25.2 % |
| Ventura - R | 1,397 | 15.7 % | 4,425 | 13.8 % |
| Oliver - R | 3,089 | 34.7 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
| Chenault - R | 1,824 | 20.2 % | 6,667 | 19.7 % |
| Ramirez - R | 3,040 | 33.7 % | 12,104 | 35.7 % |
| Robison - R | 4,150 | 46.0 % | 15,114 | 44.6 % |
| Denton DA | | | | |
| Johnson - R | 5,464 | 62.2 % | 20,066 | 61.2 % |
| Bowen - R | 3,319 | 37.8 % | 12,699 | 38.8 % |
| Total Voter Registration (VR) | 113,810 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,529 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,802 | 10.4 % | 1,489,164 | 11.5 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 12,030 | 100.0 % | 40,661 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,462 | 36.1 % | 450,976 | 30.3 % |
| Medina - R | 2,362 | 15.6 % | 276,092 | 18.5 % |
| Perry - R | 7,296 | 48.3 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 40 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 5,352 | 50.1 % | 475,539 | 39.3 % |
| Porter - R | 5,325 | 49.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,064 | 10.4 % | 188,656 | 16.7 % |
| Green - R | 1,724 | 16.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,137 | 20.9 % | 205,180 | 18.2 % |
| Moseley - R | 2,528 | 24.7 % | 204,339 | 18.1 % |
| Simmons - R | 2,076 | 20.3 % | 203,201 | 18.0 % |
| Strange - R | 696 | 6.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,240 | 71.6 % | 723,444 | 65.3 % |
| Vela - R | 2,875 | 28.4 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,785 | 47.9 % | 57,654 | 49.6 % |
| Ratliff - R | 4,114 | 52.1 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 1,030 | 51.6 % | 37,559 | 51.8 % |
| Miller - R | 967 | 48.4 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 10,707 | 100.0 % | 44,423 | 100.0 % |
| State Rep 66 | | | | |
| Jackson - R | 5,616 | 41.0 % | 5,616 | 41.0 % |
| Richard - R | 3,487 | 25.5 % | 3,487 | 25.5 % |
| Taylor - R | 4,584 | 33.5 % | 4,584 | 33.5 % |
| 219th District Judge | | | | |
| Becker - R | 4,652 | 48.6 % | 18,022 | 48.4 % |
| Tucker - R | 2,820 | 29.5 % | 12,439 | 33.4 % |
| McMillon - R | 2,091 | 21.9 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 4,227 | 37.6 % | 19,632 | 45.8 % |
| Roach - R | 7,017 | 62.4 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 5,893 | 46.8 % | 26,839 | 57.6 % |
| Muns - R | 6,699 | 53.2 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 4,627 | 48.2 % | 17,403 | 46.0 % |
| Lewis - R | 4,976 | 51.8 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 2,718 | 32.7 % | 10,577 | 31.7 % |
| Baxter - R | 2,891 | 34.8 % | 12,301 | 36.8 % |
| Walker - R | 2,692 | 32.4 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 1,994 | 22.7 % | 8,267 | 23.9 % |
| Goeller - R | 2,317 | 26.4 % | 9,719 | 28.1 % |
| Bryant - R | 1,858 | 21.1 % | 7,121 | 20.6 % |
| Rippel - R | 2,622 | 29.8 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 690 | 7.5 % | 2,399 | 6.7 % |
| Bender - R | 3,097 | 33.7 % | 11,231 | 31.4 % |
| High - R | 2,622 | 28.5 % | 10,560 | 29.5 % |
| Green - R | 2,787 | 30.3 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 1,999 | 20.2 % | 7,790 | 19.8 % |
| Willis - R | 6,167 | 62.2 % | 25,649 | 65.1 % |
| Angelino - R | 1,748 | 17.6 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 3,675 | 40.6 % | 15,990 | 43.3 % |
| Evans - R | 2,555 | 28.3 % | 8,590 | 23.3 % |
| Hays - R | 2,814 | 31.1 % | 12,309 | 33.4 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 3,054 | 47.0 % | 5,185 | 49.3 % |
| Webb - R | 3,446 | 53.0 % | 5,334 | 50.7 % |
| Total Voter Registration (VR) | 93,700 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,120 | 16.1 % | 1,489,164 | 11.5 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 7,327 | 100.0 % | 40,661 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Hutchison - R | 3,167 | 34.3 % | 450,976 | 30.3 % |
| Medina - R | 1,657 | 17.9 % | 276,092 | 18.5 % |
| Perry - R | 4,421 | 47.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,192 | 48.3 % | 475,539 | 39.3 % |
| Porter - R | 3,420 | 51.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 657 | 10.3 % | 188,656 | 16.7 % |
| Green - R | 1,002 | 15.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,379 | 21.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,597 | 25.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,341 | 21.0 % | 203,201 | 18.0 % |
| Strange - R | 416 | 6.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,438 | 70.9 % | 723,444 | 65.3 % |
| Vela - R | 1,823 | 29.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,021 | 47.0 % | 57,654 | 49.6 % |
| Ratliff - R | 1,152 | 53.0 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 2,000 | 51.1 % | 37,559 | 51.8 % |
| Miller - R | 1,913 | 48.9 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 6,429 | 100.0 % | 44,423 | 100.0 % |
| State Rep 67 | | | | |
| Madden - R | 5,933 | 100.0 % | 5,933 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 2,830 | 49.9 % | 18,022 | 48.4 % |
| Tucker - R | 1,668 | 29.4 % | 12,439 | 33.4 % |
| McMillon - R | 1,177 | 20.7 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 2,571 | 39.5 % | 19,632 | 45.8 % |
| Roach - R | 3,931 | 60.5 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 3,887 | 54.1 % | 26,839 | 57.6 % |
| Muns - R | 3,298 | 45.9 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 2,661 | 45.8 % | 17,403 | 46.0 % |
| Lewis - R | 3,155 | 54.2 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 1,848 | 36.3 % | 10,577 | 31.7 % |
| Baxter - R | 1,689 | 33.2 % | 12,301 | 36.8 % |
| Walker - R | 1,548 | 30.4 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 1,257 | 23.5 % | 8,267 | 23.9 % |
| Goeller - R | 1,325 | 24.8 % | 9,719 | 28.1 % |
| Bryant - R | 1,214 | 22.7 % | 7,121 | 20.6 % |
| Rippel - R | 1,548 | 29.0 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 363 | 6.6 % | 2,399 | 6.7 % |
| Bender - R | 1,778 | 32.5 % | 11,231 | 31.4 % |
| High - R | 1,516 | 27.7 % | 10,560 | 29.5 % |
| Green - R | 1,816 | 33.2 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 1,337 | 22.6 % | 7,790 | 19.8 % |
| Willis - R | 3,532 | 59.8 % | 25,649 | 65.1 % |
| Angelino - R | 1,038 | 17.6 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 2,066 | 38.0 % | 15,990 | 43.3 % |
| Evans - R | 1,502 | 27.6 % | 8,590 | 23.3 % |
| Hays - R | 1,875 | 34.4 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 396 | 16.8 % | 1,827 | 17.4 % |
| Williams - R | 1,179 | 49.9 % | 4,798 | 45.8 % |
| Hoagland - R | 786 | 33.3 % | 3,850 | 36.8 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 2,131 | 53.0 % | 5,185 | 49.3 % |
| Webb - R | 1,888 | 47.0 % | 5,334 | 50.7 % |
| Total Voter Registration (VR) | 75,849 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,702 | 6.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,245 | 12.2 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 7,724 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,153 | 100.0 % | 63,780 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,451 | 86.5 % | 44,047 | 85.8 % |
| Herford - R | 384 | 13.5 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 5,460 | 35.2 % | 450,976 | 30.3 % |
| Medina - R | 3,383 | 21.8 % | 276,092 | 18.5 % |
| Perry - R | 6,651 | 42.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,182 | 33.5 % | 475,539 | 39.3 % |
| Porter - R | 8,318 | 66.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,913 | 17.4 % | 188,656 | 16.7 % |
| Green - R | 2,230 | 20.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,901 | 17.3 % | 205,180 | 18.2 % |
| Moseley - R | 2,058 | 18.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,790 | 16.3 % | 203,201 | 18.0 % |
| Strange - R | 1,089 | 9.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,166 | 57.5 % | 723,444 | 65.3 % |
| Vela - R | 4,553 | 42.5 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 1,297 | 74.1 % | 76,635 | 64.3 % |
| Rives - R | 454 | 25.9 % | 42,535 | 35.7 % |
| State Rep 68 | | | | |
| Hardcastle - R | 11,963 | 100.0 % | 11,963 | 100.0 % |
| Total Voter Registration (VR) | 85,295 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,929 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,494 | 18.2 % | 1,489,164 | 11.5 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 12,141 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 412 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,267 | 35.4 % | 450,976 | 30.3 % |
| Medina - R | 2,138 | 14.4 % | 276,092 | 18.5 % |
| Perry - R | 7,485 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,774 | 40.4 % | 475,539 | 39.3 % |
| Porter - R | 7,041 | 59.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,012 | 18.0 % | 188,656 | 16.7 % |
| Green - R | 1,933 | 17.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,668 | 14.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,948 | 17.5 % | 204,339 | 18.1 % |
| Simmons - R | 2,160 | 19.4 % | 203,201 | 18.0 % |
| Strange - R | 1,437 | 12.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,339 | 49.7 % | 723,444 | 65.3 % |
| Vela - R | 5,399 | 50.3 % | 385,262 | 34.7 % |
| State Rep 69 | | | | |
| Clement - R | 5,746 | 40.4 % | 5,746 | 40.4 % |
| Lyne - R | 8,478 | 59.6 % | 8,478 | 59.6 % |
| Total Voter Registration (VR) | 84,608 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,120 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,891 | 17.6 % | 1,489,164 | 11.5 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 10,216 | 100.0 % | 40,661 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Clark - R | 1,842 | 39.6 % | 20,469 | 29.7 % |
| Cooper - R | 312 | 6.7 % | 3,728 | 5.4 % |
| Gigliotti - R | 165 | 3.6 % | 1,044 | 1.5 % |
| Hall - R | 389 | 8.4 % | 3,185 | 4.6 % |
| Hall - R | 1,840 | 39.6 % | 39,488 | 57.3 % |
| Kowert - R | 98 | 2.1 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 5,488 | 29.8 % | 450,976 | 30.3 % |
| Medina - R | 3,688 | 20.0 % | 276,092 | 18.5 % |
| Perry - R | 9,227 | 50.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,061 | 45.9 % | 475,539 | 39.3 % |
| Porter - R | 7,132 | 54.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,203 | 9.4 % | 188,656 | 16.7 % |
| Green - R | 2,447 | 19.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,311 | 25.8 % | 205,180 | 18.2 % |
| Moseley - R | 2,803 | 21.9 % | 204,339 | 18.1 % |
| Simmons - R | 2,070 | 16.2 % | 203,201 | 18.0 % |
| Strange - R | 978 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,674 | 70.6 % | 723,444 | 65.3 % |
| Vela - R | 3,616 | 29.4 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 6,535 | 53.6 % | 57,654 | 49.6 % |
| Ratliff - R | 5,651 | 46.4 % | 58,501 | 50.4 % |
| State Sen 8 | | | | |
| Shapiro - R | 11,531 | 100.0 % | 44,423 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 13,021 | 100.0 % | 13,021 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 5,820 | 46.3 % | 18,022 | 48.4 % |
| Tucker - R | 4,900 | 39.0 % | 12,439 | 33.4 % |
| McMillon - R | 1,850 | 14.7 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 7,699 | 53.5 % | 19,632 | 45.8 % |
| Roach - R | 6,693 | 46.5 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 10,008 | 65.6 % | 26,839 | 57.6 % |
| Muns - R | 5,253 | 34.4 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 5,859 | 45.8 % | 17,403 | 46.0 % |
| Lewis - R | 6,935 | 54.2 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 3,138 | 27.5 % | 10,577 | 31.7 % |
| Baxter - R | 4,648 | 40.8 % | 12,301 | 36.8 % |
| Walker - R | 3,613 | 31.7 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 2,990 | 25.8 % | 8,267 | 23.9 % |
| Goeller - R | 3,630 | 31.3 % | 9,719 | 28.1 % |
| Bryant - R | 2,186 | 18.8 % | 7,121 | 20.6 % |
| Rippel - R | 2,803 | 24.1 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 792 | 6.6 % | 2,399 | 6.7 % |
| Bender - R | 3,757 | 31.2 % | 11,231 | 31.4 % |
| High - R | 3,609 | 30.0 % | 10,560 | 29.5 % |
| Green - R | 3,876 | 32.2 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 2,205 | 16.3 % | 7,790 | 19.8 % |
| Willis - R | 9,578 | 70.9 % | 25,649 | 65.1 % |
| Angelino - R | 1,730 | 12.8 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 6,007 | 46.9 % | 15,990 | 43.3 % |
| Evans - R | 2,531 | 19.8 % | 8,590 | 23.3 % |
| Hays - R | 4,260 | 33.3 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 270 | 16.9 % | 1,827 | 17.4 % |
| Williams - R | 820 | 51.5 % | 4,798 | 45.8 % |
| Hoagland - R | 503 | 31.6 % | 3,850 | 36.8 % |
| | | | | |
| Total Voter Registration (VR) | 152,085 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,511 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,409 | 12.1 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

# District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 44 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 406 | 86.0 % | 55,610 | 77.4 % |
| Cowan - R | 20 | 4.2 % | 6,680 | 9.3 % |
| Younts - R | 46 | 9.7 % | 9,586 | 13.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 10,503 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,847 | 35.9 % | 450,976 | 30.3 % |
| Medina - R | 2,631 | 19.5 % | 276,092 | 18.5 % |
| Perry - R | 6,018 | 44.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 8,242 | 67.7 % | 475,539 | 39.3 % |
| Porter - R | 3,940 | 32.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,522 | 15.2 % | 188,656 | 16.7 % |
| Green - R | 982 | 9.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,073 | 20.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,770 | 17.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,336 | 13.4 % | 203,201 | 18.0 % |
| Strange - R | 2,321 | 23.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,025 | 50.5 % | 723,444 | 65.3 % |
| Vela - R | 4,930 | 49.5 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 6,646 | 64.3 % | 76,635 | 64.3 % |
| Rives - R | 3,689 | 35.7 % | 42,535 | 35.7 % |
| State Rep 71 | | | | |
| King - R | 11,334 | 100.0 % | 11,334 | 100.0 % |
| Total Voter Registration (VR) | 83,357 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,928 | 14.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,496 | 16.2 % | 1,489,164 | 11.5 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 9,232 | 72.1 % | 55,610 | 77.4 % |
| Cowan - R | 665 | 5.2 % | 6,680 | 9.3 % |
| Younts - R | 2,914 | 22.7 % | 9,586 | 13.3 % |
| Governor | | | | |
| Hutchison - R | 5,885 | 44.4 % | 450,976 | 30.3 % |
| Medina - R | 1,939 | 14.6 % | 276,092 | 18.5 % |
| Perry - R | 5,435 | 41.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,724 | 32.5 % | 475,539 | 39.3 % |
| Porter - R | 7,742 | 67.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,948 | 19.2 % | 188,656 | 16.7 % |
| Green - R | 2,261 | 22.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,459 | 14.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,623 | 16.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,971 | 19.4 % | 203,201 | 18.0 % |
| Strange - R | 881 | 8.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,915 | 68.8 % | 723,444 | 65.3 % |
| Vela - R | 3,132 | 31.2 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 6,981 | 66.1 % | 76,635 | 64.3 % |
| Rives - R | 3,578 | 33.9 % | 42,535 | 35.7 % |
| State Rep 72 | | | | |
| Darby - R | 10,882 | 100.0 % | 10,882 | 100.0 % |
| Total Voter Registration (VR) | 78,399 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,610 | 23.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,260 | 16.9 % | 1,489,164 | 11.5 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 3,813 | 77.4 % | 55,610 | 77.4 % |
| Cowan - R | 549 | 11.1 % | 6,680 | 9.3 % |
| Younts - R | 566 | 11.5 % | 9,586 | 13.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 45 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Schoppe - R | 4,406 | 18.7 % | 14,166 | 18.6 % |
| Smith - R | 19,117 | 81.3 % | 61,921 | 81.4 % |
| Governor | | | | |
| Hutchison - R | 9,159 | 30.5 % | 450,976 | 30.3 % |
| Medina - R | 5,998 | 20.0 % | 276,092 | 18.5 % |
| Perry - R | 14,831 | 49.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 8,763 | 35.3 % | 475,539 | 39.3 % |
| Porter - R | 16,043 | 64.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,827 | 16.8 % | 188,656 | 16.7 % |
| Green - R | 3,912 | 17.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,949 | 17.4 % | 205,180 | 18.2 % |
| Moseley - R | 3,806 | 16.8 % | 204,339 | 18.1 % |
| Simmons - R | 4,593 | 20.2 % | 203,201 | 18.0 % |
| Strange - R | 2,628 | 11.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,710 | 65.0 % | 723,444 | 65.3 % |
| Vela - R | 7,904 | 35.0 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 2,265 | 100.0 % | 34,846 | 100.0 % |
| SBOE 5 | | | | |
| Mercer - R | 14,278 | 67.1 % | 75,413 | 69.1 % |
| Tuggey - R | 6,994 | 32.9 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 2,098 | 81.9 % | 14,051 | 73.5 % |
| Sol Mayer - R | 464 | 18.1 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 16,363 | 100.0 % | 64,560 | 100.0 % |
| State Rep 73 | | | | |
| Miller - R | 22,263 | 100.0 % | 22,263 | 100.0 % |
| Total Voter Registration (VR) | 126,899 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,579 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 29,988 | 23.6 % | 1,489,164 | 11.5 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 475 | 70.6 % | 55,610 | 77.4 % |
| Cowan - R | 68 | 10.1 % | 6,680 | 9.3 % |
| Younts - R | 130 | 19.3 % | 9,586 | 13.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 924 | 23.9 % | 9,251 | 32.2 % |
| Gould - R | 337 | 8.7 % | 1,459 | 5.1 % |
| Hurd - R | 1,316 | 34.1 % | 9,695 | 33.7 % |
| Kueber - R | 474 | 12.3 % | 1,989 | 6.9 % |
| Lowry - R | 810 | 21.0 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 1,199 | 23.2 % | 450,976 | 30.3 % |
| Medina - R | 1,221 | 23.6 % | 276,092 | 18.5 % |
| Perry - R | 2,757 | 53.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,203 | 27.0 % | 475,539 | 39.3 % |
| Porter - R | 3,251 | 73.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 719 | 18.1 % | 188,656 | 16.7 % |
| Green - R | 745 | 18.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 556 | 14.0 % | 205,180 | 18.2 % |
| Moseley - R | 724 | 18.2 % | 204,339 | 18.1 % |
| Simmons - R | 795 | 20.0 % | 203,201 | 18.0 % |
| Strange - R | 440 | 11.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,375 | 62.8 % | 723,444 | 65.3 % |
| Vela - R | 1,409 | 37.2 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 3,307 | 100.0 % | 34,846 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 3,146 | 75.9 % | 14,051 | 73.5 % |
| Sol Mayer - R | 1,001 | 24.1 % | 5,063 | 26.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 46 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 74 | | | | |
| Garza - R | 880 | 19.2 % | 880 | 19.2 % |
| Kincaid - R | 3,702 | 80.8 % | 3,702 | 80.8 % |
| Total Voter Registration (VR) | 81,661 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,082 | 56.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,177 | 6.3 % | 1,489,164 | 11.5 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 1,385 | 100.0 % | 9,817 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 56 | 22.9 % | 9,251 | 32.2 % |
| Gould - R | 15 | 6.1 % | 1,459 | 5.1 % |
| Hurd - R | 90 | 36.7 % | 9,695 | 33.7 % |
| Kueber - R | 26 | 10.6 % | 1,989 | 6.9 % |
| Lowry - R | 58 | 23.7 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 809 | 34.9 % | 450,976 | 30.3 % |
| Medina - R | 220 | 9.5 % | 276,092 | 18.5 % |
| Perry - R | 1,288 | 55.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 875 | 43.6 % | 475,539 | 39.3 % |
| Porter - R | 1,133 | 56.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 342 | 17.8 % | 188,656 | 16.7 % |
| Green - R | 251 | 13.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 264 | 13.7 % | 205,180 | 18.2 % |
| Moseley - R | 300 | 15.6 % | 204,339 | 18.1 % |
| Simmons - R | 456 | 23.7 % | 203,201 | 18.0 % |
| Strange - R | 309 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,177 | 62.9 % | 723,444 | 65.3 % |
| Vela - R | 693 | 37.1 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 1,657 | 100.0 % | 34,846 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 93 | 63.7 % | 14,051 | 73.5 % |
| Sol Mayer - R | 53 | 36.3 % | 5,063 | 26.5 % |
| State Sen 29 | | | | |
| Chavez - R | 1,555 | 100.0 % | 10,481 | 100.0 % |
| Total Voter Registration (VR) | 79,595 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,690 | 77.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,319 | 2.9 % | 1,489,164 | 11.5 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 739 | 100.0 % | 9,817 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 371 | 31.4 % | 450,976 | 30.3 % |
| Medina - R | 121 | 10.3 % | 276,092 | 18.5 % |
| Perry - R | 688 | 58.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 529 | 51.9 % | 475,539 | 39.3 % |
| Porter - R | 490 | 48.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 151 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 127 | 12.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 141 | 14.3 % | 205,180 | 18.2 % |
| Moseley - R | 160 | 16.2 % | 204,339 | 18.1 % |
| Simmons - R | 249 | 25.3 % | 203,201 | 18.0 % |
| Strange - R | 158 | 16.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 623 | 65.1 % | 723,444 | 65.3 % |
| Vela - R | 334 | 34.9 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 47 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Garza - R | 837 | 100.0 % | 34,846 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 10 | 58.8 % | 14,051 | 73.5 % |
| Sol Mayer - R | 7 | 41.2 % | 5,063 | 26.5 % |
| State Sen 29 | | | | |
| Chavez - R | 814 | 100.0 % | 10,481 | 100.0 % |
| Total Voter Registration (VR) | 65,898 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 56,631 | 85.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,181 | 1.8 % | 1,489,164 | 11.5 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 947 | 100.0 % | 9,817 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 529 | 34.7 % | 450,976 | 30.3 % |
| Medina - R | 162 | 10.6 % | 276,092 | 18.5 % |
| Perry - R | 834 | 54.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 591 | 46.4 % | 475,539 | 39.3 % |
| Porter - R | 683 | 53.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 211 | 17.1 % | 188,656 | 16.7 % |
| Green - R | 157 | 12.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 164 | 13.3 % | 205,180 | 18.2 % |
| Moseley - R | 184 | 14.9 % | 204,339 | 18.1 % |
| Simmons - R | 336 | 27.2 % | 203,201 | 18.0 % |
| Strange - R | 184 | 14.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 743 | 61.3 % | 723,444 | 65.3 % |
| Vela - R | 470 | 38.7 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 1,071 | 100.0 % | 34,846 | 100.0 % |
| State Sen 29 | | | | |
| Chavez - R | 1,067 | 100.0 % | 10,481 | 100.0 % |
| El Paso Co Comm 4 | | | | |
| Karlsruher - R | 176 | 34.7 % | 2,996 | 36.0 % |
| Haggerty - R | 331 | 65.3 % | 5,331 | 64.0 % |
| Total Voter Registration (VR) | 55,786 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,526 | 74.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,527 | 2.7 % | 1,489,164 | 11.5 % |

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 5,108 | 100.0 % | 9,817 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,881 | 36.4 % | 450,976 | 30.3 % |
| Medina - R | 463 | 5.9 % | 276,092 | 18.5 % |
| Perry - R | 4,565 | 57.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,252 | 35.2 % | 475,539 | 39.3 % |
| Porter - R | 4,150 | 64.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,058 | 17.7 % | 188,656 | 16.7 % |
| Green - R | 876 | 14.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 847 | 14.1 % | 205,180 | 18.2 % |
| Moseley - R | 857 | 14.3 % | 204,339 | 18.1 % |
| Simmons - R | 1,377 | 23.0 % | 203,201 | 18.0 % |
| Strange - R | 979 | 16.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,647 | 62.4 % | 723,444 | 65.3 % |
| Vela - R | 2,198 | 37.6 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 5,249 | 100.0 % | 34,846 | 100.0 % |
| State Sen 29 | | | | |
| Chavez - R | 5,255 | 100.0 % | 10,481 | 100.0 % |
| State Rep 78 | | | | |
| Diaz - R | 276 | 3.5 % | 276 | 3.5 % |
| Kleberg - R | 3,466 | 44.3 % | 3,466 | 44.3 % |
| Margo - R | 4,089 | 52.2 % | 4,089 | 52.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| El Paso Co Comm 4 | | | | |
| Karlsruher - R | 2,603 | 36.2 % | 2,996 | 36.0 % |
| Haggerty - R | 4,590 | 63.8 % | 5,331 | 64.0 % |
| Total Voter Registration (VR) | 82,656 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,340 | 48.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,921 | 9.6 % | 1,489,164 | 11.5 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 1,638 | 100.0 % | 9,817 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 823 | 33.5 % | 450,976 | 30.3 % |
| Medina - R | 194 | 7.9 % | 276,092 | 18.5 % |
| Perry - R | 1,438 | 58.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 905 | 42.3 % | 475,539 | 39.3 % |
| Porter - R | 1,236 | 57.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 376 | 18.2 % | 188,656 | 16.7 % |
| Green - R | 301 | 14.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 295 | 14.3 % | 205,180 | 18.2 % |
| Moseley - R | 284 | 13.8 % | 204,339 | 18.1 % |
| Simmons - R | 475 | 23.0 % | 203,201 | 18.0 % |
| Strange - R | 333 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,258 | 63.1 % | 723,444 | 65.3 % |
| Vela - R | 736 | 36.9 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 1,780 | 100.0 % | 34,846 | 100.0 % |
| State Sen 29 | | | | |
| Chavez - R | 1,790 | 100.0 % | 10,481 | 100.0 % |
| El Paso Co Comm 4 | | | | |
| Karlsruher - R | 217 | 34.6 % | 2,996 | 36.0 % |
| Haggerty - R | 410 | 65.4 % | 5,331 | 64.0 % |
| Total Voter Registration (VR) | 67,582 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,682 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,455 | 3.6 % | 1,489,164 | 11.5 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 933 | 21.8 % | 9,251 | 32.2 % |
| Gould - R | 169 | 3.9 % | 1,459 | 5.1 % |
| Hurd - R | 1,902 | 44.4 % | 9,695 | 33.7 % |
| Kueber - R | 316 | 7.4 % | 1,989 | 6.9 % |
| Lowry - R | 964 | 22.5 % | 6,370 | 22.1 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 17 | 17.2 % | 4,792 | 26.0 % |
| Underwood - R | 82 | 82.8 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 1,511 | 31.6 % | 450,976 | 30.3 % |
| Medina - R | 995 | 20.8 % | 276,092 | 18.5 % |
| Perry - R | 2,277 | 47.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,067 | 25.7 % | 475,539 | 39.3 % |
| Porter - R | 3,078 | 74.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 801 | 21.1 % | 188,656 | 16.7 % |
| Green - R | 628 | 16.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 684 | 18.0 % | 205,180 | 18.2 % |
| Moseley - R | 534 | 14.0 % | 204,339 | 18.1 % |
| Simmons - R | 817 | 21.5 % | 203,201 | 18.0 % |
| Strange - R | 340 | 8.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,530 | 67.4 % | 723,444 | 65.3 % |
| Vela - R | 1,223 | 32.6 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Garza - R | 319 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 2,267 | 65.3 % | 18,703 | 58.3 % |
| Muenzler - R | 1,206 | 34.7 % | 13,357 | 41.7 % |
| State Sen 19 | | | | |
| Bowen - R | 2,808 | 77.3 % | 14,051 | 73.5 % |
| Sol Mayer - R | 825 | 22.7 % | 5,063 | 26.5 % |
| Total Voter Registration (VR) | 83,931 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,343 | 68.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,783 | 5.7 % | 1,489,164 | 11.5 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 8,493 | 79.9 % | 55,610 | 77.4 % |
| Cowan - R | 899 | 8.5 % | 6,680 | 9.3 % |
| Younts - R | 1,243 | 11.7 % | 9,586 | 13.3 % |
| Governor | | | | |
| Hutchison - R | 1,746 | 16.1 % | 450,976 | 30.3 % |
| Medina - R | 3,086 | 28.4 % | 276,092 | 18.5 % |
| Perry - R | 6,030 | 55.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,360 | 34.8 % | 475,539 | 39.3 % |
| Porter - R | 6,292 | 65.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,036 | 11.6 % | 188,656 | 16.7 % |
| Green - R | 1,408 | 15.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 975 | 10.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,853 | 20.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,323 | 14.8 % | 203,201 | 18.0 % |
| Strange - R | 2,350 | 26.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,932 | 69.1 % | 723,444 | 65.3 % |
| Vela - R | 2,655 | 30.9 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 435 | 100.0 % | 34,846 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 4,441 | 46.9 % | 76,635 | 64.3 % |
| Rives - R | 5,032 | 53.1 % | 42,535 | 35.7 % |
| State Sen 19 | | | | |
| Bowen - R | 456 | 84.6 % | 14,051 | 73.5 % |
| Sol Mayer - R | 83 | 15.4 % | 5,063 | 26.5 % |
| State Rep 81 | | | | |
| Lewis - R | 9,516 | 100.0 % | 9,516 | 100.0 % |
| Total Voter Registration (VR) | 77,935 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,416 | 35.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,865 | 13.9 % | 1,489,164 | 11.5 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 11,890 | 81.0 % | 55,610 | 77.4 % |
| Cowan - R | 1,321 | 9.0 % | 6,680 | 9.3 % |
| Younts - R | 1,471 | 10.0 % | 9,586 | 13.3 % |
| Governor | | | | |
| Hutchison - R | 3,306 | 22.0 % | 450,976 | 30.3 % |
| Medina - R | 3,824 | 25.4 % | 276,092 | 18.5 % |
| Perry - R | 7,926 | 52.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,573 | 34.8 % | 475,539 | 39.3 % |
| Porter - R | 8,563 | 65.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,427 | 11.4 % | 188,656 | 16.7 % |
| Green - R | 1,516 | 12.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 939 | 7.5 % | 205,180 | 18.2 % |
| Moseley - R | 1,652 | 13.2 % | 204,339 | 18.1 % |
| Simmons - R | 1,363 | 10.9 % | 203,201 | 18.0 % |
| Strange - R | 5,626 | 44.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,043 | 73.4 % | 723,444 | 65.3 % |
| Vela - R | 2,921 | 26.6 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Garza - R | 8,556 | 100.0 % | 34,846 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 956 | 60.9 % | 76,635 | 64.3 % |
| Rives - R | 615 | 39.1 % | 42,535 | 35.7 % |
| State Rep 82 | | | | |
| Craddick - R | 11,555 | 100.0 % | 11,555 | 100.0 % |
| Total Voter Registration (VR) | 86,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,806 | 25.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,057 | 17.4 % | 1,489,164 | 11.5 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 22,629 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 9,913 | 38.3 % | 450,976 | 30.3 % |
| Medina - R | 2,974 | 11.5 % | 276,092 | 18.5 % |
| Perry - R | 13,029 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 7,039 | 31.6 % | 475,539 | 39.3 % |
| Porter - R | 15,256 | 68.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,191 | 10.9 % | 188,656 | 16.7 % |
| Green - R | 2,543 | 12.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,615 | 17.9 % | 205,180 | 18.2 % |
| Moseley - R | 3,560 | 17.6 % | 204,339 | 18.1 % |
| Simmons - R | 3,536 | 17.5 % | 203,201 | 18.0 % |
| Strange - R | 4,726 | 23.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,163 | 74.1 % | 723,444 | 65.3 % |
| Vela - R | 4,944 | 25.9 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 15,186 | 68.6 % | 76,635 | 64.3 % |
| Rives - R | 6,947 | 31.4 % | 42,535 | 35.7 % |
| State Rep 83 | | | | |
| Brady - R | 7,309 | 28.8 % | 7,309 | 28.8 % |
| Jones - R | 9,945 | 39.2 % | 9,945 | 39.2 % |
| Perry - R | 8,136 | 32.0 % | 8,136 | 32.0 % |
| State Rep 84 | | | | |
| Frullo - R | 0 | 0.0 % | 5,011 | 43.1 % |
| Griffin - R | 0 | 0.0 % | 5,667 | 48.7 % |
| Gutierrez - R | 0 | 0.0 % | 954 | 8.2 % |
| 137th District Judge | | | | |
| McClendon - R | 10,992 | 61.8 % | 17,515 | 60.6 % |
| Puryear - R | 6,808 | 38.2 % | 11,401 | 39.4 % |
| 364th District Judge | | | | |
| Bassett - R | 7,968 | 43.8 % | 12,965 | 43.9 % |
| Underwood - R | 10,219 | 56.2 % | 16,539 | 56.1 % |
| Lubbock Co Judge | | | | |
| Head - R | 10,010 | 55.8 % | 16,068 | 55.0 % |
| Nelson - R | 7,945 | 44.2 % | 13,142 | 45.0 % |
| Lubbock Sheriff | | | | |
| O'Neal - R | 3,275 | 18.7 % | 5,532 | 19.4 % |
| Carter - R | 5,074 | 29.0 % | 8,098 | 28.4 % |
| Rowe - R | 9,171 | 52.3 % | 14,874 | 52.2 % |
| Lubbock Co Comm 4 | | | | |
| Leonard - R | 747 | 35.0 % | 2,361 | 34.7 % |
| Jones - R | 1,390 | 65.0 % | 4,437 | 65.3 % |
| Total Voter Registration (VR) | 97,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,566 | 20.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 25,922 | 26.6 % | 1,489,164 | 11.5 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 19 | | | | |
| Neugebauer - R | 10,372 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,783 | 39.7 % | 450,976 | 30.3 % |
| Medina - R | 1,395 | 11.6 % | 276,092 | 18.5 % |
| Perry - R | 5,869 | 48.7 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 51 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 3,853 | 37.3 % | 475,539 | 39.3 % |
| Porter - R | 6,482 | 62.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 910 | 9.4 % | 188,656 | 16.7 % |
| Green - R | 1,164 | 12.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,608 | 16.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,636 | 16.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,866 | 19.2 % | 203,201 | 18.0 % |
| Strange - R | 2,527 | 26.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,792 | 74.5 % | 723,444 | 65.3 % |
| Vela - R | 2,330 | 25.5 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 7,255 | 69.1 % | 76,635 | 64.3 % |
| Rives - R | 3,247 | 30.9 % | 42,535 | 35.7 % |
| State Rep 83 | | | | |
| Brady - R | 0 | 0.0 % | 7,309 | 28.8 % |
| Jones - R | 0 | 0.0 % | 9,945 | 39.2 % |
| Perry - R | 0 | 0.0 % | 8,136 | 32.0 % |
| State Rep 84 | | | | |
| Frullo - R | 5,011 | 43.1 % | 5,011 | 43.1 % |
| Griffin - R | 5,667 | 48.7 % | 5,667 | 48.7 % |
| Gutierrez - R | 954 | 8.2 % | 954 | 8.2 % |
| 137th District Judge | | | | |
| McClendon - R | 6,523 | 58.7 % | 17,515 | 60.6 % |
| Puryear - R | 4,593 | 41.3 % | 11,401 | 39.4 % |
| 364th District Judge | | | | |
| Bassett - R | 4,997 | 44.2 % | 12,965 | 43.9 % |
| Underwood - R | 6,320 | 55.8 % | 16,539 | 56.1 % |
| Lubbock Co Judge | | | | |
| Head - R | 6,058 | 53.8 % | 16,068 | 55.0 % |
| Nelson - R | 5,197 | 46.2 % | 13,142 | 45.0 % |
| Lubbock Sheriff | | | | |
| O'Neal - R | 2,257 | 20.5 % | 5,532 | 19.4 % |
| Carter - R | 3,024 | 27.5 % | 8,098 | 28.4 % |
| Rowe - R | 5,703 | 51.9 % | 14,874 | 52.2 % |
| Lubbock Co Comm 4 | | | | |
| Leonard - R | 1,614 | 34.6 % | 2,361 | 34.7 % |
| Jones - R | 3,047 | 65.4 % | 4,437 | 65.3 % |
| Total Voter Registration (VR) | 76,839 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,851 | 28.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,053 | 15.7 % | 1,489,164 | 11.5 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 1,055 | 80.4 % | 55,610 | 77.4 % |
| Cowan - R | 99 | 7.5 % | 6,680 | 9.3 % |
| Younts - R | 158 | 12.0 % | 9,586 | 13.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,508 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 8,262 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,743 | 37.1 % | 450,976 | 30.3 % |
| Medina - R | 2,234 | 17.5 % | 276,092 | 18.5 % |
| Perry - R | 5,799 | 45.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,199 | 37.9 % | 475,539 | 39.3 % |
| Porter - R | 6,887 | 62.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,849 | 19.0 % | 188,656 | 16.7 % |
| Green - R | 1,643 | 16.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,342 | 13.8 % | 205,180 | 18.2 % |
| Moseley - R | 1,830 | 18.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,579 | 16.2 % | 203,201 | 18.0 % |
| Strange - R | 1,477 | 15.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,594 | 60.2 % | 723,444 | 65.3 % |
| Vela - R | 3,691 | 39.8 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 531 | 100.0 % | 34,846 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| SBOE 15 | | | | |
| Craig - R | 6,380 | 66.5 % | 76,635 | 64.3 % |
| Rives - R | 3,216 | 33.5 % | 42,535 | 35.7 % |
| State Rep 85 | | | | |
| Andrews - R | 3,900 | 34.5 % | 3,900 | 34.5 % |
| Landtroop - R | 7,409 | 65.5 % | 7,409 | 65.5 % |
| Total Voter Registration (VR) | 79,426 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,015 | 31.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,784 | 16.1 % | 1,489,164 | 11.5 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 13,905 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,315 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 6,517 | 36.6 % | 450,976 | 30.3 % |
| Medina - R | 1,965 | 11.0 % | 276,092 | 18.5 % |
| Perry - R | 9,328 | 52.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,634 | 36.9 % | 475,539 | 39.3 % |
| Porter - R | 9,639 | 63.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,537 | 18.1 % | 188,656 | 16.7 % |
| Green - R | 1,895 | 13.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,896 | 13.5 % | 205,180 | 18.2 % |
| Moseley - R | 2,335 | 16.7 % | 204,339 | 18.1 % |
| Simmons - R | 2,598 | 18.6 % | 203,201 | 18.0 % |
| Strange - R | 2,742 | 19.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,035 | 65.5 % | 723,444 | 65.3 % |
| Vela - R | 4,760 | 34.5 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 9,309 | 63.6 % | 76,635 | 64.3 % |
| Rives - R | 5,323 | 36.4 % | 42,535 | 35.7 % |
| State Rep 86 | | | | |
| Smithee - R | 15,607 | 100.0 % | 15,607 | 100.0 % |
| Total Voter Registration (VR) | 91,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,029 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,810 | 19.4 % | 1,489,164 | 11.5 % |

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 10,379 | 100.0 % | 59,222 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 4,386 | 36.8 % | 450,976 | 30.3 % |
| Medina - R | 1,373 | 11.5 % | 276,092 | 18.5 % |
| Perry - R | 6,153 | 51.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,354 | 33.3 % | 475,539 | 39.3 % |
| Porter - R | 6,708 | 66.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,637 | 17.7 % | 188,656 | 16.7 % |
| Green - R | 1,113 | 12.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,120 | 12.1 % | 205,180 | 18.2 % |
| Moseley - R | 1,625 | 17.6 % | 204,339 | 18.1 % |
| Simmons - R | 2,211 | 24.0 % | 203,201 | 18.0 % |
| Strange - R | 1,520 | 16.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,263 | 59.9 % | 723,444 | 65.3 % |
| Vela - R | 3,516 | 40.1 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 5,828 | 62.5 % | 76,635 | 64.3 % |
| Rives - R | 3,492 | 37.5 % | 42,535 | 35.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 53 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| State Rep 87 | | | | |
| Leal - R | 5,328 | 45.0 % | 5,328 | 45.0 % |
| Price - R | 6,507 | 55.0 % | 6,507 | 55.0 % |
| Total Voter Registration (VR) | 67,674 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,483 | 19.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,959 | 17.7 % | 1,489,164 | 11.5 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 11,485 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,464 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 6,898 | 38.7 % | 450,976 | 30.3 % |
| Medina - R | 1,951 | 11.0 % | 276,092 | 18.5 % |
| Perry - R | 8,953 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,830 | 32.8 % | 475,539 | 39.3 % |
| Porter - R | 9,885 | 67.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,470 | 19.2 % | 188,656 | 16.7 % |
| Green - R | 2,526 | 19.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,554 | 12.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,252 | 17.5 % | 204,339 | 18.1 % |
| Simmons - R | 1,930 | 15.0 % | 203,201 | 18.0 % |
| Strange - R | 2,116 | 16.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,548 | 60.7 % | 723,444 | 65.3 % |
| Vela - R | 4,884 | 39.3 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 8,568 | 63.8 % | 76,635 | 64.3 % |
| Rives - R | 4,871 | 36.2 % | 42,535 | 35.7 % |
| State Rep 88 | | | | |
| Chisum - R | 14,174 | 100.0 % | 14,174 | 100.0 % |
| Total Voter Registration (VR) | 81,458 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,314 | 18.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,808 | 21.9 % | 1,489,164 | 11.5 % |

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 2,843 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 4 | | | | |
| Clark - R | 6,240 | 33.3 % | 20,469 | 29.7 % |
| Cooper - R | 712 | 3.8 % | 3,728 | 5.4 % |
| Gigliotti - R | 376 | 2.0 % | 1,044 | 1.5 % |
| Hall - R | 874 | 4.7 % | 3,185 | 4.6 % |
| Hall - R | 10,307 | 55.1 % | 39,488 | 57.3 % |
| Kowert - R | 213 | 1.1 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 6,519 | 27.5 % | 450,976 | 30.3 % |
| Medina - R | 5,757 | 24.3 % | 276,092 | 18.5 % |
| Perry - R | 11,426 | 48.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,852 | 38.6 % | 475,539 | 39.3 % |
| Porter - R | 10,882 | 61.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,015 | 12.1 % | 188,656 | 16.7 % |
| Green - R | 3,036 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,750 | 22.5 % | 205,180 | 18.2 % |
| Moseley - R | 3,569 | 21.4 % | 204,339 | 18.1 % |
| Simmons - R | 2,926 | 17.5 % | 203,201 | 18.0 % |
| Strange - R | 1,405 | 8.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 11,264 | 68.8 % | 723,444 | 65.3 % |
| Vela - R | 5,106 | 31.2 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 9 | | | | |
| McLeroy - R | 2,799 | 52.8 % | 57,654 | 49.6 % |
| Ratliff - R | 2,506 | 47.2 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 6,561 | 61.5 % | 37,559 | 51.8 % |
| Miller - R | 4,115 | 38.5 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 5,831 | 72.0 % | 38,040 | 70.9 % |
| Russell - R | 2,273 | 28.0 % | 15,593 | 29.1 % |
| State Sen 8 | | | | |
| Shapiro - R | 4,244 | 100.0 % | 44,423 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 15,840 | 100.0 % | 15,840 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 4,720 | 50.2 % | 18,022 | 48.4 % |
| Tucker - R | 3,051 | 32.4 % | 12,439 | 33.4 % |
| McMillon - R | 1,635 | 17.4 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 5,135 | 47.7 % | 19,632 | 45.8 % |
| Roach - R | 5,633 | 52.3 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 7,051 | 60.8 % | 26,839 | 57.6 % |
| Muns - R | 4,546 | 39.2 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 4,256 | 44.2 % | 17,403 | 46.0 % |
| Lewis - R | 5,373 | 55.8 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 2,873 | 33.3 % | 10,577 | 31.7 % |
| Baxter - R | 3,073 | 35.7 % | 12,301 | 36.8 % |
| Walker - R | 2,671 | 31.0 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 2,026 | 22.9 % | 8,267 | 23.9 % |
| Goeller - R | 2,447 | 27.6 % | 9,719 | 28.1 % |
| Bryant - R | 1,863 | 21.0 % | 7,121 | 20.6 % |
| Rippel - R | 2,521 | 28.5 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 554 | 6.1 % | 2,399 | 6.7 % |
| Bender - R | 2,599 | 28.7 % | 11,231 | 31.4 % |
| High - R | 2,813 | 31.0 % | 10,560 | 29.5 % |
| Green - R | 3,095 | 34.2 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 2,249 | 22.3 % | 7,790 | 19.8 % |
| Willis - R | 6,372 | 63.1 % | 25,649 | 65.1 % |
| Angelino - R | 1,474 | 14.6 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 4,242 | 44.2 % | 15,990 | 43.3 % |
| Evans - R | 2,002 | 20.8 % | 8,590 | 23.3 % |
| Hays - R | 3,360 | 35.0 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 1,161 | 17.8 % | 1,827 | 17.4 % |
| Williams - R | 2,799 | 42.9 % | 4,798 | 45.8 % |
| Hoagland - R | 2,561 | 39.3 % | 3,850 | 36.8 % |
| Total Voter Registration (VR) | 136,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,044 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 23,702 | 17.3 % | 1,489,164 | 11.5 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Brasovan - R | 348 | 17.1 % | 10,943 | 19.0 % |
| Granger - R | 1,465 | 71.8 % | 40,325 | 70.0 % |
| Kelly - R | 228 | 11.2 % | 6,361 | 11.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 81 | 74.3 % | 44,047 | 85.8 % |
| Herford - R | 28 | 25.7 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 794 | 34.0 % | 450,976 | 30.3 % |
| Medina - R | 604 | 25.9 % | 276,092 | 18.5 % |
| Perry - R | 938 | 40.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 903 | 49.2 % | 475,539 | 39.3 % |
| Porter - R | 931 | 50.8 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 55 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 143 | 8.0 % | 188,656 | 16.7 % |
| Green - R | 313 | 17.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 631 | 35.1 % | 205,180 | 18.2 % |
| Moseley - R | 323 | 18.0 % | 204,339 | 18.1 % |
| Simmons - R | 245 | 13.6 % | 203,201 | 18.0 % |
| Strange - R | 142 | 7.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,228 | 72.5 % | 723,444 | 65.3 % |
| Vela - R | 465 | 27.5 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 131 | 100.0 % | 46,545 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 1,364 | 100.0 % | 1,364 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 823 | 49.0 % | 43,470 | 53.8 % |
| Enlow - R | 857 | 51.0 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 872 | 50.5 % | 45,953 | 55.7 % |
| Jones - R | 179 | 10.4 % | 7,209 | 8.7 % |
| Armstrong - R | 677 | 39.2 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 720 | 41.7 % | 35,339 | 42.8 % |
| Berger - R | 1,007 | 58.3 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 632 | 37.3 % | 18,246 | 23.0 % |
| Catalano - R | 1,064 | 62.7 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 941 | 53.2 % | 49,492 | 59.6 % |
| Gonzalez - R | 829 | 46.8 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 654 | 39.2 % | 33,013 | 41.3 % |
| Whitley - R | 1,016 | 60.8 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 709 | 42.7 % | 35,092 | 44.6 % |
| Pierson - R | 951 | 57.3 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 825 | 46.7 % | 37,625 | 44.8 % |
| Hrabal - R | 941 | 53.3 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 1,115 | 60.8 % | 48,058 | 56.0 % |
| Claunch - R | 719 | 39.2 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 371 | 20.7 % | 18,828 | 22.3 % |
| Truitt - R | 487 | 27.1 % | 27,394 | 32.5 % |
| Benge - R | 120 | 6.7 % | 6,854 | 8.1 % |
| Garcia - R | 818 | 45.5 % | 31,196 | 37.0 % |
| Total Voter Registration (VR) | 43,846 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,616 | 47.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,338 | 5.3 % | 1,489,164 | 11.5 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 93 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 12 | | | | |
| Brasovan - R | 433 | 14.9 % | 10,943 | 19.0 % |
| Granger - R | 2,081 | 71.6 % | 40,325 | 70.0 % |
| Kelly - R | 394 | 13.5 % | 6,361 | 11.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 5 | 83.3 % | 33,283 | 84.1 % |
| Roszell - R | 1 | 16.7 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5,155 | 83.6 % | 44,047 | 85.8 % |
| Herford - R | 1,010 | 16.4 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 2,912 | 28.1 % | 450,976 | 30.3 % |
| Medina - R | 2,561 | 24.8 % | 276,092 | 18.5 % |
| Perry - R | 4,874 | 47.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,454 | 40.7 % | 475,539 | 39.3 % |
| Porter - R | 5,026 | 59.3 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 703 | 8.4 % | 188,656 | 16.7 % |
| Green - R | 1,418 | 16.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,182 | 37.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,603 | 19.1 % | 204,339 | 18.1 % |
| Simmons - R | 945 | 11.3 % | 203,201 | 18.0 % |
| Strange - R | 539 | 6.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,820 | 72.3 % | 723,444 | 65.3 % |
| Vela - R | 2,227 | 27.7 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 6,945 | 100.0 % | 46,545 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 6,955 | 75.4 % | 6,955 | 75.4 % |
| Scoma - R | 2,275 | 24.6 % | 2,275 | 24.6 % |
| 141st District Judge | | | | |
| Chupp - R | 4,232 | 52.3 % | 43,470 | 53.8 % |
| Enlow - R | 3,863 | 47.7 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 4,657 | 56.9 % | 45,953 | 55.7 % |
| Jones - R | 707 | 8.6 % | 7,209 | 8.7 % |
| Armstrong - R | 2,826 | 34.5 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 3,847 | 46.4 % | 35,339 | 42.8 % |
| Berger - R | 4,446 | 53.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 1,829 | 23.3 % | 18,246 | 23.0 % |
| Catalano - R | 6,013 | 76.7 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 4,826 | 59.2 % | 49,492 | 59.6 % |
| Gonzalez - R | 3,328 | 40.8 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 3,261 | 40.5 % | 33,013 | 41.3 % |
| Whitley - R | 4,783 | 59.5 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 3,673 | 47.2 % | 35,092 | 44.6 % |
| Pierson - R | 4,111 | 52.8 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 3,878 | 47.1 % | 37,625 | 44.8 % |
| Hrabal - R | 4,364 | 52.9 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 4,621 | 54.9 % | 48,058 | 56.0 % |
| Claunch - R | 3,791 | 45.1 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 1,843 | 22.0 % | 18,828 | 22.3 % |
| Truitt - R | 3,008 | 36.0 % | 27,394 | 32.5 % |
| Benge - R | 613 | 7.3 % | 6,854 | 8.1 % |
| Garcia - R | 2,903 | 34.7 % | 31,196 | 37.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 43 | 32.1 % | 2,330 | 21.0 % |
| Davis - R | 91 | 67.9 % | 8,778 | 79.0 % |
| Total Voter Registration (VR) | 82,228 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,515 | 10.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,347 | 12.6 % | 1,489,164 | 11.5 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 10 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 6,636 | 83.1 % | 33,283 | 84.1 % |
| Roszell - R | 1,345 | 16.9 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,969 | 83.2 % | 44,047 | 85.8 % |
| Herford - R | 397 | 16.8 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 3,616 | 29.7 % | 450,976 | 30.3 % |
| Medina - R | 2,772 | 22.8 % | 276,092 | 18.5 % |
| Perry - R | 5,767 | 47.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,245 | 43.7 % | 475,539 | 39.3 % |
| Porter - R | 5,465 | 56.3 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 57 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 978 | 10.2 % | 188,656 | 16.7 % |
| Green - R | 1,391 | 14.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,182 | 33.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,215 | 23.1 % | 204,339 | 18.1 % |
| Simmons - R | 1,229 | 12.8 % | 203,201 | 18.0 % |
| Strange - R | 612 | 6.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,728 | 73.0 % | 723,444 | 65.3 % |
| Vela - R | 2,483 | 27.0 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 5,142 | 100.0 % | 46,545 | 100.0 % |
| State Rep 92 | | | | |
| Cason - R | 4,603 | 40.7 % | 4,603 | 40.7 % |
| Smith - R | 6,713 | 59.3 % | 6,713 | 59.3 % |
| 141st District Judge | | | | |
| Chupp - R | 4,733 | 52.7 % | 43,470 | 53.8 % |
| Enlow - R | 4,240 | 47.3 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 5,139 | 56.0 % | 45,953 | 55.7 % |
| Jones - R | 774 | 8.4 % | 7,209 | 8.7 % |
| Armstrong - R | 3,262 | 35.6 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 3,855 | 41.3 % | 35,339 | 42.8 % |
| Berger - R | 5,478 | 58.7 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 1,986 | 22.6 % | 18,246 | 23.0 % |
| Catalano - R | 6,820 | 77.4 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 5,465 | 59.2 % | 49,492 | 59.6 % |
| Gonzalez - R | 3,764 | 40.8 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 3,246 | 35.4 % | 33,013 | 41.3 % |
| Whitley - R | 5,928 | 64.6 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 3,993 | 46.0 % | 35,092 | 44.6 % |
| Pierson - R | 4,679 | 54.0 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 4,156 | 44.6 % | 37,625 | 44.8 % |
| Hrabal - R | 5,171 | 55.4 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 5,358 | 57.2 % | 48,058 | 56.0 % |
| Claunch - R | 4,001 | 42.8 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 2,074 | 22.1 % | 18,828 | 22.3 % |
| Truitt - R | 3,238 | 34.6 % | 27,394 | 32.5 % |
| Benge - R | 653 | 7.0 % | 6,854 | 8.1 % |
| Garcia - R | 3,405 | 36.3 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 6 | 27.3 % | 7,906 | 33.6 % |
| Nguyen - R | 7 | 31.8 % | 9,955 | 42.4 % |
| McHaney - R | 9 | 40.9 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 593 | 32.5 % | 2,330 | 21.0 % |
| Davis - R | 1,231 | 67.5 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 6 | 28.6 % | 4,352 | 30.0 % |
| Qaddura - R | 3 | 14.3 % | 856 | 5.9 % |
| Pape - R | 2 | 9.5 % | 2,198 | 15.2 % |
| Corbin - R | 8 | 38.1 % | 5,695 | 39.3 % |
| Wilson - R | 2 | 9.5 % | 1,386 | 9.6 % |
| Total Voter Registration (VR) | 82,856 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,152 | 8.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,157 | 14.7 % | 1,489,164 | 11.5 % |

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 3,993 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 798 | 80.8 % | 33,283 | 84.1 % |
| Roszell - R | 190 | 19.2 % | 6,298 | 15.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 1,773 | 27.6 % | 450,976 | 30.3 % |
| Medina - R | 1,355 | 21.1 % | 276,092 | 18.5 % |
| Perry - R | 3,285 | 51.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,039 | 40.5 % | 475,539 | 39.3 % |
| Porter - R | 2,991 | 59.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 564 | 11.6 % | 188,656 | 16.7 % |
| Green - R | 787 | 16.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,377 | 28.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,121 | 23.1 % | 204,339 | 18.1 % |
| Simmons - R | 658 | 13.6 % | 203,201 | 18.0 % |
| Strange - R | 345 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,349 | 71.6 % | 723,444 | 65.3 % |
| Vela - R | 1,329 | 28.4 % | 385,262 | 34.7 % |
| State Rep 93 | | | | |
| Burch - R | 2,622 | 49.0 % | 2,622 | 49.0 % |
| Nash - R | 2,733 | 51.0 % | 2,733 | 51.0 % |
| 141st District Judge | | | | |
| Chupp - R | 2,574 | 56.3 % | 43,470 | 53.8 % |
| Enlow - R | 2,001 | 43.7 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 2,577 | 53.9 % | 45,953 | 55.7 % |
| Jones - R | 480 | 10.0 % | 7,209 | 8.7 % |
| Armstrong - R | 1,724 | 36.1 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 1,992 | 42.5 % | 35,339 | 42.8 % |
| Berger - R | 2,690 | 57.5 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 1,178 | 26.5 % | 18,246 | 23.0 % |
| Catalano - R | 3,275 | 73.5 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 2,953 | 63.5 % | 49,492 | 59.6 % |
| Gonzalez - R | 1,695 | 36.5 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 1,863 | 41.9 % | 33,013 | 41.3 % |
| Whitley - R | 2,579 | 58.1 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 1,841 | 41.3 % | 35,092 | 44.6 % |
| Pierson - R | 2,621 | 58.7 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 2,362 | 50.3 % | 37,625 | 44.8 % |
| Hrabal - R | 2,337 | 49.7 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 2,873 | 60.7 % | 48,058 | 56.0 % |
| Claunch - R | 1,858 | 39.3 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 1,174 | 24.4 % | 18,828 | 22.3 % |
| Truitt - R | 1,542 | 32.1 % | 27,394 | 32.5 % |
| Benge - R | 458 | 9.5 % | 6,854 | 8.1 % |
| Garcia - R | 1,630 | 33.9 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 1,446 | 26.9 % | 7,906 | 33.6 % |
| Nguyen - R | 2,671 | 49.8 % | 9,955 | 42.4 % |
| McHaney - R | 1,250 | 23.3 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 349 | 21.6 % | 2,330 | 21.0 % |
| Davis - R | 1,264 | 78.4 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 1,103 | 31.4 % | 4,352 | 30.0 % |
| Qaddura - R | 250 | 7.1 % | 856 | 5.9 % |
| Pape - R | 475 | 13.5 % | 2,198 | 15.2 % |
| Corbin - R | 1,365 | 38.9 % | 5,695 | 39.3 % |
| Wilson - R | 315 | 9.0 % | 1,386 | 9.6 % |
| Total Voter Registration (VR) | 74,916 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,273 | 13.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,543 | 8.7 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 59 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 9,870 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 44,047 | 85.8 % |
| Herford - R | 0 | 0.0 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 3,884 | 30.2 % | 450,976 | 30.3 % |
| Medina - R | 2,697 | 21.0 % | 276,092 | 18.5 % |
| Perry - R | 6,280 | 48.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,555 | 44.7 % | 475,539 | 39.3 % |
| Porter - R | 5,626 | 55.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 875 | 8.8 % | 188,656 | 16.7 % |
| Green - R | 1,396 | 14.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,503 | 35.2 % | 205,180 | 18.2 % |
| Moseley - R | 2,280 | 22.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,193 | 12.0 % | 203,201 | 18.0 % |
| Strange - R | 706 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,907 | 72.4 % | 723,444 | 65.3 % |
| Vela - R | 2,633 | 27.6 % | 385,262 | 34.7 % |
| State Rep 94 | | | | |
| Patrick - R | 8,609 | 100.0 % | 8,609 | 100.0 % |
| State Rep 96 | | | | |
| Keller - R | 0 | 0.0 % | 3,859 | 35.9 % |
| Zedler - R | 0 | 0.0 % | 6,879 | 64.1 % |
| 141st District Judge | | | | |
| Chupp - R | 5,871 | 61.3 % | 43,470 | 53.8 % |
| Enlow - R | 3,703 | 38.7 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 5,564 | 56.8 % | 45,953 | 55.7 % |
| Jones - R | 807 | 8.2 % | 7,209 | 8.7 % |
| Armstrong - R | 3,421 | 34.9 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 4,031 | 41.8 % | 35,339 | 42.8 % |
| Berger - R | 5,602 | 58.2 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 1,846 | 20.0 % | 18,246 | 23.0 % |
| Catalano - R | 7,403 | 80.0 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 5,569 | 57.8 % | 49,492 | 59.6 % |
| Gonzalez - R | 4,058 | 42.2 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 3,610 | 39.3 % | 33,013 | 41.3 % |
| Whitley - R | 5,567 | 60.7 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 3,954 | 43.1 % | 35,092 | 44.6 % |
| Pierson - R | 5,219 | 56.9 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 4,419 | 43.8 % | 37,625 | 44.8 % |
| Hrabal - R | 5,675 | 56.2 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 5,260 | 51.0 % | 48,058 | 56.0 % |
| Claunch - R | 5,054 | 49.0 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 2,096 | 21.4 % | 18,828 | 22.3 % |
| Truitt - R | 3,028 | 30.9 % | 27,394 | 32.5 % |
| Benge - R | 741 | 7.6 % | 6,854 | 8.1 % |
| Garcia - R | 3,942 | 40.2 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 4,418 | 40.4 % | 7,906 | 33.6 % |
| Nguyen - R | 4,078 | 37.3 % | 9,955 | 42.4 % |
| McHaney - R | 2,429 | 22.2 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 1,345 | 17.8 % | 2,330 | 21.0 % |
| Davis - R | 6,192 | 82.2 % | 8,778 | 79.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 60 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant JP 7 | | | | |
| Hayes - R | 946 | 31.7 % | 4,352 | 30.0 % |
| Qaddura - R | 112 | 3.8 % | 856 | 5.9 % |
| Pape - R | 584 | 19.6 % | 2,198 | 15.2 % |
| Corbin - R | 1,086 | 36.4 % | 5,695 | 39.3 % |
| Wilson - R | 254 | 8.5 % | 1,386 | 9.6 % |
| Total Voter Registration (VR) | 78,448 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,158 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,871 | 16.4 % | 1,489,164 | 11.5 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 12 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,915 | 81.9 % | 44,047 | 85.8 % |
| Herford - R | 423 | 18.1 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 791 | 28.0 % | 450,976 | 30.3 % |
| Medina - R | 773 | 27.3 % | 276,092 | 18.5 % |
| Perry - R | 1,263 | 44.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,027 | 44.7 % | 475,539 | 39.3 % |
| Porter - R | 1,273 | 55.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 157 | 6.9 % | 188,656 | 16.7 % |
| Green - R | 397 | 17.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 729 | 32.2 % | 205,180 | 18.2 % |
| Moseley - R | 488 | 21.6 % | 204,339 | 18.1 % |
| Simmons - R | 327 | 14.4 % | 203,201 | 18.0 % |
| Strange - R | 165 | 7.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,542 | 71.2 % | 723,444 | 65.3 % |
| Vela - R | 624 | 28.8 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 326 | 100.0 % | 46,545 | 100.0 % |
| State Rep 94 | | | | |
| Patrick - R | 0 | 0.0 % | 8,609 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 1,021 | 48.5 % | 43,470 | 53.8 % |
| Enlow - R | 1,083 | 51.5 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 1,098 | 50.5 % | 45,953 | 55.7 % |
| Jones - R | 235 | 10.8 % | 7,209 | 8.7 % |
| Armstrong - R | 843 | 38.7 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 795 | 36.9 % | 35,339 | 42.8 % |
| Berger - R | 1,357 | 63.1 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 620 | 30.3 % | 18,246 | 23.0 % |
| Catalano - R | 1,425 | 69.7 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 1,286 | 59.5 % | 49,492 | 59.6 % |
| Gonzalez - R | 876 | 40.5 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 801 | 38.4 % | 33,013 | 41.3 % |
| Whitley - R | 1,284 | 61.6 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 849 | 41.3 % | 35,092 | 44.6 % |
| Pierson - R | 1,205 | 58.7 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 1,031 | 47.8 % | 37,625 | 44.8 % |
| Hrabal - R | 1,127 | 52.2 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 1,343 | 58.6 % | 48,058 | 56.0 % |
| Claunch - R | 948 | 41.4 % | 37,818 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:28 PM
Page 61 of 118

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Co Clerk | | | | |
| Cartwright - R | 518 | 23.4 % | 18,828 | 22.3 % |
| Truitt - R | 698 | 31.6 % | 27,394 | 32.5 % |
| Benge - R | 157 | 7.1 % | 6,854 | 8.1 % |
| Garcia - R | 836 | 37.8 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 0 | 0.0 % | 7,906 | 33.6 % |
| Nguyen - R | 0 | 0.0 % | 9,955 | 42.4 % |
| McHaney - R | 0 | 0.0 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 0 | 0.0 % | 2,330 | 21.0 % |
| Davis - R | 0 | 0.0 % | 8,778 | 79.0 % |
| Total Voter Registration (VR) | 68,111 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,342 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,827 | 4.2 % | 1,489,164 | 11.5 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 9,111 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 12 | | | | |
| Brasovan - R | 82 | 16.5 % | 10,943 | 19.0 % |
| Granger - R | 350 | 70.6 % | 40,325 | 70.0 % |
| Kelly - R | 64 | 12.9 % | 6,361 | 11.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 14 | 77.8 % | 33,283 | 84.1 % |
| Roszell - R | 4 | 22.2 % | 6,298 | 15.9 % |
| Governor | | | | |
| Hutchison - R | 3,313 | 27.3 % | 450,976 | 30.3 % |
| Medina - R | 2,974 | 24.6 % | 276,092 | 18.5 % |
| Perry - R | 5,827 | 48.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,987 | 40.3 % | 475,539 | 39.3 % |
| Porter - R | 5,909 | 59.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 976 | 10.1 % | 188,656 | 16.7 % |
| Green - R | 1,743 | 18.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,109 | 32.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,096 | 21.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,171 | 12.1 % | 203,201 | 18.0 % |
| Strange - R | 577 | 6.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,612 | 71.0 % | 723,444 | 65.3 % |
| Vela - R | 2,703 | 29.0 % | 385,262 | 34.7 % |
| State Rep 96 | | | | |
| Keller - R | 3,859 | 35.9 % | 3,859 | 35.9 % |
| Zedler - R | 6,879 | 64.1 % | 6,879 | 64.1 % |
| 141st District Judge | | | | |
| Chupp - R | 4,696 | 52.0 % | 43,470 | 53.8 % |
| Enlow - R | 4,342 | 48.0 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 5,297 | 55.8 % | 45,953 | 55.7 % |
| Jones - R | 895 | 9.4 % | 7,209 | 8.7 % |
| Armstrong - R | 3,299 | 34.8 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 3,974 | 42.7 % | 35,339 | 42.8 % |
| Berger - R | 5,331 | 57.3 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 2,330 | 25.9 % | 18,246 | 23.0 % |
| Catalano - R | 6,655 | 74.1 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 5,898 | 62.7 % | 49,492 | 59.6 % |
| Gonzalez - R | 3,515 | 37.3 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 3,618 | 41.1 % | 33,013 | 41.3 % |
| Whitley - R | 5,179 | 58.9 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 3,949 | 44.8 % | 35,092 | 44.6 % |
| Pierson - R | 4,867 | 55.2 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 4,510 | 47.8 % | 37,625 | 44.8 % |
| Hrabal - R | 4,921 | 52.2 % | 46,325 | 55.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 62 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Criminal DA | | | | |
| Shannon - R | 5,677 | 59.5 % | 48,058 | 56.0 % |
| Claunch - R | 3,867 | 40.5 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 2,446 | 26.0 % | 18,828 | 22.3 % |
| Truitt - R | 3,016 | 32.0 % | 27,394 | 32.5 % |
| Benge - R | 736 | 7.8 % | 6,854 | 8.1 % |
| Garcia - R | 3,214 | 34.1 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 2,036 | 28.4 % | 7,906 | 33.6 % |
| Nguyen - R | 3,199 | 44.5 % | 9,955 | 42.4 % |
| McHaney - R | 1,946 | 27.1 % | 5,634 | 24.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 2,297 | 28.8 % | 4,352 | 30.0 % |
| Qaddura - R | 491 | 6.2 % | 856 | 5.9 % |
| Pape - R | 1,137 | 14.3 % | 2,198 | 15.2 % |
| Corbin - R | 3,236 | 40.6 % | 5,695 | 39.3 % |
| Wilson - R | 815 | 10.2 % | 1,386 | 9.6 % |
| Total Voter Registration (VR) | 118,828 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,966 | 10.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,137 | 10.2 % | 1,489,164 | 11.5 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 1,692 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 12 | | | | |
| Brasovan - R | 2,563 | 20.2 % | 10,943 | 19.0 % |
| Granger - R | 9,176 | 72.3 % | 40,325 | 70.0 % |
| Kelly - R | 947 | 7.5 % | 6,361 | 11.0 % |
| Governor | | | | |
| Hutchison - R | 5,116 | 33.3 % | 450,976 | 30.3 % |
| Medina - R | 3,014 | 19.6 % | 276,092 | 18.5 % |
| Perry - R | 7,240 | 47.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,591 | 45.3 % | 475,539 | 39.3 % |
| Porter - R | 6,761 | 54.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 856 | 7.0 % | 188,656 | 16.7 % |
| Green - R | 1,819 | 15.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,319 | 35.5 % | 205,180 | 18.2 % |
| Moseley - R | 2,746 | 22.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,683 | 13.8 % | 203,201 | 18.0 % |
| Strange - R | 739 | 6.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,656 | 74.7 % | 723,444 | 65.3 % |
| Vela - R | 2,931 | 25.3 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 1,217 | 100.0 % | 46,545 | 100.0 % |
| State Rep 97 | | | | |
| Shelton - R | 10,458 | 100.0 % | 10,458 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 6,112 | 53.3 % | 43,470 | 53.8 % |
| Enlow - R | 5,356 | 46.7 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 6,567 | 56.5 % | 45,953 | 55.7 % |
| Jones - R | 857 | 7.4 % | 7,209 | 8.7 % |
| Armstrong - R | 4,190 | 36.1 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 4,494 | 38.4 % | 35,339 | 42.8 % |
| Berger - R | 7,202 | 61.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 2,619 | 22.7 % | 18,246 | 23.0 % |
| Catalano - R | 8,938 | 77.3 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 7,035 | 57.4 % | 49,492 | 59.6 % |
| Gonzalez - R | 5,230 | 42.6 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 4,160 | 36.5 % | 33,013 | 41.3 % |
| Whitley - R | 7,249 | 63.5 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 4,588 | 39.6 % | 35,092 | 44.6 % |
| Pierson - R | 7,011 | 60.4 % | 43,526 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 63 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 5,658 | 46.4 % | 37,625 | 44.8 % |
| Hrabal - R | 6,545 | 53.6 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 7,506 | 57.9 % | 48,058 | 56.0 % |
| Claunch - R | 5,459 | 42.1 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 2,403 | 20.1 % | 18,828 | 22.3 % |
| Truitt - R | 3,556 | 29.7 % | 27,394 | 32.5 % |
| Benge - R | 757 | 6.3 % | 6,854 | 8.1 % |
| Garcia - R | 5,260 | 43.9 % | 31,196 | 37.0 % |
| Total Voter Registration (VR) | 87,752 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,385 | 9.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,370 | 17.5 % | 1,489,164 | 11.5 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Brasovan - R | 705 | 20.5 % | 10,943 | 19.0 % |
| Granger - R | 2,293 | 66.6 % | 40,325 | 70.0 % |
| Kelly - R | 443 | 12.9 % | 6,361 | 11.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 7,296 | 84.4 % | 33,283 | 84.1 % |
| Roszell - R | 1,351 | 15.6 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,772 | 83.6 % | 44,047 | 85.8 % |
| Herford - R | 739 | 16.4 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 5,011 | 26.6 % | 450,976 | 30.3 % |
| Medina - R | 4,550 | 24.1 % | 276,092 | 18.5 % |
| Perry - R | 9,309 | 49.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,465 | 43.8 % | 475,539 | 39.3 % |
| Porter - R | 8,281 | 56.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,314 | 9.0 % | 188,656 | 16.7 % |
| Green - R | 2,169 | 14.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 5,207 | 35.8 % | 205,180 | 18.2 % |
| Moseley - R | 3,217 | 22.1 % | 204,339 | 18.1 % |
| Simmons - R | 1,790 | 12.3 % | 203,201 | 18.0 % |
| Strange - R | 845 | 5.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 10,233 | 73.4 % | 723,444 | 65.3 % |
| Vela - R | 3,714 | 26.6 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 9,412 | 100.0 % | 46,545 | 100.0 % |
| State Rep 98 | | | | |
| Capriglione - R | 3,902 | 23.0 % | 3,902 | 23.0 % |
| DeOtte - R | 2,212 | 13.1 % | 2,212 | 13.1 % |
| Thorpe - R | 2,002 | 11.8 % | 2,002 | 11.8 % |
| Truitt - R | 8,824 | 52.1 % | 8,824 | 52.1 % |
| 141st District Judge | | | | |
| Chupp - R | 7,525 | 56.1 % | 43,470 | 53.8 % |
| Enlow - R | 5,898 | 43.9 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 7,606 | 56.0 % | 45,953 | 55.7 % |
| Jones - R | 1,167 | 8.6 % | 7,209 | 8.7 % |
| Armstrong - R | 4,807 | 35.4 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 6,491 | 46.8 % | 35,339 | 42.8 % |
| Berger - R | 7,369 | 53.2 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 2,565 | 19.5 % | 18,246 | 23.0 % |
| Catalano - R | 10,567 | 80.5 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 8,055 | 58.8 % | 49,492 | 59.6 % |
| Gonzalez - R | 5,641 | 41.2 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 6,236 | 46.6 % | 33,013 | 41.3 % |
| Whitley - R | 7,159 | 53.4 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 6,242 | 48.5 % | 35,092 | 44.6 % |
| Pierson - R | 6,624 | 51.5 % | 43,526 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 64 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 5,731 | 41.5 % | 37,625 | 44.8 % |
| Hrabal - R | 8,075 | 58.5 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 7,490 | 54.4 % | 48,058 | 56.0 % |
| Claunch - R | 6,276 | 45.6 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 3,110 | 21.5 % | 18,828 | 22.3 % |
| Truitt - R | 5,067 | 35.1 % | 27,394 | 32.5 % |
| Benge - R | 1,537 | 10.6 % | 6,854 | 8.1 % |
| Garcia - R | 4,735 | 32.8 % | 31,196 | 37.0 % |
| Total Voter Registration (VR) | 136,354 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,341 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,870 | 13.8 % | 1,489,164 | 11.5 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Brasovan - R | 2,789 | 19.1 % | 10,943 | 19.0 % |
| Granger - R | 10,166 | 69.6 % | 40,325 | 70.0 % |
| Kelly - R | 1,658 | 11.3 % | 6,361 | 11.0 % |
| Governor | | | | |
| Hutchison - R | 4,445 | 29.0 % | 450,976 | 30.3 % |
| Medina - R | 3,981 | 26.0 % | 276,092 | 18.5 % |
| Perry - R | 6,886 | 45.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,174 | 41.0 % | 475,539 | 39.3 % |
| Porter - R | 7,441 | 59.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 973 | 7.9 % | 188,656 | 16.7 % |
| Green - R | 2,756 | 22.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,914 | 31.7 % | 205,180 | 18.2 % |
| Moseley - R | 2,198 | 17.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,580 | 12.8 % | 203,201 | 18.0 % |
| Strange - R | 923 | 7.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,601 | 72.9 % | 723,444 | 65.3 % |
| Vela - R | 3,204 | 27.1 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 9,525 | 100.0 % | 46,545 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 8,037 | 57.6 % | 8,037 | 57.6 % |
| Krause - R | 5,915 | 42.4 % | 5,915 | 42.4 % |
| 141st District Judge | | | | |
| Chupp - R | 5,883 | 49.5 % | 43,470 | 53.8 % |
| Enlow - R | 6,009 | 50.5 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 6,576 | 55.2 % | 45,953 | 55.7 % |
| Jones - R | 1,108 | 9.3 % | 7,209 | 8.7 % |
| Armstrong - R | 4,220 | 35.5 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 5,140 | 43.4 % | 35,339 | 42.8 % |
| Berger - R | 6,706 | 56.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 2,641 | 22.9 % | 18,246 | 23.0 % |
| Catalano - R | 8,897 | 77.1 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 7,464 | 62.1 % | 49,492 | 59.6 % |
| Gonzalez - R | 4,546 | 37.9 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 5,564 | 47.2 % | 33,013 | 41.3 % |
| Whitley - R | 6,233 | 52.8 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 5,294 | 45.9 % | 35,092 | 44.6 % |
| Pierson - R | 6,238 | 54.1 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 5,055 | 41.4 % | 37,625 | 44.8 % |
| Hrabal - R | 7,169 | 58.6 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 6,815 | 53.8 % | 48,058 | 56.0 % |
| Claunch - R | 5,845 | 46.2 % | 37,818 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 65 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 2,793 | 23.1 % | 18,828 | 22.3 % |
| Truitt - R | 3,754 | 31.1 % | 27,394 | 32.5 % |
| Benge - R | 1,082 | 9.0 % | 6,854 | 8.1 % |
| Garcia - R | 4,453 | 36.9 % | 31,196 | 37.0 % |
| Total Voter Registration (VR) | 107,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,204 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,313 | 14.2 % | 1,489,164 | 11.5 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 561 | 46.9 % | 3,681 | 49.5 % |
| Goldstein - R | 524 | 43.8 % | 2,809 | 37.8 % |
| Lingerfelt - R | 111 | 9.3 % | 944 | 12.7 % |
| Governor | | | | |
| Hutchison - R | 509 | 33.3 % | 450,976 | 30.3 % |
| Medina - R | 288 | 18.9 % | 276,092 | 18.5 % |
| Perry - R | 730 | 47.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 510 | 44.8 % | 475,539 | 39.3 % |
| Porter - R | 629 | 55.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 142 | 12.9 % | 188,656 | 16.7 % |
| Green - R | 181 | 16.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 174 | 15.7 % | 205,180 | 18.2 % |
| Moseley - R | 195 | 17.6 % | 204,339 | 18.1 % |
| Simmons - R | 318 | 28.8 % | 203,201 | 18.0 % |
| Strange - R | 95 | 8.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 649 | 60.9 % | 723,444 | 65.3 % |
| Vela - R | 416 | 39.1 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 0 | 0.0 % | 37,559 | 51.8 % |
| Miller - R | 0 | 0.0 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 0 | 0.0 % | 38,040 | 70.9 % |
| Russell - R | 0 | 0.0 % | 15,593 | 29.1 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 549 | 56.0 % | 32,720 | 53.3 % |
| Boyd - R | 431 | 44.0 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 2 | 66.7 % | 4,605 | 29.6 % |
| Shehan - R | 0 | 0.0 % | 3,802 | 24.4 % |
| Fuller - R | 1 | 33.3 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 2 | 66.7 % | 7,829 | 49.3 % |
| Gothard - R | 1 | 33.3 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 60,000 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,002 | 16.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,528 | 2.5 % | 1,489,164 | 11.5 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,435 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 103 | 34.3 % | 3,681 | 49.5 % |
| Goldstein - R | 106 | 35.3 % | 2,809 | 37.8 % |
| Lingerfelt - R | 91 | 30.3 % | 944 | 12.7 % |
| Governor | | | | |
| Hutchison - R | 2,378 | 31.7 % | 450,976 | 30.3 % |
| Medina - R | 1,670 | 22.3 % | 276,092 | 18.5 % |
| Perry - R | 3,451 | 46.0 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 66 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 2,010 | 35.5 % | 475,539 | 39.3 % |
| Porter - R | 3,651 | 64.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 786 | 14.5 % | 188,656 | 16.7 % |
| Green - R | 749 | 13.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,189 | 22.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,070 | 19.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,156 | 21.4 % | 203,201 | 18.0 % |
| Strange - R | 462 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,139 | 60.1 % | 723,444 | 65.3 % |
| Vela - R | 2,082 | 39.9 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 3,007 | 59.7 % | 37,559 | 51.8 % |
| Miller - R | 2,034 | 40.3 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 3,919 | 69.5 % | 38,040 | 70.9 % |
| Russell - R | 1,719 | 30.5 % | 15,593 | 29.1 % |
| State Rep 101 | | | | |
| Burkett - R | 3,540 | 50.4 % | 3,540 | 50.4 % |
| Latham - R | 1,153 | 16.4 % | 1,153 | 16.4 % |
| Noschese - R | 2,331 | 33.2 % | 2,331 | 33.2 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,954 | 59.1 % | 32,720 | 53.3 % |
| Boyd - R | 2,048 | 40.9 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 1,625 | 29.7 % | 4,605 | 29.6 % |
| Shehan - R | 1,381 | 25.3 % | 3,802 | 24.4 % |
| Fuller - R | 2,458 | 45.0 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 2,930 | 56.2 % | 7,829 | 49.3 % |
| Gothard - R | 2,284 | 43.8 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 75,998 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,512 | 13.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,499 | 9.9 % | 1,489,164 | 11.5 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 1,094 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 958 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 4,460 | 84.7 % | 30,509 | 83.7 % |
| Smith - R | 804 | 15.3 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,128 | 37.6 % | 450,976 | 30.3 % |
| Medina - R | 1,274 | 15.3 % | 276,092 | 18.5 % |
| Perry - R | 3,910 | 47.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,887 | 47.3 % | 475,539 | 39.3 % |
| Porter - R | 3,223 | 52.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 697 | 12.1 % | 188,656 | 16.7 % |
| Green - R | 724 | 12.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 912 | 15.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,150 | 20.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,825 | 31.8 % | 203,201 | 18.0 % |
| Strange - R | 439 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,937 | 68.9 % | 723,444 | 65.3 % |
| Vela - R | 1,773 | 31.1 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 2,747 | 46.5 % | 37,559 | 51.8 % |
| Miller - R | 3,160 | 53.5 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 3,521 | 100.0 % | 44,423 | 100.0 % |
| State Rep 102 | | | | |
| Bailey - R | 1,831 | 26.4 % | 1,831 | 26.4 % |
| Carter - R | 5,112 | 73.6 % | 5,112 | 73.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 67 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,564 | 52.1 % | 32,720 | 53.3 % |
| Boyd - R | 2,354 | 47.9 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 207 | 33.5 % | 4,605 | 29.6 % |
| Shehan - R | 153 | 24.8 % | 3,802 | 24.4 % |
| Fuller - R | 258 | 41.7 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 278 | 41.8 % | 7,829 | 49.3 % |
| Gothard - R | 387 | 58.2 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 61,038 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,853 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,312 | 13.6 % | 1,489,164 | 11.5 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 394 | 86.2 % | 33,283 | 84.1 % |
| Roszell - R | 63 | 13.8 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 111 | 45.9 % | 3,681 | 49.5 % |
| Goldstein - R | 101 | 41.7 % | 2,809 | 37.8 % |
| Lingerfelt - R | 30 | 12.4 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 655 | 76.9 % | 30,509 | 83.7 % |
| Smith - R | 197 | 23.1 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 664 | 38.3 % | 450,976 | 30.3 % |
| Medina - R | 359 | 20.7 % | 276,092 | 18.5 % |
| Perry - R | 709 | 40.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 537 | 40.9 % | 475,539 | 39.3 % |
| Porter - R | 775 | 59.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 174 | 13.9 % | 188,656 | 16.7 % |
| Green - R | 148 | 11.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 222 | 17.7 % | 205,180 | 18.2 % |
| Moseley - R | 265 | 21.1 % | 204,339 | 18.1 % |
| Simmons - R | 346 | 27.6 % | 203,201 | 18.0 % |
| Strange - R | 100 | 8.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 776 | 63.4 % | 723,444 | 65.3 % |
| Vela - R | 448 | 36.6 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 205 | 59.1 % | 37,559 | 51.8 % |
| Miller - R | 142 | 40.9 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 336 | 100.0 % | 44,423 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 620 | 55.7 % | 32,720 | 53.3 % |
| Boyd - R | 494 | 44.3 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 37,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,396 | 38.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,732 | 4.6 % | 1,489,164 | 11.5 % |

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 74 | 75.5 % | 33,283 | 84.1 % |
| Roszell - R | 24 | 24.5 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 2 | 66.7 % | 3,681 | 49.5 % |
| Goldstein - R | 1 | 33.3 % | 2,809 | 37.8 % |
| Lingerfelt - R | 0 | 0.0 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 733 | 73.7 % | 30,509 | 83.7 % |
| Smith - R | 261 | 26.3 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 350 | 28.7 % | 450,976 | 30.3 % |
| Medina - R | 337 | 27.7 % | 276,092 | 18.5 % |
| Perry - R | 531 | 43.6 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 68 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 104 Totals | District 104 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 450 | 47.1 % | 475,539 | 39.3 % |
| Porter - R | 505 | 52.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 143 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 123 | 13.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 176 | 18.9 % | 205,180 | 18.2 % |
| Moseley - R | 136 | 14.6 % | 204,339 | 18.1 % |
| Simmons - R | 266 | 28.5 % | 203,201 | 18.0 % |
| Strange - R | 88 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 530 | 58.4 % | 723,444 | 65.3 % |
| Vela - R | 378 | 41.6 % | 385,262 | 34.7 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 477 | 57.6 % | 32,720 | 53.3 % |
| Boyd - R | 351 | 42.4 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 42,893 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,628 | 57.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,218 | 2.8 % | 1,489,164 | 11.5 % |

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 1,797 | 81.9 % | 33,283 | 84.1 % |
| Roszell - R | 397 | 18.1 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 44,047 | 85.8 % |
| Herford - R | 0 | 0.0 % | 7,284 | 14.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,543 | 83.6 % | 30,509 | 83.7 % |
| Smith - R | 500 | 16.4 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 1,839 | 32.2 % | 450,976 | 30.3 % |
| Medina - R | 1,133 | 19.8 % | 276,092 | 18.5 % |
| Perry - R | 2,738 | 48.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,765 | 38.9 % | 475,539 | 39.3 % |
| Porter - R | 2,778 | 61.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 687 | 16.0 % | 188,656 | 16.7 % |
| Green - R | 534 | 12.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 809 | 18.8 % | 205,180 | 18.2 % |
| Moseley - R | 903 | 21.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,037 | 24.1 % | 203,201 | 18.0 % |
| Strange - R | 328 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,523 | 59.7 % | 723,444 | 65.3 % |
| Vela - R | 1,702 | 40.3 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 2,226 | 56.6 % | 37,559 | 51.8 % |
| Miller - R | 1,704 | 43.4 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,926 | 100.0 % | 44,423 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 4,273 | 100.0 % | 4,273 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,050 | 53.6 % | 32,720 | 53.3 % |
| Boyd - R | 1,773 | 46.4 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 65,269 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,197 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,710 | 8.7 % | 1,489,164 | 11.5 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 2,504 | 81.0 % | 33,283 | 84.1 % |
| Roszell - R | 587 | 19.0 % | 6,298 | 15.9 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,190 | 79.5 % | 30,509 | 83.7 % |
| Smith - R | 307 | 20.5 % | 5,937 | 16.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 69 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 1,471 | 28.4 % | 450,976 | 30.3 % |
| Medina - R | 1,301 | 25.1 % | 276,092 | 18.5 % |
| Perry - R | 2,408 | 46.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,460 | 34.9 % | 475,539 | 39.3 % |
| Porter - R | 2,721 | 65.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 645 | 16.3 % | 188,656 | 16.7 % |
| Green - R | 593 | 15.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 764 | 19.3 % | 205,180 | 18.2 % |
| Moseley - R | 705 | 17.8 % | 204,339 | 18.1 % |
| Simmons - R | 975 | 24.6 % | 203,201 | 18.0 % |
| Strange - R | 280 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,259 | 58.3 % | 723,444 | 65.3 % |
| Vela - R | 1,615 | 41.7 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 768 | 62.1 % | 37,559 | 51.8 % |
| Miller - R | 469 | 37.9 % | 34,903 | 48.2 % |
| State Rep 106 | | | | |
| Anderson - R | 3,116 | 100.0 % | 3,116 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,181 | 58.9 % | 32,720 | 53.3 % |
| Boyd - R | 1,524 | 41.1 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 65,386 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,397 | 23.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,180 | 7.9 % | 1,489,164 | 11.5 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 505 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,372 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 303 | 48.2 % | 3,681 | 49.5 % |
| Goldstein - R | 254 | 40.4 % | 2,809 | 37.8 % |
| Lingerfelt - R | 71 | 11.3 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,328 | 83.3 % | 30,509 | 83.7 % |
| Smith - R | 267 | 16.7 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,232 | 35.8 % | 450,976 | 30.3 % |
| Medina - R | 1,653 | 18.3 % | 276,092 | 18.5 % |
| Perry - R | 4,148 | 45.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,939 | 44.8 % | 475,539 | 39.3 % |
| Porter - R | 3,623 | 55.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 931 | 15.1 % | 188,656 | 16.7 % |
| Green - R | 788 | 12.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 871 | 14.1 % | 205,180 | 18.2 % |
| Moseley - R | 1,172 | 19.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,843 | 29.9 % | 203,201 | 18.0 % |
| Strange - R | 552 | 9.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,862 | 63.3 % | 723,444 | 65.3 % |
| Vela - R | 2,240 | 36.7 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 2,700 | 48.9 % | 37,559 | 51.8 % |
| Miller - R | 2,819 | 51.1 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 512 | 74.4 % | 38,040 | 70.9 % |
| Russell - R | 176 | 25.6 % | 15,593 | 29.1 % |
| State Rep 107 | | | | |
| Sheets - R | 4,825 | 100.0 % | 4,825 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,800 | 52.0 % | 32,720 | 53.3 % |
| Boyd - R | 2,587 | 48.0 % | 28,707 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 70 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 340 | 28.8 % | 4,605 | 29.6 % |
| Shehan - R | 306 | 25.9 % | 3,802 | 24.4 % |
| Fuller - R | 536 | 45.3 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 557 | 43.5 % | 7,829 | 49.3 % |
| Gothard - R | 723 | 56.5 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 74,250 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,168 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,033 | 12.2 % | 1,489,164 | 11.5 % |

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 800 | 51.2 % | 3,681 | 49.5 % |
| Goldstein - R | 559 | 35.8 % | 2,809 | 37.8 % |
| Lingerfelt - R | 203 | 13.0 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,109 | 86.9 % | 30,509 | 83.7 % |
| Smith - R | 769 | 13.1 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,710 | 43.9 % | 450,976 | 30.3 % |
| Medina - R | 912 | 10.8 % | 276,092 | 18.5 % |
| Perry - R | 3,836 | 45.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,914 | 49.8 % | 475,539 | 39.3 % |
| Porter - R | 2,934 | 50.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 639 | 11.7 % | 188,656 | 16.7 % |
| Green - R | 517 | 9.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 577 | 10.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,553 | 28.5 % | 204,339 | 18.1 % |
| Simmons - R | 1,756 | 32.2 % | 203,201 | 18.0 % |
| Strange - R | 409 | 7.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,794 | 70.3 % | 723,444 | 65.3 % |
| Vela - R | 1,605 | 29.7 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 1,565 | 29.2 % | 37,559 | 51.8 % |
| Miller - R | 3,786 | 70.8 % | 34,903 | 48.2 % |
| State Rep 108 | | | | |
| Branch - R | 5,697 | 100.0 % | 5,697 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,282 | 49.6 % | 32,720 | 53.3 % |
| Boyd - R | 2,317 | 50.4 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 82,432 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,256 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,458 | 10.3 % | 1,489,164 | 11.5 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 924 | 83.4 % | 33,283 | 84.1 % |
| Roszell - R | 184 | 16.6 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 1,100 | 52.2 % | 3,681 | 49.5 % |
| Goldstein - R | 775 | 36.7 % | 2,809 | 37.8 % |
| Lingerfelt - R | 234 | 11.1 % | 944 | 12.7 % |
| Governor | | | | |
| Hutchison - R | 1,078 | 27.8 % | 450,976 | 30.3 % |
| Medina - R | 907 | 23.4 % | 276,092 | 18.5 % |
| Perry - R | 1,889 | 48.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,260 | 40.9 % | 475,539 | 39.3 % |
| Porter - R | 1,817 | 59.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 465 | 16.0 % | 188,656 | 16.7 % |
| Green - R | 442 | 15.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 456 | 15.7 % | 205,180 | 18.2 % |
| Moseley - R | 566 | 19.5 % | 204,339 | 18.1 % |
| Simmons - R | 722 | 24.8 % | 203,201 | 18.0 % |
| Strange - R | 257 | 8.8 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 109 Totals | District 109 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 1,754 | 60.5 % | 723,444 | 65.3 % |
| Vela - R | 1,144 | 39.5 % | 385,262 | 34.7 % |
| State Sen 2 | | | | |
| Deuell - R | 498 | 59.9 % | 38,040 | 70.9 % |
| Russell - R | 334 | 40.1 % | 15,593 | 29.1 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 1,483 | 53.7 % | 32,720 | 53.3 % |
| Boyd - R | 1,277 | 46.3 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 103,407 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,761 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,874 | 3.7 % | 1,489,164 | 11.5 % |

| District 110 Totals | District 110 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 424 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 162 | 34.8 % | 3,681 | 49.5 % |
| Goldstein - R | 190 | 40.9 % | 2,809 | 37.8 % |
| Lingerfelt - R | 113 | 24.3 % | 944 | 12.7 % |
| Governor | | | | |
| Hutchison - R | 300 | 25.7 % | 450,976 | 30.3 % |
| Medina - R | 281 | 24.1 % | 276,092 | 18.5 % |
| Perry - R | 585 | 50.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 295 | 33.1 % | 475,539 | 39.3 % |
| Porter - R | 596 | 66.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 144 | 16.7 % | 188,656 | 16.7 % |
| Green - R | 125 | 14.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 171 | 19.8 % | 205,180 | 18.2 % |
| Moseley - R | 136 | 15.8 % | 204,339 | 18.1 % |
| Simmons - R | 199 | 23.1 % | 203,201 | 18.0 % |
| Strange - R | 87 | 10.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 473 | 58.0 % | 723,444 | 65.3 % |
| Vela - R | 343 | 42.0 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 317 | 67.7 % | 37,559 | 51.8 % |
| Miller - R | 151 | 32.3 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 429 | 68.3 % | 38,040 | 70.9 % |
| Russell - R | 199 | 31.7 % | 15,593 | 29.1 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 443 | 56.5 % | 32,720 | 53.3 % |
| Boyd - R | 341 | 43.5 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 4,605 | 29.6 % |
| Shehan - R | 0 | 0.0 % | 3,802 | 24.4 % |
| Fuller - R | 0 | 0.0 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 0 | 0.0 % | 7,829 | 49.3 % |
| Gothard - R | 0 | 0.0 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 65,699 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,815 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,166 | 1.8 % | 1,489,164 | 11.5 % |

| District 111 Totals | District 111 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 2,014 | 85.0 % | 33,283 | 84.1 % |
| Roszell - R | 356 | 15.0 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 539 | 58.0 % | 3,681 | 49.5 % |
| Goldstein - R | 299 | 32.2 % | 2,809 | 37.8 % |
| Lingerfelt - R | 91 | 9.8 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 8 | 88.9 % | 30,509 | 83.7 % |
| Smith - R | 1 | 11.1 % | 5,937 | 16.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 1,068 | 27.6 % | 450,976 | 30.3 % |
| Medina - R | 803 | 20.7 % | 276,092 | 18.5 % |
| Perry - R | 2,000 | 51.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,374 | 45.0 % | 475,539 | 39.3 % |
| Porter - R | 1,682 | 55.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 434 | 15.1 % | 188,656 | 16.7 % |
| Green - R | 523 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 436 | 15.2 % | 205,180 | 18.2 % |
| Moseley - R | 553 | 19.2 % | 204,339 | 18.1 % |
| Simmons - R | 670 | 23.3 % | 203,201 | 18.0 % |
| Strange - R | 260 | 9.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,820 | 63.6 % | 723,444 | 65.3 % |
| Vela - R | 1,040 | 36.4 % | 385,262 | 34.7 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 1,196 | 42.4 % | 32,720 | 53.3 % |
| Boyd - R | 1,623 | 57.6 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 85,300 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,813 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,871 | 4.5 % | 1,489,164 | 11.5 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 3,357 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,016 | 82.6 % | 30,509 | 83.7 % |
| Smith - R | 1,058 | 17.4 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,690 | 34.6 % | 450,976 | 30.3 % |
| Medina - R | 2,130 | 20.0 % | 276,092 | 18.5 % |
| Perry - R | 4,855 | 45.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,581 | 43.4 % | 475,539 | 39.3 % |
| Porter - R | 4,664 | 56.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,039 | 13.2 % | 188,656 | 16.7 % |
| Green - R | 1,134 | 14.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,596 | 20.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,474 | 18.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,974 | 25.0 % | 203,201 | 18.0 % |
| Strange - R | 672 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,892 | 63.4 % | 723,444 | 65.3 % |
| Vela - R | 2,823 | 36.6 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 4,274 | 55.4 % | 37,559 | 51.8 % |
| Miller - R | 3,445 | 44.6 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 0 | 0.0 % | 44,423 | 100.0 % |
| State Rep 112 | | | | |
| Chen Button - R | 6,789 | 100.0 % | 6,789 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,777 | 53.8 % | 32,720 | 53.3 % |
| Boyd - R | 3,242 | 46.2 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 900 | 31.3 % | 4,605 | 29.6 % |
| Shehan - R | 654 | 22.7 % | 3,802 | 24.4 % |
| Fuller - R | 1,321 | 45.9 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 1,352 | 45.5 % | 7,829 | 49.3 % |
| Gothard - R | 1,621 | 54.5 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 82,224 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,616 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,675 | 13.0 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 73 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 3,289 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,808 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,192 | 28.2 % | 450,976 | 30.3 % |
| Medina - R | 1,787 | 23.0 % | 276,092 | 18.5 % |
| Perry - R | 3,782 | 48.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,275 | 37.7 % | 475,539 | 39.3 % |
| Porter - R | 3,753 | 62.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 839 | 14.3 % | 188,656 | 16.7 % |
| Green - R | 961 | 16.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,358 | 23.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,035 | 17.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,225 | 20.9 % | 203,201 | 18.0 % |
| Strange - R | 447 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,480 | 61.1 % | 723,444 | 65.3 % |
| Vela - R | 2,212 | 38.9 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 3,490 | 61.6 % | 37,559 | 51.8 % |
| Miller - R | 2,171 | 38.4 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 4,024 | 66.6 % | 38,040 | 70.9 % |
| Russell - R | 2,014 | 33.4 % | 15,593 | 29.1 % |
| State Rep 113 | | | | |
| Driver - R | 5,445 | 100.0 % | 5,445 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,903 | 55.1 % | 32,720 | 53.3 % |
| Boyd - R | 2,361 | 44.9 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 1,531 | 28.3 % | 4,605 | 29.6 % |
| Shehan - R | 1,308 | 24.1 % | 3,802 | 24.4 % |
| Fuller - R | 2,580 | 47.6 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 2,710 | 47.2 % | 7,829 | 49.3 % |
| Gothard - R | 3,034 | 52.8 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 79,932 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,761 | 9.7 % | 1,489,164 | 11.5 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,682 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,721 | 84.9 % | 30,509 | 83.7 % |
| Smith - R | 1,196 | 15.1 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 4,275 | 40.7 % | 450,976 | 30.3 % |
| Medina - R | 1,288 | 12.3 % | 276,092 | 18.5 % |
| Perry - R | 4,949 | 47.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,827 | 50.8 % | 475,539 | 39.3 % |
| Porter - R | 3,703 | 49.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 893 | 12.8 % | 188,656 | 16.7 % |
| Green - R | 631 | 9.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 874 | 12.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,524 | 21.9 % | 204,339 | 18.1 % |
| Simmons - R | 2,506 | 36.1 % | 203,201 | 18.0 % |
| Strange - R | 522 | 7.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,841 | 69.3 % | 723,444 | 65.3 % |
| Vela - R | 2,148 | 30.7 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 2,873 | 38.0 % | 37,559 | 51.8 % |
| Miller - R | 4,691 | 62.0 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 695 | 100.0 % | 44,423 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 74 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 114 | | | | |
| Hartnett - R | 6,438 | 100.0 % | 6,438 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 2,888 | 49.1 % | 32,720 | 53.3 % |
| Boyd - R | 2,989 | 50.9 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 66,955 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,332 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,512 | 15.7 % | 1,489,164 | 11.5 % |

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Marchant - R | 5,495 | 85.8 % | 33,283 | 84.1 % |
| Roszell - R | 909 | 14.2 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5 | 83.3 % | 44,047 | 85.8 % |
| Herford - R | 1 | 16.7 % | 7,284 | 14.2 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,746 | 82.6 % | 30,509 | 83.7 % |
| Smith - R | 577 | 17.4 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,625 | 34.5 % | 450,976 | 30.3 % |
| Medina - R | 1,993 | 18.9 % | 276,092 | 18.5 % |
| Perry - R | 4,904 | 46.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,315 | 42.5 % | 475,539 | 39.3 % |
| Porter - R | 4,492 | 57.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 882 | 11.3 % | 188,656 | 16.7 % |
| Green - R | 810 | 10.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,327 | 17.1 % | 205,180 | 18.2 % |
| Moseley - R | 2,382 | 30.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,889 | 24.3 % | 203,201 | 18.0 % |
| Strange - R | 483 | 6.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,803 | 65.4 % | 723,444 | 65.3 % |
| Vela - R | 2,543 | 34.6 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 3,796 | 53.2 % | 37,559 | 51.8 % |
| Miller - R | 3,336 | 46.8 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 5,034 | 100.0 % | 44,423 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 6,452 | 100.0 % | 6,452 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,553 | 54.3 % | 32,720 | 53.3 % |
| Boyd - R | 2,995 | 45.7 % | 28,707 | 46.7 % |
| Total Voter Registration (VR) | 80,612 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,175 | 10.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,522 | 13.1 % | 1,489,164 | 11.5 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 638 | 28.9 % | 3,510 | 29.7 % |
| Shipp - R | 440 | 20.0 % | 2,479 | 21.0 % |
| Strack - R | 357 | 16.2 % | 1,997 | 16.9 % |
| Trotter - R | 769 | 34.9 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 4 | 12.9 % | 14,166 | 18.6 % |
| Smith - R | 27 | 87.1 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 152 | 38.7 % | 9,251 | 32.2 % |
| Gould - R | 20 | 5.1 % | 1,459 | 5.1 % |
| Hurd - R | 103 | 26.2 % | 9,695 | 33.7 % |
| Kueber - R | 26 | 6.6 % | 1,989 | 6.9 % |
| Lowry - R | 92 | 23.4 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 1,046 | 33.7 % | 450,976 | 30.3 % |
| Medina - R | 497 | 16.0 % | 276,092 | 18.5 % |
| Perry - R | 1,558 | 50.2 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 75 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 1,194 | 46.0 % | 475,539 | 39.3 % |
| Porter - R | 1,404 | 54.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 267 | 10.7 % | 188,656 | 16.7 % |
| Green - R | 356 | 14.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 384 | 15.4 % | 205,180 | 18.2 % |
| Moseley - R | 246 | 9.9 % | 204,339 | 18.1 % |
| Simmons - R | 833 | 33.5 % | 203,201 | 18.0 % |
| Strange - R | 400 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,347 | 55.5 % | 723,444 | 65.3 % |
| Vela - R | 1,079 | 44.5 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,066 | 56.7 % | 18,703 | 58.3 % |
| Muenzler - R | 815 | 43.3 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 399 | 74.2 % | 75,413 | 69.1 % |
| Tuggey - R | 139 | 25.8 % | 33,674 | 30.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 182 | 60.1 % | 18,427 | 60.4 % |
| Behrens - R | 121 | 39.9 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 68,271 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,739 | 56.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,101 | 4.5 % | 1,489,164 | 11.5 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 200 | 29.4 % | 3,510 | 29.7 % |
| Shipp - R | 170 | 25.0 % | 2,479 | 21.0 % |
| Strack - R | 132 | 19.4 % | 1,997 | 16.9 % |
| Trotter - R | 178 | 26.2 % | 3,838 | 32.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,362 | 31.1 % | 9,251 | 32.2 % |
| Gould - R | 210 | 4.8 % | 1,459 | 5.1 % |
| Hurd - R | 1,719 | 39.2 % | 9,695 | 33.7 % |
| Kueber - R | 257 | 5.9 % | 1,989 | 6.9 % |
| Lowry - R | 834 | 19.0 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 1,666 | 29.5 % | 450,976 | 30.3 % |
| Medina - R | 970 | 17.2 % | 276,092 | 18.5 % |
| Perry - R | 3,019 | 53.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,820 | 38.2 % | 475,539 | 39.3 % |
| Porter - R | 2,950 | 61.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 557 | 12.2 % | 188,656 | 16.7 % |
| Green - R | 717 | 15.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 815 | 17.8 % | 205,180 | 18.2 % |
| Moseley - R | 580 | 12.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,213 | 26.5 % | 203,201 | 18.0 % |
| Strange - R | 690 | 15.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,563 | 57.3 % | 723,444 | 65.3 % |
| Vela - R | 1,912 | 42.7 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,218 | 56.9 % | 18,703 | 58.3 % |
| Muenzler - R | 921 | 43.1 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 1,783 | 72.3 % | 75,413 | 69.1 % |
| Tuggey - R | 682 | 27.7 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 2,038 | 69.5 % | 14,051 | 73.5 % |
| Sol Mayer - R | 896 | 30.5 % | 5,063 | 26.5 % |
| State Rep 117 | | | | |
| Garza - R | 3,814 | 100.0 % | 3,814 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 76 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
| Baker - R | 428 | 58.1 % | 18,427 | 60.4 % |
| Behrens - R | 309 | 41.9 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 93,835 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,346 | 51.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,657 | 6.0 % | 1,489,164 | 11.5 % |

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 9 | 90.0 % | 3,510 | 29.7 % |
| Shipp - R | 0 | 0.0 % | 2,479 | 21.0 % |
| Strack - R | 0 | 0.0 % | 1,997 | 16.9 % |
| Trotter - R | 1 | 10.0 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 352 | 16.4 % | 14,166 | 18.6 % |
| Smith - R | 1,796 | 83.6 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 470 | 37.0 % | 9,251 | 32.2 % |
| Gould - R | 84 | 6.6 % | 1,459 | 5.1 % |
| Hurd - R | 301 | 23.7 % | 9,695 | 33.7 % |
| Kueber - R | 94 | 7.4 % | 1,989 | 6.9 % |
| Lowry - R | 322 | 25.3 % | 6,370 | 22.1 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 114 | 15.0 % | 4,792 | 26.0 % |
| Underwood - R | 646 | 85.0 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 1,402 | 30.6 % | 450,976 | 30.3 % |
| Medina - R | 827 | 18.1 % | 276,092 | 18.5 % |
| Perry - R | 2,351 | 51.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,372 | 34.9 % | 475,539 | 39.3 % |
| Porter - R | 2,554 | 65.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 468 | 12.4 % | 188,656 | 16.7 % |
| Green - R | 564 | 15.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 619 | 16.4 % | 205,180 | 18.2 % |
| Moseley - R | 481 | 12.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,016 | 27.0 % | 203,201 | 18.0 % |
| Strange - R | 615 | 16.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,015 | 55.2 % | 723,444 | 65.3 % |
| Vela - R | 1,638 | 44.8 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,107 | 61.7 % | 18,703 | 58.3 % |
| Muenzler - R | 687 | 38.3 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 1,327 | 68.7 % | 75,413 | 69.1 % |
| Tuggey - R | 605 | 31.3 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 782 | 66.3 % | 14,051 | 73.5 % |
| Sol Mayer - R | 397 | 33.7 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 326 | 100.0 % | 64,560 | 100.0 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,072 | 60.7 % | 18,427 | 60.4 % |
| Behrens - R | 695 | 39.3 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 80,714 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,626 | 55.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,580 | 5.7 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:28 PM
Page 77 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 149 | 57.3 % | 3,510 | 29.7 % |
| Shipp - R | 40 | 15.4 % | 2,479 | 21.0 % |
| Strack - R | 24 | 9.2 % | 1,997 | 16.9 % |
| Trotter - R | 47 | 18.1 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 307 | 18.4 % | 14,166 | 18.6 % |
| Smith - R | 1,362 | 81.6 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 360 | 30.9 % | 9,251 | 32.2 % |
| Gould - R | 82 | 7.0 % | 1,459 | 5.1 % |
| Hurd - R | 350 | 30.0 % | 9,695 | 33.7 % |
| Kueber - R | 118 | 10.1 % | 1,989 | 6.9 % |
| Lowry - R | 256 | 22.0 % | 6,370 | 22.1 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 14 | 43.8 % | 4,792 | 26.0 % |
| Underwood - R | 18 | 56.3 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 1,067 | 30.9 % | 450,976 | 30.3 % |
| Medina - R | 635 | 18.4 % | 276,092 | 18.5 % |
| Perry - R | 1,755 | 50.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,249 | 42.2 % | 475,539 | 39.3 % |
| Porter - R | 1,708 | 57.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 386 | 13.6 % | 188,656 | 16.7 % |
| Green - R | 385 | 13.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 526 | 18.6 % | 205,180 | 18.2 % |
| Moseley - R | 312 | 11.0 % | 204,339 | 18.1 % |
| Simmons - R | 764 | 27.0 % | 203,201 | 18.0 % |
| Strange - R | 458 | 16.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,549 | 56.3 % | 723,444 | 65.3 % |
| Vela - R | 1,201 | 43.7 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 848 | 57.2 % | 18,703 | 58.3 % |
| Muenzler - R | 635 | 42.8 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 928 | 70.6 % | 75,413 | 69.1 % |
| Tuggey - R | 386 | 29.4 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 651 | 63.6 % | 14,051 | 73.5 % |
| Sol Mayer - R | 373 | 36.4 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 372 | 100.0 % | 64,560 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 932 | 32.8 % | 932 | 32.8 % |
| Holdman - R | 1,910 | 67.2 % | 1,910 | 67.2 % |
| Bexar JP 3 | | | | |
| Baker - R | 723 | 60.6 % | 18,427 | 60.4 % |
| Behrens - R | 471 | 39.4 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 78,139 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,577 | 57.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,458 | 4.4 % | 1,489,164 | 11.5 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 261 | 22.0 % | 3,510 | 29.7 % |
| Shipp - R | 341 | 28.8 % | 2,479 | 21.0 % |
| Strack - R | 244 | 20.6 % | 1,997 | 16.9 % |
| Trotter - R | 338 | 28.5 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 165 | 16.6 % | 14,166 | 18.6 % |
| Smith - R | 828 | 83.4 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 59 | 32.2 % | 9,251 | 32.2 % |
| Gould - R | 15 | 8.2 % | 1,459 | 5.1 % |
| Hurd - R | 39 | 21.3 % | 9,695 | 33.7 % |
| Kueber - R | 21 | 11.5 % | 1,989 | 6.9 % |
| Lowry - R | 49 | 26.8 % | 6,370 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 848 | 32.0 % | 450,976 | 30.3 % |
| Medina - R | 470 | 17.7 % | 276,092 | 18.5 % |
| Perry - R | 1,335 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 917 | 40.3 % | 475,539 | 39.3 % |
| Porter - R | 1,356 | 59.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 260 | 11.7 % | 188,656 | 16.7 % |
| Green - R | 286 | 12.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 381 | 17.1 % | 205,180 | 18.2 % |
| Moseley - R | 251 | 11.3 % | 204,339 | 18.1 % |
| Simmons - R | 683 | 30.6 % | 203,201 | 18.0 % |
| Strange - R | 370 | 16.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,205 | 56.7 % | 723,444 | 65.3 % |
| Vela - R | 921 | 43.3 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,035 | 57.3 % | 18,703 | 58.3 % |
| Muenzler - R | 770 | 42.7 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 229 | 70.9 % | 75,413 | 69.1 % |
| Tuggey - R | 94 | 29.1 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 419 | 64.3 % | 14,051 | 73.5 % |
| Sol Mayer - R | 233 | 35.7 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 142 | 100.0 % | 64,560 | 100.0 % |
| Bexar JP 3 | | | | |
| Baker - R | 725 | 63.0 % | 18,427 | 60.4 % |
| Behrens - R | 425 | 37.0 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 78,076 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,229 | 33.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,654 | 3.4 % | 1,489,164 | 11.5 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 75 | 14.4 % | 3,510 | 29.7 % |
| Shipp - R | 127 | 24.3 % | 2,479 | 21.0 % |
| Strack - R | 117 | 22.4 % | 1,997 | 16.9 % |
| Trotter - R | 203 | 38.9 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 1,651 | 14.3 % | 14,166 | 18.6 % |
| Smith - R | 9,874 | 85.7 % | 61,921 | 81.4 % |
| Governor | | | | |
| Hutchison - R | 4,683 | 37.1 % | 450,976 | 30.3 % |
| Medina - R | 1,615 | 12.8 % | 276,092 | 18.5 % |
| Perry - R | 6,335 | 50.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,159 | 39.1 % | 475,539 | 39.3 % |
| Porter - R | 6,467 | 60.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,116 | 11.2 % | 188,656 | 16.7 % |
| Green - R | 1,245 | 12.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,164 | 11.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,071 | 10.7 % | 204,339 | 18.1 % |
| Simmons - R | 4,029 | 40.3 % | 203,201 | 18.0 % |
| Strange - R | 1,366 | 13.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,634 | 58.1 % | 723,444 | 65.3 % |
| Vela - R | 4,071 | 41.9 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 2,112 | 53.2 % | 18,703 | 58.3 % |
| Muenzler - R | 1,860 | 46.8 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 3,833 | 66.4 % | 75,413 | 69.1 % |
| Tuggey - R | 1,938 | 33.6 % | 33,674 | 30.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 8,579 | 100.0 % | 64,560 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 9,921 | 100.0 % | 9,921 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 3 | | | | |
| Baker - R | 5,837 | 62.8 % | 18,427 | 60.4 % |
| Behrens - R | 3,464 | 37.2 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 100,101 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,059 | 22.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,634 | 12.6 % | 1,489,164 | 11.5 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Schoppe - R | 1,606 | 15.5 % | 14,166 | 18.6 % |
| Smith - R | 8,774 | 84.5 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 3,951 | 38.6 % | 9,251 | 32.2 % |
| Gould - R | 394 | 3.8 % | 1,459 | 5.1 % |
| Hurd - R | 2,930 | 28.6 % | 9,695 | 33.7 % |
| Kueber - R | 506 | 4.9 % | 1,989 | 6.9 % |
| Lowry - R | 2,458 | 24.0 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 7,316 | 33.2 % | 450,976 | 30.3 % |
| Medina - R | 2,851 | 12.9 % | 276,092 | 18.5 % |
| Perry - R | 11,897 | 53.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,674 | 36.5 % | 475,539 | 39.3 % |
| Porter - R | 11,601 | 63.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,125 | 12.3 % | 188,656 | 16.7 % |
| Green - R | 2,545 | 14.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,196 | 12.8 % | 205,180 | 18.2 % |
| Moseley - R | 2,089 | 12.1 % | 204,339 | 18.1 % |
| Simmons - R | 5,956 | 34.6 % | 203,201 | 18.0 % |
| Strange - R | 2,297 | 13.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 10,202 | 60.0 % | 723,444 | 65.3 % |
| Vela - R | 6,809 | 40.0 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 138 | 55.4 % | 18,703 | 58.3 % |
| Muenzler - R | 111 | 44.6 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 11,586 | 66.1 % | 75,413 | 69.1 % |
| Tuggey - R | 5,941 | 33.9 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 852 | 71.0 % | 14,051 | 73.5 % |
| Sol Mayer - R | 348 | 29.0 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 15,111 | 100.0 % | 64,560 | 100.0 % |
| State Rep 122 | | | | |
| Barnhill - R | 3,228 | 16.1 % | 3,228 | 16.1 % |
| Larson - R | 16,883 | 83.9 % | 16,883 | 83.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 8,771 | 58.8 % | 18,427 | 60.4 % |
| Behrens - R | 6,153 | 41.2 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 150,794 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,642 | 19.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 22,064 | 14.6 % | 1,489,164 | 11.5 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 535 | 32.4 % | 3,510 | 29.7 % |
| Shipp - R | 362 | 21.9 % | 2,479 | 21.0 % |
| Strack - R | 260 | 15.7 % | 1,997 | 16.9 % |
| Trotter - R | 496 | 30.0 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 234 | 14.8 % | 14,166 | 18.6 % |
| Smith - R | 1,345 | 85.2 % | 61,921 | 81.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 80 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 1,251 | 33.8 % | 450,976 | 30.3 % |
| Medina - R | 582 | 15.7 % | 276,092 | 18.5 % |
| Perry - R | 1,873 | 50.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,394 | 44.9 % | 475,539 | 39.3 % |
| Porter - R | 1,713 | 55.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 306 | 10.3 % | 188,656 | 16.7 % |
| Green - R | 421 | 14.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 422 | 14.1 % | 205,180 | 18.2 % |
| Moseley - R | 328 | 11.0 % | 204,339 | 18.1 % |
| Simmons - R | 1,069 | 35.8 % | 203,201 | 18.0 % |
| Strange - R | 439 | 14.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,624 | 57.4 % | 723,444 | 65.3 % |
| Vela - R | 1,206 | 42.6 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 921 | 55.1 % | 18,703 | 58.3 % |
| Muenzler - R | 752 | 44.9 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 856 | 69.3 % | 75,413 | 69.1 % |
| Tuggey - R | 379 | 30.7 % | 33,674 | 30.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 617 | 100.0 % | 64,560 | 100.0 % |
| Bexar JP 3 | | | | |
| Baker - R | 400 | 60.6 % | 18,427 | 60.4 % |
| Behrens - R | 260 | 39.4 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 66,216 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,649 | 58.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,707 | 5.6 % | 1,489,164 | 11.5 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 936 | 31.1 % | 3,510 | 29.7 % |
| Shipp - R | 543 | 18.1 % | 2,479 | 21.0 % |
| Strack - R | 481 | 16.0 % | 1,997 | 16.9 % |
| Trotter - R | 1,047 | 34.8 % | 3,838 | 32.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 102 | 39.1 % | 9,251 | 32.2 % |
| Gould - R | 15 | 5.7 % | 1,459 | 5.1 % |
| Hurd - R | 65 | 24.9 % | 9,695 | 33.7 % |
| Kueber - R | 17 | 6.5 % | 1,989 | 6.9 % |
| Lowry - R | 62 | 23.8 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 1,098 | 29.4 % | 450,976 | 30.3 % |
| Medina - R | 657 | 17.6 % | 276,092 | 18.5 % |
| Perry - R | 1,986 | 53.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,479 | 45.6 % | 475,539 | 39.3 % |
| Porter - R | 1,761 | 54.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 358 | 11.4 % | 188,656 | 16.7 % |
| Green - R | 531 | 16.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 567 | 18.1 % | 205,180 | 18.2 % |
| Moseley - R | 346 | 11.0 % | 204,339 | 18.1 % |
| Simmons - R | 837 | 26.6 % | 203,201 | 18.0 % |
| Strange - R | 502 | 16.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,662 | 55.7 % | 723,444 | 65.3 % |
| Vela - R | 1,321 | 44.3 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,613 | 60.0 % | 18,703 | 58.3 % |
| Muenzler - R | 1,077 | 40.0 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 200 | 71.2 % | 75,413 | 69.1 % |
| Tuggey - R | 81 | 28.8 % | 33,674 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 19 | | | | |
| Bowen - R | 7 | 63.6 % | 14,051 | 73.5 % |
| Sol Mayer - R | 4 | 36.4 % | 5,063 | 26.5 % |
| Total Voter Registration (VR) | 85,744 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,022 | 56.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,743 | 4.4 % | 1,489,164 | 11.5 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 707 | 30.7 % | 3,510 | 29.7 % |
| Shipp - R | 456 | 19.8 % | 2,479 | 21.0 % |
| Strack - R | 382 | 16.6 % | 1,997 | 16.9 % |
| Trotter - R | 759 | 32.9 % | 3,838 | 32.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 865 | 37.7 % | 9,251 | 32.2 % |
| Gould - R | 114 | 5.0 % | 1,459 | 5.1 % |
| Hurd - R | 754 | 32.9 % | 9,695 | 33.7 % |
| Kueber - R | 114 | 5.0 % | 1,989 | 6.9 % |
| Lowry - R | 448 | 19.5 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 1,633 | 31.5 % | 450,976 | 30.3 % |
| Medina - R | 823 | 15.9 % | 276,092 | 18.5 % |
| Perry - R | 2,722 | 52.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,820 | 41.1 % | 475,539 | 39.3 % |
| Porter - R | 2,609 | 58.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 478 | 11.1 % | 188,656 | 16.7 % |
| Green - R | 622 | 14.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 672 | 15.7 % | 205,180 | 18.2 % |
| Moseley - R | 495 | 11.5 % | 204,339 | 18.1 % |
| Simmons - R | 1,321 | 30.8 % | 203,201 | 18.0 % |
| Strange - R | 703 | 16.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,281 | 54.6 % | 723,444 | 65.3 % |
| Vela - R | 1,899 | 45.4 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,136 | 57.1 % | 18,703 | 58.3 % |
| Muenzler - R | 853 | 42.9 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 1,562 | 69.4 % | 75,413 | 69.1 % |
| Tuggey - R | 690 | 30.6 % | 33,674 | 30.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 289 | 61.6 % | 18,427 | 60.4 % |
| Behrens - R | 180 | 38.4 % | 12,078 | 39.6 % |
| Total Voter Registration (VR) | 88,190 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,855 | 56.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,178 | 5.9 % | 1,489,164 | 11.5 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 4,098 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,796 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 138 | 7.7 % | 5,038 | 8.9 % |
| McCaul - R | 1,560 | 86.5 % | 46,878 | 82.9 % |
| Petronis - R | 105 | 5.8 % | 4,656 | 8.2 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 49 | 9.0 % | 1,199 | 13.1 % |
| Faulk - R | 304 | 56.1 % | 5,188 | 56.8 % |
| Page - R | 189 | 34.9 % | 2,743 | 30.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 2,243 | 23.9 % | 450,976 | 30.3 % |
| Medina - R | 1,046 | 11.2 % | 276,092 | 18.5 % |
| Perry - R | 6,088 | 64.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,800 | 48.5 % | 475,539 | 39.3 % |
| Porter - R | 4,039 | 51.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,157 | 28.5 % | 188,656 | 16.7 % |
| Green - R | 2,346 | 31.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 728 | 9.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,071 | 14.2 % | 204,339 | 18.1 % |
| Simmons - R | 966 | 12.8 % | 203,201 | 18.0 % |
| Strange - R | 300 | 4.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,023 | 78.2 % | 723,444 | 65.3 % |
| Vela - R | 1,675 | 21.8 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 6,385 | 100.0 % | 52,071 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,079 | 100.0 % | 14,243 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 7,517 | 100.0 % | 7,517 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,211 | 30.1 % | 61,904 | 36.0 % |
| Keyes - R | 5,139 | 69.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,485 | 75.4 % | 120,552 | 71.4 % |
| Harrison - R | 1,789 | 24.6 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,637 | 49.0 % | 85,407 | 48.9 % |
| McCally - R | 3,788 | 51.0 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,461 | 47.0 % | 56,584 | 46.5 % |
| Munoz - R | 1,172 | 15.9 % | 21,003 | 17.3 % |
| Brown - R | 2,729 | 37.1 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,974 | 27.7 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 5,148 | 72.3 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,213 | 16.7 % | 22,291 | 18.5 % |
| O'Neill - R | 2,031 | 27.9 % | 35,378 | 29.4 % |
| Lombardino - R | 3,430 | 47.2 % | 49,474 | 41.1 % |
| Frazier - R | 596 | 8.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,708 | 23.8 % | 30,110 | 25.7 % |
| Walker - R | 726 | 10.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 850 | 11.8 % | 14,535 | 12.4 % |
| Dean - R | 3,894 | 54.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 5,547 | 78.0 % | 90,391 | 77.9 % |
| Polk - R | 1,560 | 22.0 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,234 | 17.2 % | 21,251 | 18.2 % |
| Cervantes - R | 514 | 7.2 % | 8,972 | 7.7 % |
| Pratt - R | 3,929 | 54.9 % | 59,702 | 51.2 % |
| Magdaleno - R | 565 | 7.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 912 | 12.7 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,867 | 41.8 % | 52,090 | 46.3 % |
| Devlin - R | 3,991 | 58.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,637 | 23.8 % | 29,391 | 26.2 % |
| Wright - R | 5,241 | 76.2 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 789 | 11.2 % | 14,334 | 12.3 % |
| Goodhart - R | 4,494 | 63.6 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,786 | 25.3 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,424 | 20.1 % | 25,939 | 22.1 % |
| Licata - R | 779 | 11.0 % | 12,674 | 10.8 % |
| Fleming - R | 3,680 | 52.1 % | 58,971 | 50.2 % |
| Wood - R | 1,184 | 16.8 % | 19,905 | 16.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,143 | 16.0 % | 21,000 | 18.0 % |
| Clinton - R | 4,626 | 64.8 % | 72,092 | 61.9 % |
| Law - R | 1,374 | 19.2 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,528 | 51.1 % | 58,801 | 51.6 % |
| Palmer - R | 3,378 | 48.9 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,338 | 34.1 % | 40,766 | 36.5 % |
| Daniel - R | 4,510 | 65.9 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,453 | 63.3 % | 68,409 | 60.5 % |
| Mauzy - R | 2,587 | 36.7 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,686 | 61.4 % | 71,911 | 56.9 % |
| Vasquez - R | 2,952 | 38.6 % | 54,554 | 43.1 % |
| Total Voter Registration (VR) | 84,672 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,064 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,377 | 11.1 % | 1,489,164 | 11.5 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 14,216 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 9 | 3.8 % | 307 | 4.3 % |
| Morales - R | 123 | 51.3 % | 4,137 | 58.4 % |
| Stevens - R | 20 | 8.3 % | 657 | 9.3 % |
| Story - R | 57 | 23.8 % | 1,514 | 21.4 % |
| Young - R | 31 | 12.9 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 3,903 | 24.5 % | 450,976 | 30.3 % |
| Medina - R | 1,927 | 12.1 % | 276,092 | 18.5 % |
| Perry - R | 10,122 | 63.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,875 | 44.7 % | 475,539 | 39.3 % |
| Porter - R | 7,281 | 55.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,731 | 21.3 % | 188,656 | 16.7 % |
| Green - R | 4,599 | 35.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,772 | 13.8 % | 205,180 | 18.2 % |
| Moseley - R | 1,777 | 13.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,448 | 11.3 % | 203,201 | 18.0 % |
| Strange - R | 524 | 4.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,730 | 75.8 % | 723,444 | 65.3 % |
| Vela - R | 3,103 | 24.2 % | 385,262 | 34.7 % |
| State Sen 15 | | | | |
| Walker - R | 1,619 | 100.0 % | 14,243 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 1,961 | 12.8 % | 1,961 | 12.8 % |
| Curling - R | 3,063 | 20.0 % | 3,063 | 20.0 % |
| Huberty - R | 7,465 | 48.7 % | 7,465 | 48.7 % |
| Wiseman - R | 2,829 | 18.5 % | 2,829 | 18.5 % |
| COA 1, Place 4 | | | | |
| Self - R | 4,468 | 35.9 % | 61,904 | 36.0 % |
| Keyes - R | 7,974 | 64.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 9,004 | 74.5 % | 120,552 | 71.4 % |
| Harrison - R | 3,090 | 25.5 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 5,917 | 48.0 % | 85,407 | 48.9 % |
| McCally - R | 6,418 | 52.0 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 6,294 | 50.7 % | 56,584 | 46.5 % |
| Munoz - R | 2,099 | 16.9 % | 21,003 | 17.3 % |
| Brown - R | 4,010 | 32.3 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 3,006 | 24.1 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 9,462 | 75.9 % | 83,143 | 70.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 308th District Judge | | | | |
| Ramos - R | 2,009 | 15.9 % | 22,291 | 18.5 % |
| O'Neill - R | 3,118 | 24.6 % | 35,378 | 29.4 % |
| Lombardino - R | 5,047 | 39.9 % | 49,474 | 41.1 % |
| Frazier - R | 2,476 | 19.6 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 3,095 | 25.7 % | 30,110 | 25.7 % |
| Walker - R | 1,206 | 10.0 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,313 | 10.9 % | 14,535 | 12.4 % |
| Dean - R | 6,424 | 53.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 9,061 | 76.3 % | 90,391 | 77.9 % |
| Polk - R | 2,812 | 23.7 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,837 | 15.2 % | 21,251 | 18.2 % |
| Cervantes - R | 890 | 7.4 % | 8,972 | 7.7 % |
| Pratt - R | 6,709 | 55.6 % | 59,702 | 51.2 % |
| Magdaleno - R | 922 | 7.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,700 | 14.1 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 5,243 | 45.1 % | 52,090 | 46.3 % |
| Devlin - R | 6,370 | 54.9 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 3,033 | 26.2 % | 29,391 | 26.2 % |
| Wright - R | 8,556 | 73.8 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,306 | 10.9 % | 14,334 | 12.3 % |
| Goodhart - R | 7,350 | 61.2 % | 71,270 | 61.1 % |
| Wilkinson - R | 3,363 | 28.0 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 2,534 | 21.1 % | 25,939 | 22.1 % |
| Licata - R | 1,139 | 9.5 % | 12,674 | 10.8 % |
| Fleming - R | 6,645 | 55.3 % | 58,971 | 50.2 % |
| Wood - R | 1,695 | 14.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 2,014 | 16.9 % | 21,000 | 18.0 % |
| Clinton - R | 7,523 | 63.2 % | 72,092 | 61.9 % |
| Law - R | 2,365 | 19.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 6,345 | 53.6 % | 58,801 | 51.6 % |
| Palmer - R | 5,503 | 46.4 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 3,910 | 33.7 % | 40,766 | 36.5 % |
| Daniel - R | 7,705 | 66.3 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 7,175 | 62.3 % | 68,409 | 60.5 % |
| Mauzy - R | 4,349 | 37.7 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 8,105 | 62.4 % | 71,911 | 56.9 % |
| Vasquez - R | 4,880 | 37.6 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 347 | 33.7 % | 6,801 | 37.2 % |
| Morman - R | 684 | 66.3 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 104,908 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,659 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,952 | 15.2 % | 1,489,164 | 11.5 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 2,131 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 2,515 | 100.0 % | 43,418 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 32 | 4.1 % | 307 | 4.3 % |
| Morales - R | 489 | 62.0 % | 4,137 | 58.4 % |
| Stevens - R | 70 | 8.9 % | 657 | 9.3 % |
| Story - R | 142 | 18.0 % | 1,514 | 21.4 % |
| Young - R | 56 | 7.1 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 1,477 | 23.0 % | 450,976 | 30.3 % |
| Medina - R | 995 | 15.5 % | 276,092 | 18.5 % |
| Perry - R | 3,943 | 61.5 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 1,812 | 33.5 % | 475,539 | 39.3 % |
| Porter - R | 3,604 | 66.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,103 | 21.4 % | 188,656 | 16.7 % |
| Green - R | 1,579 | 30.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 547 | 10.6 % | 205,180 | 18.2 % |
| Moseley - R | 805 | 15.6 % | 204,339 | 18.1 % |
| Simmons - R | 802 | 15.5 % | 203,201 | 18.0 % |
| Strange - R | 328 | 6.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,607 | 70.4 % | 723,444 | 65.3 % |
| Vela - R | 1,516 | 29.6 % | 385,262 | 34.7 % |
| State Sen 15 | | | | |
| Walker - R | 1,143 | 100.0 % | 14,243 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 4,922 | 100.0 % | 4,922 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,928 | 38.3 % | 61,904 | 36.0 % |
| Keyes - R | 3,100 | 61.7 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,598 | 72.2 % | 120,552 | 71.4 % |
| Harrison - R | 1,388 | 27.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,101 | 41.6 % | 85,407 | 48.9 % |
| McCally - R | 2,948 | 58.4 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,428 | 48.5 % | 56,584 | 46.5 % |
| Munoz - R | 811 | 16.2 % | 21,003 | 17.3 % |
| Brown - R | 1,772 | 35.4 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,586 | 32.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,299 | 67.5 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 974 | 19.6 % | 22,291 | 18.5 % |
| O'Neill - R | 1,537 | 30.9 % | 35,378 | 29.4 % |
| Lombardino - R | 1,719 | 34.5 % | 49,474 | 41.1 % |
| Frazier - R | 750 | 15.1 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,615 | 33.1 % | 30,110 | 25.7 % |
| Walker - R | 459 | 9.4 % | 13,964 | 11.9 % |
| Lemkuil - R | 432 | 8.8 % | 14,535 | 12.4 % |
| Dean - R | 2,377 | 48.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 3,456 | 71.9 % | 90,391 | 77.9 % |
| Polk - R | 1,351 | 28.1 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 789 | 15.9 % | 21,251 | 18.2 % |
| Cervantes - R | 347 | 7.0 % | 8,972 | 7.7 % |
| Pratt - R | 2,623 | 53.0 % | 59,702 | 51.2 % |
| Magdaleno - R | 479 | 9.7 % | 10,661 | 9.1 % |
| Grandstaff - R | 711 | 14.4 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,622 | 54.8 % | 52,090 | 46.3 % |
| Devlin - R | 2,165 | 45.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,345 | 28.8 % | 29,391 | 26.2 % |
| Wright - R | 3,331 | 71.2 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 760 | 15.5 % | 14,334 | 12.3 % |
| Goodhart - R | 2,509 | 51.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,646 | 33.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,313 | 26.9 % | 25,939 | 22.1 % |
| Licata - R | 492 | 10.1 % | 12,674 | 10.8 % |
| Fleming - R | 2,242 | 45.9 % | 58,971 | 50.2 % |
| Wood - R | 836 | 17.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 999 | 20.7 % | 21,000 | 18.0 % |
| Clinton - R | 2,784 | 57.7 % | 72,092 | 61.9 % |
| Law - R | 1,041 | 21.6 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,598 | 54.0 % | 58,801 | 51.6 % |
| Palmer - R | 2,215 | 46.0 % | 55,050 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 86 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Dwight - R | 1,870 | 39.5 % | 40,766 | 36.5 % |
| Daniel - R | 2,869 | 60.5 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,005 | 63.7 % | 68,409 | 60.5 % |
| Mauzy - R | 1,711 | 36.3 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,364 | 64.0 % | 71,911 | 56.9 % |
| Vasquez - R | 1,895 | 36.0 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 1,599 | 33.0 % | 6,801 | 37.2 % |
| Morman - R | 3,247 | 67.0 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 72,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,033 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,415 | 8.9 % | 1,489,164 | 11.5 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 8,572 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,705 | 26.3 % | 450,976 | 30.3 % |
| Medina - R | 1,254 | 12.2 % | 276,092 | 18.5 % |
| Perry - R | 6,344 | 61.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,725 | 44.9 % | 475,539 | 39.3 % |
| Porter - R | 4,580 | 55.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,238 | 28.3 % | 188,656 | 16.7 % |
| Green - R | 2,345 | 29.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 785 | 9.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,161 | 14.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,069 | 13.5 % | 203,201 | 18.0 % |
| Strange - R | 317 | 4.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,005 | 74.6 % | 723,444 | 65.3 % |
| Vela - R | 2,041 | 25.4 % | 385,262 | 34.7 % |
| State Rep 129 | | | | |
| Davis - R | 7,228 | 84.7 % | 7,228 | 84.7 % |
| Huls - R | 1,307 | 15.3 % | 1,307 | 15.3 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,451 | 31.9 % | 61,904 | 36.0 % |
| Keyes - R | 5,226 | 68.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,559 | 72.8 % | 120,552 | 71.4 % |
| Harrison - R | 2,078 | 27.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,686 | 47.7 % | 85,407 | 48.9 % |
| McCally - R | 4,044 | 52.3 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,574 | 46.5 % | 56,584 | 46.5 % |
| Munoz - R | 1,406 | 18.3 % | 21,003 | 17.3 % |
| Brown - R | 2,701 | 35.2 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,386 | 31.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 5,102 | 68.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,333 | 17.5 % | 22,291 | 18.5 % |
| O'Neill - R | 2,473 | 32.5 % | 35,378 | 29.4 % |
| Lombardino - R | 3,088 | 40.5 % | 49,474 | 41.1 % |
| Frazier - R | 724 | 9.5 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,738 | 22.9 % | 30,110 | 25.7 % |
| Walker - R | 846 | 11.2 % | 13,964 | 11.9 % |
| Lemkuil - R | 822 | 10.8 % | 14,535 | 12.4 % |
| Dean - R | 4,180 | 55.1 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 5,747 | 78.2 % | 90,391 | 77.9 % |
| Polk - R | 1,598 | 21.8 % | 25,716 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 87 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| 311th District Judge | | | | |
| Detamore - R | 1,427 | 19.2 % | 21,251 | 18.2 % |
| Cervantes - R | 639 | 8.6 % | 8,972 | 7.7 % |
| Pratt - R | 3,806 | 51.1 % | 59,702 | 51.2 % |
| Magdaleno - R | 659 | 8.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 912 | 12.3 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,401 | 47.8 % | 52,090 | 46.3 % |
| Devlin - R | 3,719 | 52.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,878 | 26.5 % | 29,391 | 26.2 % |
| Wright - R | 5,222 | 73.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 900 | 12.2 % | 14,334 | 12.3 % |
| Goodhart - R | 4,569 | 61.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,936 | 26.1 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,555 | 21.1 % | 25,939 | 22.1 % |
| Licata - R | 828 | 11.2 % | 12,674 | 10.8 % |
| Fleming - R | 3,846 | 52.1 % | 58,971 | 50.2 % |
| Wood - R | 1,153 | 15.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,340 | 18.0 % | 21,000 | 18.0 % |
| Clinton - R | 4,513 | 60.7 % | 72,092 | 61.9 % |
| Law - R | 1,578 | 21.2 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,661 | 50.4 % | 58,801 | 51.6 % |
| Palmer - R | 3,605 | 49.6 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,642 | 37.2 % | 40,766 | 36.5 % |
| Daniel - R | 4,469 | 62.8 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,200 | 58.5 % | 68,409 | 60.5 % |
| Mauzy - R | 2,981 | 41.5 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,519 | 56.1 % | 71,911 | 56.9 % |
| Vasquez - R | 3,531 | 43.9 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 2,034 | 36.7 % | 6,801 | 37.2 % |
| Morman - R | 3,503 | 63.3 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 86,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,086 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,303 | 11.9 % | 1,489,164 | 11.5 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,299 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 709 | 7.0 % | 5,038 | 8.9 % |
| McCaul - R | 8,752 | 86.9 % | 46,878 | 82.9 % |
| Petronis - R | 613 | 6.1 % | 4,656 | 8.2 % |
| Governor | | | | |
| Hutchison - R | 3,464 | 21.4 % | 450,976 | 30.3 % |
| Medina - R | 2,150 | 13.3 % | 276,092 | 18.5 % |
| Perry - R | 10,597 | 65.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,010 | 44.9 % | 475,539 | 39.3 % |
| Porter - R | 7,389 | 55.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,551 | 27.4 % | 188,656 | 16.7 % |
| Green - R | 3,938 | 30.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,260 | 9.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,915 | 14.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,721 | 13.3 % | 203,201 | 18.0 % |
| Strange - R | 594 | 4.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 9,923 | 75.2 % | 723,444 | 65.3 % |
| Vela - R | 3,271 | 24.8 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 13,377 | 100.0 % | 52,071 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 12,224 | 100.0 % | 12,224 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 88 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 4 | | | | |
| Self - R | 4,192 | 33.2 % | 61,904 | 36.0 % |
| Keyes - R | 8,452 | 66.8 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 9,245 | 74.2 % | 120,552 | 71.4 % |
| Harrison - R | 3,217 | 25.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 5,890 | 46.0 % | 85,407 | 48.9 % |
| McCally - R | 6,906 | 54.0 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 5,683 | 44.9 % | 56,584 | 46.5 % |
| Munoz - R | 1,972 | 15.6 % | 21,003 | 17.3 % |
| Brown - R | 5,001 | 39.5 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 3,746 | 30.6 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 8,491 | 69.4 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 2,351 | 18.8 % | 22,291 | 18.5 % |
| O'Neill - R | 3,268 | 26.1 % | 35,378 | 29.4 % |
| Lombardino - R | 5,673 | 45.3 % | 49,474 | 41.1 % |
| Frazier - R | 1,245 | 9.9 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 3,334 | 27.1 % | 30,110 | 25.7 % |
| Walker - R | 1,138 | 9.2 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,295 | 10.5 % | 14,535 | 12.4 % |
| Dean - R | 6,538 | 53.1 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 9,353 | 77.2 % | 90,391 | 77.9 % |
| Polk - R | 2,763 | 22.8 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 2,436 | 20.2 % | 21,251 | 18.2 % |
| Cervantes - R | 834 | 6.9 % | 8,972 | 7.7 % |
| Pratt - R | 6,185 | 51.4 % | 59,702 | 51.2 % |
| Magdaleno - R | 1,065 | 8.8 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,524 | 12.7 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 5,409 | 46.3 % | 52,090 | 46.3 % |
| Devlin - R | 6,265 | 53.7 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 3,157 | 26.7 % | 29,391 | 26.2 % |
| Wright - R | 8,682 | 73.3 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,409 | 11.6 % | 14,334 | 12.3 % |
| Goodhart - R | 7,535 | 61.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 3,222 | 26.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 2,789 | 23.3 % | 25,939 | 22.1 % |
| Licata - R | 1,242 | 10.4 % | 12,674 | 10.8 % |
| Fleming - R | 6,144 | 51.4 % | 58,971 | 50.2 % |
| Wood - R | 1,786 | 14.9 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 2,221 | 18.2 % | 21,000 | 18.0 % |
| Clinton - R | 7,799 | 63.9 % | 72,092 | 61.9 % |
| Law - R | 2,187 | 17.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 5,857 | 49.7 % | 58,801 | 51.6 % |
| Palmer - R | 5,939 | 50.3 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 4,157 | 35.6 % | 40,766 | 36.5 % |
| Daniel - R | 7,521 | 64.4 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 7,909 | 65.9 % | 68,409 | 60.5 % |
| Mauzy - R | 4,092 | 34.1 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 8,034 | 61.7 % | 71,911 | 56.9 % |
| Vasquez - R | 4,977 | 38.3 % | 54,554 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 89 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 850 | 38.2 % | 15,446 | 41.7 % |
| Huntoon - R | 649 | 29.2 % | 11,179 | 30.2 % |
| Pittman - R | 459 | 20.6 % | 6,237 | 16.8 % |
| Seale - R | 267 | 12.0 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 129,472 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,578 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,211 | 12.5 % | 1,489,164 | 11.5 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Bannen - R | 318 | 28.1 % | 2,317 | 33.4 % |
| Mueller - R | 812 | 71.9 % | 4,629 | 66.6 % |
| Governor | | | | |
| Hutchison - R | 421 | 27.1 % | 450,976 | 30.3 % |
| Medina - R | 211 | 13.6 % | 276,092 | 18.5 % |
| Perry - R | 919 | 59.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 684 | 53.8 % | 475,539 | 39.3 % |
| Porter - R | 587 | 46.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 348 | 27.8 % | 188,656 | 16.7 % |
| Green - R | 336 | 26.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 127 | 10.1 % | 205,180 | 18.2 % |
| Moseley - R | 186 | 14.8 % | 204,339 | 18.1 % |
| Simmons - R | 201 | 16.0 % | 203,201 | 18.0 % |
| Strange - R | 56 | 4.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 932 | 74.4 % | 723,444 | 65.3 % |
| Vela - R | 321 | 25.6 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,039 | 100.0 % | 7,956 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 353 | 29.5 % | 61,904 | 36.0 % |
| Keyes - R | 845 | 70.5 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 849 | 71.5 % | 120,552 | 71.4 % |
| Harrison - R | 338 | 28.5 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 571 | 46.3 % | 85,407 | 48.9 % |
| McCally - R | 662 | 53.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 561 | 45.7 % | 56,584 | 46.5 % |
| Munoz - R | 302 | 24.6 % | 21,003 | 17.3 % |
| Brown - R | 364 | 29.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 400 | 33.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 780 | 66.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 257 | 21.1 % | 22,291 | 18.5 % |
| O'Neill - R | 324 | 26.6 % | 35,378 | 29.4 % |
| Lombardino - R | 519 | 42.6 % | 49,474 | 41.1 % |
| Frazier - R | 117 | 9.6 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 263 | 22.1 % | 30,110 | 25.7 % |
| Walker - R | 163 | 13.7 % | 13,964 | 11.9 % |
| Lemkuil - R | 176 | 14.8 % | 14,535 | 12.4 % |
| Dean - R | 588 | 49.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 905 | 78.0 % | 90,391 | 77.9 % |
| Polk - R | 256 | 22.0 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 223 | 18.8 % | 21,251 | 18.2 % |
| Cervantes - R | 112 | 9.4 % | 8,972 | 7.7 % |
| Pratt - R | 612 | 51.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 124 | 10.4 % | 10,661 | 9.1 % |
| Grandstaff - R | 117 | 9.8 % | 16,056 | 13.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 90 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 131 Totals | District 131 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 313th District Judge | | | | |
| Wilson - R | 471 | 40.7 % | 52,090 | 46.3 % |
| Devlin - R | 685 | 59.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 313 | 27.9 % | 29,391 | 26.2 % |
| Wright - R | 807 | 72.1 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 144 | 12.3 % | 14,334 | 12.3 % |
| Goodhart - R | 744 | 63.3 % | 71,270 | 61.1 % |
| Wilkinson - R | 287 | 24.4 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 210 | 17.7 % | 25,939 | 22.1 % |
| Licata - R | 151 | 12.7 % | 12,674 | 10.8 % |
| Fleming - R | 625 | 52.6 % | 58,971 | 50.2 % |
| Wood - R | 203 | 17.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 215 | 18.4 % | 21,000 | 18.0 % |
| Clinton - R | 689 | 58.9 % | 72,092 | 61.9 % |
| Law - R | 266 | 22.7 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 558 | 48.2 % | 58,801 | 51.6 % |
| Palmer - R | 599 | 51.8 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 421 | 36.9 % | 40,766 | 36.5 % |
| Daniel - R | 719 | 63.1 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 702 | 61.5 % | 68,409 | 60.5 % |
| Mauzy - R | 440 | 38.5 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 667 | 52.3 % | 71,911 | 56.9 % |
| Vasquez - R | 609 | 47.7 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 166 | 37.5 % | 15,446 | 41.7 % |
| Huntoon - R | 126 | 28.4 % | 11,179 | 30.2 % |
| Pittman - R | 89 | 20.1 % | 6,237 | 16.8 % |
| Seale - R | 62 | 14.0 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 66,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,017 | 15.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,551 | 2.3 % | 1,489,164 | 11.5 % |

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 1,443 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 612 | 8.0 % | 5,038 | 8.9 % |
| McCaul - R | 6,535 | 85.9 % | 46,878 | 82.9 % |
| Petronis - R | 464 | 6.1 % | 4,656 | 8.2 % |
| Governor | | | | |
| Hutchison - R | 2,301 | 22.9 % | 450,976 | 30.3 % |
| Medina - R | 1,362 | 13.5 % | 276,092 | 18.5 % |
| Perry - R | 6,390 | 63.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,687 | 43.6 % | 475,539 | 39.3 % |
| Porter - R | 4,773 | 56.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,220 | 26.9 % | 188,656 | 16.7 % |
| Green - R | 2,209 | 26.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,004 | 12.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,285 | 15.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,180 | 14.3 % | 203,201 | 18.0 % |
| Strange - R | 354 | 4.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,034 | 73.1 % | 723,444 | 65.3 % |
| Vela - R | 2,216 | 26.9 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 3,569 | 100.0 % | 52,071 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 4,430 | 100.0 % | 31,545 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 7,951 | 100.0 % | 7,951 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 91 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 4 | | | | |
| Self - R | 2,822 | 35.5 % | 61,904 | 36.0 % |
| Keyes - R | 5,121 | 64.5 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,568 | 71.0 % | 120,552 | 71.4 % |
| Harrison - R | 2,270 | 29.0 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,864 | 48.1 % | 85,407 | 48.9 % |
| McCally - R | 4,174 | 51.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,418 | 42.8 % | 56,584 | 46.5 % |
| Munoz - R | 1,367 | 17.1 % | 21,003 | 17.3 % |
| Brown - R | 3,203 | 40.1 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,539 | 33.1 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 5,137 | 66.9 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,651 | 20.9 % | 22,291 | 18.5 % |
| O'Neill - R | 2,171 | 27.5 % | 35,378 | 29.4 % |
| Lombardino - R | 3,203 | 40.6 % | 49,474 | 41.1 % |
| Frazier - R | 866 | 11.0 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 2,307 | 29.8 % | 30,110 | 25.7 % |
| Walker - R | 708 | 9.2 % | 13,964 | 11.9 % |
| Lemkuil - R | 786 | 10.2 % | 14,535 | 12.4 % |
| Dean - R | 3,936 | 50.9 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 5,757 | 75.0 % | 90,391 | 77.9 % |
| Polk - R | 1,921 | 25.0 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,611 | 21.2 % | 21,251 | 18.2 % |
| Cervantes - R | 650 | 8.6 % | 8,972 | 7.7 % |
| Pratt - R | 3,598 | 47.3 % | 59,702 | 51.2 % |
| Magdaleno - R | 733 | 9.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,010 | 13.3 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,673 | 49.8 % | 52,090 | 46.3 % |
| Devlin - R | 3,706 | 50.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 2,230 | 29.8 % | 29,391 | 26.2 % |
| Wright - R | 5,251 | 70.2 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 950 | 12.4 % | 14,334 | 12.3 % |
| Goodhart - R | 4,512 | 58.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 2,200 | 28.7 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,832 | 24.2 % | 25,939 | 22.1 % |
| Licata - R | 879 | 11.6 % | 12,674 | 10.8 % |
| Fleming - R | 3,630 | 47.9 % | 58,971 | 50.2 % |
| Wood - R | 1,242 | 16.4 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,600 | 20.9 % | 21,000 | 18.0 % |
| Clinton - R | 4,523 | 59.2 % | 72,092 | 61.9 % |
| Law - R | 1,519 | 19.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,718 | 50.2 % | 58,801 | 51.6 % |
| Palmer - R | 3,689 | 49.8 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,911 | 39.4 % | 40,766 | 36.5 % |
| Daniel - R | 4,468 | 60.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 5,037 | 67.0 % | 68,409 | 60.5 % |
| Mauzy - R | 2,486 | 33.0 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,965 | 61.2 % | 71,911 | 56.9 % |
| Vasquez - R | 3,144 | 38.8 % | 54,554 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 92 of 118

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 2,887 | 38.0 % | 15,446 | 41.7 % |
| Huntoon - R | 2,249 | 29.6 % | 11,179 | 30.2 % |
| Pittman - R | 1,582 | 20.8 % | 6,237 | 16.8 % |
| Seale - R | 888 | 11.7 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 112,362 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,937 | 18.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,053 | 8.9 % | 1,489,164 | 11.5 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 4,391 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 356 | 34.3 % | 2,317 | 33.4 % |
| Mueller - R | 683 | 65.7 % | 4,629 | 66.6 % |
| Governor | | | | |
| Hutchison - R | 2,073 | 31.0 % | 450,976 | 30.3 % |
| Medina - R | 706 | 10.6 % | 276,092 | 18.5 % |
| Perry - R | 3,905 | 58.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,000 | 55.0 % | 475,539 | 39.3 % |
| Porter - R | 2,451 | 45.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,777 | 33.3 % | 188,656 | 16.7 % |
| Green - R | 1,465 | 27.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 398 | 7.5 % | 205,180 | 18.2 % |
| Moseley - R | 903 | 16.9 % | 204,339 | 18.1 % |
| Simmons - R | 618 | 11.6 % | 203,201 | 18.0 % |
| Strange - R | 176 | 3.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,283 | 80.1 % | 723,444 | 65.3 % |
| Vela - R | 1,067 | 19.9 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 3,711 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 352 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 977 | 100.0 % | 31,545 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 5,349 | 100.0 % | 5,349 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,386 | 27.3 % | 61,904 | 36.0 % |
| Keyes - R | 3,697 | 72.7 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,830 | 76.6 % | 120,552 | 71.4 % |
| Harrison - R | 1,168 | 23.4 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,876 | 54.8 % | 85,407 | 48.9 % |
| McCally - R | 2,371 | 45.2 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,559 | 50.1 % | 56,584 | 46.5 % |
| Munoz - R | 755 | 14.8 % | 21,003 | 17.3 % |
| Brown - R | 1,793 | 35.1 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,314 | 26.6 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,620 | 73.4 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 865 | 17.1 % | 22,291 | 18.5 % |
| O'Neill - R | 1,467 | 29.1 % | 35,378 | 29.4 % |
| Lombardino - R | 2,349 | 46.5 % | 49,474 | 41.1 % |
| Frazier - R | 366 | 7.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,031 | 20.8 % | 30,110 | 25.7 % |
| Walker - R | 668 | 13.5 % | 13,964 | 11.9 % |
| Lemkuil - R | 683 | 13.8 % | 14,535 | 12.4 % |
| Dean - R | 2,571 | 51.9 % | 58,740 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 93 of 118

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| 310th District Judge | | | | |
| Millard - R | 4,078 | 82.6 % | 90,391 | 77.9 % |
| Polk - R | 859 | 17.4 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 974 | 19.7 % | 21,251 | 18.2 % |
| Cervantes - R | 323 | 6.5 % | 8,972 | 7.7 % |
| Pratt - R | 2,592 | 52.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 391 | 7.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 655 | 13.3 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 1,977 | 41.4 % | 52,090 | 46.3 % |
| Devlin - R | 2,797 | 58.6 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,079 | 22.9 % | 29,391 | 26.2 % |
| Wright - R | 3,642 | 77.1 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 572 | 11.5 % | 14,334 | 12.3 % |
| Goodhart - R | 3,306 | 66.6 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,086 | 21.9 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 958 | 19.0 % | 25,939 | 22.1 % |
| Licata - R | 553 | 11.0 % | 12,674 | 10.8 % |
| Fleming - R | 2,711 | 53.7 % | 58,971 | 50.2 % |
| Wood - R | 823 | 16.3 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 816 | 16.4 % | 21,000 | 18.0 % |
| Clinton - R | 3,192 | 64.0 % | 72,092 | 61.9 % |
| Law - R | 981 | 19.7 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,528 | 52.6 % | 58,801 | 51.6 % |
| Palmer - R | 2,279 | 47.4 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 1,579 | 33.6 % | 40,766 | 36.5 % |
| Daniel - R | 3,116 | 66.4 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 2,733 | 57.4 % | 68,409 | 60.5 % |
| Mauzy - R | 2,031 | 42.6 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 2,876 | 53.1 % | 71,911 | 56.9 % |
| Vasquez - R | 2,538 | 46.9 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 2,315 | 46.3 % | 15,446 | 41.7 % |
| Huntoon - R | 1,570 | 31.4 % | 11,179 | 30.2 % |
| Pittman - R | 691 | 13.8 % | 6,237 | 16.8 % |
| Seale - R | 429 | 8.6 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 64,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,240 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,684 | 10.3 % | 1,489,164 | 11.5 % |

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 8,414 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 30 | 40.5 % | 2,317 | 33.4 % |
| Mueller - R | 44 | 59.5 % | 4,629 | 66.6 % |
| Governor | | | | |
| Hutchison - R | 4,600 | 40.5 % | 450,976 | 30.3 % |
| Medina - R | 1,054 | 9.3 % | 276,092 | 18.5 % |
| Perry - R | 5,714 | 50.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,447 | 51.8 % | 475,539 | 39.3 % |
| Porter - R | 4,136 | 48.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,519 | 42.4 % | 188,656 | 16.7 % |
| Green - R | 1,554 | 18.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 657 | 7.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,181 | 14.2 % | 204,339 | 18.1 % |
| Simmons - R | 1,077 | 13.0 % | 203,201 | 18.0 % |
| Strange - R | 318 | 3.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,777 | 79.2 % | 723,444 | 65.3 % |
| Vela - R | 1,785 | 20.8 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| State Sen 7 | | | | |
| Patrick - R | 736 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 2,607 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 232 | 100.0 % | 14,243 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 3,360 | 100.0 % | 31,545 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 4,387 | 54.6 % | 4,387 | 54.6 % |
| Parker - R | 3,651 | 45.4 % | 3,651 | 45.4 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,190 | 27.9 % | 61,904 | 36.0 % |
| Keyes - R | 5,671 | 72.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 6,042 | 78.4 % | 120,552 | 71.4 % |
| Harrison - R | 1,660 | 21.6 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 4,872 | 58.1 % | 85,407 | 48.9 % |
| McCally - R | 3,507 | 41.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,134 | 38.9 % | 56,584 | 46.5 % |
| Munoz - R | 1,338 | 16.6 % | 21,003 | 17.3 % |
| Brown - R | 3,584 | 44.5 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,080 | 26.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 5,673 | 73.2 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,322 | 16.8 % | 22,291 | 18.5 % |
| O'Neill - R | 3,054 | 38.8 % | 35,378 | 29.4 % |
| Lombardino - R | 2,754 | 35.0 % | 49,474 | 41.1 % |
| Frazier - R | 737 | 9.4 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,739 | 23.1 % | 30,110 | 25.7 % |
| Walker - R | 1,467 | 19.5 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,341 | 17.8 % | 14,535 | 12.4 % |
| Dean - R | 2,995 | 39.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 6,147 | 81.0 % | 90,391 | 77.9 % |
| Polk - R | 1,446 | 19.0 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,326 | 17.6 % | 21,251 | 18.2 % |
| Cervantes - R | 507 | 6.7 % | 8,972 | 7.7 % |
| Pratt - R | 3,593 | 47.7 % | 59,702 | 51.2 % |
| Magdaleno - R | 820 | 10.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,293 | 17.2 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,474 | 48.9 % | 52,090 | 46.3 % |
| Devlin - R | 3,636 | 51.1 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,833 | 25.8 % | 29,391 | 26.2 % |
| Wright - R | 5,285 | 74.2 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,098 | 14.7 % | 14,334 | 12.3 % |
| Goodhart - R | 4,451 | 59.6 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,924 | 25.7 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,789 | 22.4 % | 25,939 | 22.1 % |
| Licata - R | 890 | 11.2 % | 12,674 | 10.8 % |
| Fleming - R | 3,528 | 44.3 % | 58,971 | 50.2 % |
| Wood - R | 1,765 | 22.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,429 | 19.1 % | 21,000 | 18.0 % |
| Clinton - R | 4,372 | 58.5 % | 72,092 | 61.9 % |
| Law - R | 1,676 | 22.4 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,812 | 51.6 % | 58,801 | 51.6 % |
| Palmer - R | 3,573 | 48.4 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,557 | 37.3 % | 40,766 | 36.5 % |
| Daniel - R | 4,299 | 62.7 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,492 | 49.4 % | 68,409 | 60.5 % |
| Mauzy - R | 3,583 | 50.6 % | 44,693 | 39.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Tax A-C | | | | |
| Sumners - R | 3,686 | 43.9 % | 71,911 | 56.9 % |
| Vasquez - R | 4,715 | 56.1 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 290 | 40.9 % | 15,446 | 41.7 % |
| Huntoon - R | 176 | 24.8 % | 11,179 | 30.2 % |
| Pittman - R | 117 | 16.5 % | 6,237 | 16.8 % |
| Seale - R | 126 | 17.8 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 95,463 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,602 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,368 | 11.9 % | 1,489,164 | 11.5 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 4,939 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 65 | 11.5 % | 1,199 | 13.1 % |
| Faulk - R | 331 | 58.6 % | 5,188 | 56.8 % |
| Page - R | 169 | 29.9 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 1,567 | 24.0 % | 450,976 | 30.3 % |
| Medina - R | 857 | 13.1 % | 276,092 | 18.5 % |
| Perry - R | 4,117 | 62.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,420 | 44.4 % | 475,539 | 39.3 % |
| Porter - R | 3,030 | 55.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,534 | 29.4 % | 188,656 | 16.7 % |
| Green - R | 1,486 | 28.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 507 | 9.7 % | 205,180 | 18.2 % |
| Moseley - R | 782 | 15.0 % | 204,339 | 18.1 % |
| Simmons - R | 674 | 12.9 % | 203,201 | 18.0 % |
| Strange - R | 242 | 4.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,998 | 75.5 % | 723,444 | 65.3 % |
| Vela - R | 1,299 | 24.5 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 4,716 | 100.0 % | 52,071 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 581 | 100.0 % | 14,243 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 5,123 | 100.0 % | 5,123 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,688 | 33.1 % | 61,904 | 36.0 % |
| Keyes - R | 3,414 | 66.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,675 | 73.7 % | 120,552 | 71.4 % |
| Harrison - R | 1,312 | 26.3 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,426 | 47.3 % | 85,407 | 48.9 % |
| McCally - R | 2,706 | 52.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,179 | 42.6 % | 56,584 | 46.5 % |
| Munoz - R | 902 | 17.6 % | 21,003 | 17.3 % |
| Brown - R | 2,030 | 39.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,484 | 30.1 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,450 | 69.9 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 907 | 17.9 % | 22,291 | 18.5 % |
| O'Neill - R | 1,444 | 28.5 % | 35,378 | 29.4 % |
| Lombardino - R | 2,150 | 42.4 % | 49,474 | 41.1 % |
| Frazier - R | 573 | 11.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,351 | 27.2 % | 30,110 | 25.7 % |
| Walker - R | 521 | 10.5 % | 13,964 | 11.9 % |
| Lemkuil - R | 536 | 10.8 % | 14,535 | 12.4 % |
| Dean - R | 2,552 | 51.5 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 3,782 | 77.0 % | 90,391 | 77.9 % |
| Polk - R | 1,130 | 23.0 % | 25,716 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Detamore - R | 960 | 19.6 % | 21,251 | 18.2 % |
| Cervantes - R | 338 | 6.9 % | 8,972 | 7.7 % |
| Pratt - R | 2,456 | 50.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 471 | 9.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 672 | 13.7 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,152 | 45.7 % | 52,090 | 46.3 % |
| Devlin - R | 2,559 | 54.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,295 | 27.2 % | 29,391 | 26.2 % |
| Wright - R | 3,462 | 72.8 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 565 | 11.5 % | 14,334 | 12.3 % |
| Goodhart - R | 2,966 | 60.3 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,388 | 28.2 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,165 | 23.8 % | 25,939 | 22.1 % |
| Licata - R | 536 | 10.9 % | 12,674 | 10.8 % |
| Fleming - R | 2,370 | 48.3 % | 58,971 | 50.2 % |
| Wood - R | 831 | 17.0 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 878 | 17.8 % | 21,000 | 18.0 % |
| Clinton - R | 3,074 | 62.3 % | 72,092 | 61.9 % |
| Law - R | 980 | 19.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,382 | 50.1 % | 58,801 | 51.6 % |
| Palmer - R | 2,372 | 49.9 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 1,749 | 36.9 % | 40,766 | 36.5 % |
| Daniel - R | 2,990 | 63.1 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,056 | 63.7 % | 68,409 | 60.5 % |
| Mauzy - R | 1,741 | 36.3 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,031 | 57.5 % | 71,911 | 56.9 % |
| Vasquez - R | 2,243 | 42.5 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 716 | 38.1 % | 15,446 | 41.7 % |
| Huntoon - R | 579 | 30.8 % | 11,179 | 30.2 % |
| Pittman - R | 357 | 19.0 % | 6,237 | 16.8 % |
| Seale - R | 229 | 12.2 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 76,613 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,026 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,541 | 8.5 % | 1,489,164 | 11.5 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 10,965 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 7 | 33.3 % | 2,317 | 33.4 % |
| Mueller - R | 14 | 66.7 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 49 | 14.2 % | 1,199 | 13.1 % |
| Faulk - R | 150 | 43.4 % | 5,188 | 56.8 % |
| Page - R | 147 | 42.5 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 5,110 | 36.1 % | 450,976 | 30.3 % |
| Medina - R | 1,159 | 8.2 % | 276,092 | 18.5 % |
| Perry - R | 7,876 | 55.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,057 | 54.6 % | 475,539 | 39.3 % |
| Porter - R | 5,036 | 45.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 4,558 | 42.1 % | 188,656 | 16.7 % |
| Green - R | 2,538 | 23.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 667 | 6.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,585 | 14.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,089 | 10.1 % | 203,201 | 18.0 % |
| Strange - R | 390 | 3.6 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Guzman - R | 9,172 | 83.7 % | 723,444 | 65.3 % |
| Vela - R | 1,781 | 16.3 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 8,775 | 100.0 % | 52,071 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,168 | 100.0 % | 14,243 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 202 | 100.0 % | 31,545 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 10,163 | 100.0 % | 10,163 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,493 | 24.2 % | 61,904 | 36.0 % |
| Keyes - R | 7,808 | 75.8 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 8,151 | 80.2 % | 120,552 | 71.4 % |
| Harrison - R | 2,009 | 19.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 6,162 | 56.7 % | 85,407 | 48.9 % |
| McCally - R | 4,715 | 43.3 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 5,634 | 52.7 % | 56,584 | 46.5 % |
| Munoz - R | 1,353 | 12.6 % | 21,003 | 17.3 % |
| Brown - R | 3,713 | 34.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,385 | 23.7 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 7,683 | 76.3 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,433 | 13.9 % | 22,291 | 18.5 % |
| O'Neill - R | 3,556 | 34.5 % | 35,378 | 29.4 % |
| Lombardino - R | 4,543 | 44.1 % | 49,474 | 41.1 % |
| Frazier - R | 767 | 7.4 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,934 | 19.5 % | 30,110 | 25.7 % |
| Walker - R | 1,755 | 17.7 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,611 | 16.3 % | 14,535 | 12.4 % |
| Dean - R | 4,612 | 46.5 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 8,432 | 84.5 % | 90,391 | 77.9 % |
| Polk - R | 1,544 | 15.5 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,797 | 18.1 % | 21,251 | 18.2 % |
| Cervantes - R | 468 | 4.7 % | 8,972 | 7.7 % |
| Pratt - R | 5,262 | 53.1 % | 59,702 | 51.2 % |
| Magdaleno - R | 741 | 7.5 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,648 | 16.6 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 4,131 | 42.8 % | 52,090 | 46.3 % |
| Devlin - R | 5,516 | 57.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,993 | 20.9 % | 29,391 | 26.2 % |
| Wright - R | 7,553 | 79.1 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,283 | 12.7 % | 14,334 | 12.3 % |
| Goodhart - R | 6,786 | 67.2 % | 71,270 | 61.1 % |
| Wilkinson - R | 2,028 | 20.1 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,899 | 18.2 % | 25,939 | 22.1 % |
| Licata - R | 943 | 9.0 % | 12,674 | 10.8 % |
| Fleming - R | 5,613 | 53.7 % | 58,971 | 50.2 % |
| Wood - R | 1,993 | 19.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,512 | 15.1 % | 21,000 | 18.0 % |
| Clinton - R | 6,465 | 64.7 % | 72,092 | 61.9 % |
| Law - R | 2,010 | 20.1 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 5,231 | 53.9 % | 58,801 | 51.6 % |
| Palmer - R | 4,478 | 46.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 3,219 | 34.8 % | 40,766 | 36.5 % |
| Daniel - R | 6,022 | 65.2 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,955 | 52.0 % | 68,409 | 60.5 % |
| Mauzy - R | 4,571 | 48.0 % | 44,693 | 39.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 98 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| Harris Tax A-C | | | | |
| Sumners - R | 5,305 | 48.4 % | 71,911 | 56.9 % |
| Vasquez - R | 5,652 | 51.6 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 4,274 | 45.7 % | 15,446 | 41.7 % |
| Huntoon - R | 2,792 | 29.9 % | 11,179 | 30.2 % |
| Pittman - R | 1,339 | 14.3 % | 6,237 | 16.8 % |
| Seale - R | 945 | 10.1 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 80,892 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,834 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,145 | 17.5 % | 1,489,164 | 11.5 % |

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 306 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 302 | 25.8 % | 2,317 | 33.4 % |
| Mueller - R | 867 | 74.2 % | 4,629 | 66.6 % |
| Governor | | | | |
| Hutchison - R | 582 | 28.9 % | 450,976 | 30.3 % |
| Medina - R | 240 | 11.9 % | 276,092 | 18.5 % |
| Perry - R | 1,194 | 59.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 850 | 51.3 % | 475,539 | 39.3 % |
| Porter - R | 808 | 48.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 510 | 31.4 % | 188,656 | 16.7 % |
| Green - R | 457 | 28.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 150 | 9.2 % | 205,180 | 18.2 % |
| Moseley - R | 238 | 14.7 % | 204,339 | 18.1 % |
| Simmons - R | 206 | 12.7 % | 203,201 | 18.0 % |
| Strange - R | 62 | 3.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,243 | 75.9 % | 723,444 | 65.3 % |
| Vela - R | 394 | 24.1 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 34 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 530 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 881 | 100.0 % | 31,545 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 1,420 | 100.0 % | 1,420 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 466 | 30.0 % | 61,904 | 36.0 % |
| Keyes - R | 1,087 | 70.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 1,134 | 74.6 % | 120,552 | 71.4 % |
| Harrison - R | 386 | 25.4 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 763 | 48.0 % | 85,407 | 48.9 % |
| McCally - R | 826 | 52.0 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 818 | 51.6 % | 56,584 | 46.5 % |
| Munoz - R | 264 | 16.7 % | 21,003 | 17.3 % |
| Brown - R | 503 | 31.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 431 | 28.1 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 1,105 | 71.9 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 323 | 20.6 % | 22,291 | 18.5 % |
| O'Neill - R | 430 | 27.4 % | 35,378 | 29.4 % |
| Lombardino - R | 702 | 44.7 % | 49,474 | 41.1 % |
| Frazier - R | 114 | 7.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 365 | 23.7 % | 30,110 | 25.7 % |
| Walker - R | 197 | 12.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 217 | 14.1 % | 14,535 | 12.4 % |
| Dean - R | 759 | 49.3 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 1,236 | 80.8 % | 90,391 | 77.9 % |
| Polk - R | 293 | 19.2 % | 25,716 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Detamore - R | 304 | 19.5 % | 21,251 | 18.2 % |
| Cervantes - R | 109 | 7.0 % | 8,972 | 7.7 % |
| Pratt - R | 818 | 52.6 % | 59,702 | 51.2 % |
| Magdaleno - R | 135 | 8.7 % | 10,661 | 9.1 % |
| Grandstaff - R | 190 | 12.2 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 621 | 41.9 % | 52,090 | 46.3 % |
| Devlin - R | 862 | 58.1 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 376 | 25.5 % | 29,391 | 26.2 % |
| Wright - R | 1,097 | 74.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 222 | 14.5 % | 14,334 | 12.3 % |
| Goodhart - R | 964 | 62.8 % | 71,270 | 61.1 % |
| Wilkinson - R | 349 | 22.7 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 294 | 18.6 % | 25,939 | 22.1 % |
| Licata - R | 169 | 10.7 % | 12,674 | 10.8 % |
| Fleming - R | 813 | 51.4 % | 58,971 | 50.2 % |
| Wood - R | 307 | 19.4 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 280 | 18.2 % | 21,000 | 18.0 % |
| Clinton - R | 975 | 63.4 % | 72,092 | 61.9 % |
| Law - R | 282 | 18.3 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 802 | 53.6 % | 58,801 | 51.6 % |
| Palmer - R | 694 | 46.4 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 509 | 35.1 % | 40,766 | 36.5 % |
| Daniel - R | 943 | 64.9 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 851 | 58.0 % | 68,409 | 60.5 % |
| Mauzy - R | 615 | 42.0 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 905 | 55.0 % | 71,911 | 56.9 % |
| Vasquez - R | 740 | 45.0 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 656 | 44.4 % | 15,446 | 41.7 % |
| Huntoon - R | 440 | 29.7 % | 11,179 | 30.2 % |
| Pittman - R | 226 | 15.3 % | 6,237 | 16.8 % |
| Seale - R | 157 | 10.6 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 34,102 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,704 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,016 | 5.9 % | 1,489,164 | 11.5 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 2,676 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 417 | 12.9 % | 1,199 | 13.1 % |
| Faulk - R | 1,934 | 59.9 % | 5,188 | 56.8 % |
| Page - R | 879 | 27.2 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 1,996 | 29.0 % | 450,976 | 30.3 % |
| Medina - R | 901 | 13.1 % | 276,092 | 18.5 % |
| Perry - R | 3,990 | 57.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,831 | 49.8 % | 475,539 | 39.3 % |
| Porter - R | 2,856 | 50.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,703 | 30.9 % | 188,656 | 16.7 % |
| Green - R | 1,659 | 30.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 518 | 9.4 % | 205,180 | 18.2 % |
| Moseley - R | 828 | 15.0 % | 204,339 | 18.1 % |
| Simmons - R | 582 | 10.5 % | 203,201 | 18.0 % |
| Strange - R | 229 | 4.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,321 | 78.1 % | 723,444 | 65.3 % |
| Vela - R | 1,215 | 21.9 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 1,025 | 100.0 % | 52,071 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 15 | | | | |
| Walker - R | 3,706 | 100.0 % | 14,243 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 5,518 | 100.0 % | 5,518 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,540 | 29.1 % | 61,904 | 36.0 % |
| Keyes - R | 3,751 | 70.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,902 | 74.7 % | 120,552 | 71.4 % |
| Harrison - R | 1,322 | 25.3 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,620 | 48.2 % | 85,407 | 48.9 % |
| McCally - R | 2,815 | 51.8 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,603 | 48.3 % | 56,584 | 46.5 % |
| Munoz - R | 878 | 16.3 % | 21,003 | 17.3 % |
| Brown - R | 1,910 | 35.4 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,385 | 26.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,785 | 73.2 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 966 | 18.3 % | 22,291 | 18.5 % |
| O'Neill - R | 1,538 | 29.1 % | 35,378 | 29.4 % |
| Lombardino - R | 2,327 | 44.0 % | 49,474 | 41.1 % |
| Frazier - R | 462 | 8.7 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,257 | 24.3 % | 30,110 | 25.7 % |
| Walker - R | 635 | 12.3 % | 13,964 | 11.9 % |
| Lemkuil - R | 676 | 13.1 % | 14,535 | 12.4 % |
| Dean - R | 2,597 | 50.3 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 4,112 | 79.2 % | 90,391 | 77.9 % |
| Polk - R | 1,081 | 20.8 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 939 | 18.1 % | 21,251 | 18.2 % |
| Cervantes - R | 362 | 7.0 % | 8,972 | 7.7 % |
| Pratt - R | 2,707 | 52.3 % | 59,702 | 51.2 % |
| Magdaleno - R | 465 | 9.0 % | 10,661 | 9.1 % |
| Grandstaff - R | 702 | 13.6 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,116 | 42.5 % | 52,090 | 46.3 % |
| Devlin - R | 2,857 | 57.5 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,156 | 23.4 % | 29,391 | 26.2 % |
| Wright - R | 3,793 | 76.6 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 558 | 10.8 % | 14,334 | 12.3 % |
| Goodhart - R | 3,313 | 64.2 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,290 | 25.0 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,042 | 20.0 % | 25,939 | 22.1 % |
| Licata - R | 571 | 10.9 % | 12,674 | 10.8 % |
| Fleming - R | 2,575 | 49.3 % | 58,971 | 50.2 % |
| Wood - R | 1,034 | 19.8 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 822 | 15.9 % | 21,000 | 18.0 % |
| Clinton - R | 3,239 | 62.7 % | 72,092 | 61.9 % |
| Law - R | 1,101 | 21.3 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,638 | 52.4 % | 58,801 | 51.6 % |
| Palmer - R | 2,394 | 47.6 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 1,820 | 36.4 % | 40,766 | 36.5 % |
| Daniel - R | 3,185 | 63.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 2,910 | 58.0 % | 68,409 | 60.5 % |
| Mauzy - R | 2,104 | 42.0 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,128 | 55.3 % | 71,911 | 56.9 % |
| Vasquez - R | 2,531 | 44.7 % | 54,554 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,107 | 41.0 % | 15,446 | 41.7 % |
| Huntoon - R | 807 | 29.9 % | 11,179 | 30.2 % |
| Pittman - R | 479 | 17.8 % | 6,237 | 16.8 % |
| Seale - R | 305 | 11.3 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 60,780 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,150 | 21.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,887 | 11.3 % | 1,489,164 | 11.5 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Christopher - R | 132 | 13.4 % | 1,199 | 13.1 % |
| Faulk - R | 495 | 50.1 % | 5,188 | 56.8 % |
| Page - R | 361 | 36.5 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 2 | 5.3 % | 307 | 4.3 % |
| Morales - R | 26 | 68.4 % | 4,137 | 58.4 % |
| Stevens - R | 1 | 2.6 % | 657 | 9.3 % |
| Story - R | 6 | 15.8 % | 1,514 | 21.4 % |
| Young - R | 3 | 7.9 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 292 | 24.3 % | 450,976 | 30.3 % |
| Medina - R | 148 | 12.3 % | 276,092 | 18.5 % |
| Perry - R | 761 | 63.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 515 | 50.5 % | 475,539 | 39.3 % |
| Porter - R | 504 | 49.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 269 | 26.7 % | 188,656 | 16.7 % |
| Green - R | 274 | 27.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 133 | 13.2 % | 205,180 | 18.2 % |
| Moseley - R | 154 | 15.3 % | 204,339 | 18.1 % |
| Simmons - R | 123 | 12.2 % | 203,201 | 18.0 % |
| Strange - R | 54 | 5.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 735 | 73.2 % | 723,444 | 65.3 % |
| Vela - R | 269 | 26.8 % | 385,262 | 34.7 % |
| State Sen 15 | | | | |
| Walker - R | 859 | 100.0 % | 14,243 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 331 | 35.4 % | 61,904 | 36.0 % |
| Keyes - R | 605 | 64.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 651 | 70.6 % | 120,552 | 71.4 % |
| Harrison - R | 271 | 29.4 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 404 | 42.3 % | 85,407 | 48.9 % |
| McCally - R | 551 | 57.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 402 | 42.4 % | 56,584 | 46.5 % |
| Munoz - R | 236 | 24.9 % | 21,003 | 17.3 % |
| Brown - R | 311 | 32.8 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 319 | 34.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 596 | 65.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 213 | 22.5 % | 22,291 | 18.5 % |
| O'Neill - R | 268 | 28.4 % | 35,378 | 29.4 % |
| Lombardino - R | 370 | 39.2 % | 49,474 | 41.1 % |
| Frazier - R | 94 | 9.9 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 255 | 27.4 % | 30,110 | 25.7 % |
| Walker - R | 121 | 13.0 % | 13,964 | 11.9 % |
| Lemkuil - R | 116 | 12.5 % | 14,535 | 12.4 % |
| Dean - R | 439 | 47.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 693 | 76.1 % | 90,391 | 77.9 % |
| Polk - R | 218 | 23.9 % | 25,716 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 102 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| 311th District Judge | | | | |
| Detamore - R | 157 | 17.0 % | 21,251 | 18.2 % |
| Cervantes - R | 103 | 11.1 % | 8,972 | 7.7 % |
| Pratt - R | 409 | 44.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 132 | 14.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 125 | 13.5 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 414 | 45.9 % | 52,090 | 46.3 % |
| Devlin - R | 488 | 54.1 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 248 | 28.3 % | 29,391 | 26.2 % |
| Wright - R | 629 | 71.7 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 119 | 13.0 % | 14,334 | 12.3 % |
| Goodhart - R | 547 | 59.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 251 | 27.4 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 198 | 21.5 % | 25,939 | 22.1 % |
| Licata - R | 99 | 10.7 % | 12,674 | 10.8 % |
| Fleming - R | 444 | 48.2 % | 58,971 | 50.2 % |
| Wood - R | 180 | 19.5 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 190 | 20.6 % | 21,000 | 18.0 % |
| Clinton - R | 516 | 56.0 % | 72,092 | 61.9 % |
| Law - R | 216 | 23.4 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 444 | 49.3 % | 58,801 | 51.6 % |
| Palmer - R | 457 | 50.7 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 366 | 40.8 % | 40,766 | 36.5 % |
| Daniel - R | 531 | 59.2 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 522 | 57.5 % | 68,409 | 60.5 % |
| Mauzy - R | 386 | 42.5 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 553 | 54.2 % | 71,911 | 56.9 % |
| Vasquez - R | 468 | 45.8 % | 54,554 | 43.1 % |
| Total Voter Registration (VR) | 69,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,868 | 17.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,202 | 1.7 % | 1,489,164 | 11.5 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Christopher - R | 0 | 0.0 % | 1,199 | 13.1 % |
| Faulk - R | 0 | 0.0 % | 5,188 | 56.8 % |
| Page - R | 0 | 0.0 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 48 | 4.8 % | 307 | 4.3 % |
| Morales - R | 579 | 58.2 % | 4,137 | 58.4 % |
| Stevens - R | 85 | 8.6 % | 657 | 9.3 % |
| Story - R | 224 | 22.5 % | 1,514 | 21.4 % |
| Young - R | 58 | 5.8 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 242 | 21.2 % | 450,976 | 30.3 % |
| Medina - R | 185 | 16.2 % | 276,092 | 18.5 % |
| Perry - R | 713 | 62.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 455 | 47.0 % | 475,539 | 39.3 % |
| Porter - R | 513 | 53.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 197 | 20.9 % | 188,656 | 16.7 % |
| Green - R | 267 | 28.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 127 | 13.5 % | 205,180 | 18.2 % |
| Moseley - R | 154 | 16.4 % | 204,339 | 18.1 % |
| Simmons - R | 149 | 15.8 % | 203,201 | 18.0 % |
| Strange - R | 47 | 5.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 632 | 67.8 % | 723,444 | 65.3 % |
| Vela - R | 300 | 32.2 % | 385,262 | 34.7 % |
| COA 1, Place 4 | | | | |
| Self - R | 367 | 41.2 % | 61,904 | 36.0 % |
| Keyes - R | 523 | 58.8 % | 110,195 | 64.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 1, Place 8 | | | | |
| Massengale - R | 598 | 67.2 % | 120,552 | 71.4 % |
| Harrison - R | 292 | 32.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 351 | 38.2 % | 85,407 | 48.9 % |
| McCally - R | 569 | 61.8 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 409 | 44.4 % | 56,584 | 46.5 % |
| Munoz - R | 246 | 26.7 % | 21,003 | 17.3 % |
| Brown - R | 266 | 28.9 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 343 | 39.1 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 534 | 60.9 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 266 | 29.3 % | 22,291 | 18.5 % |
| O'Neill - R | 231 | 25.4 % | 35,378 | 29.4 % |
| Lombardino - R | 307 | 33.8 % | 49,474 | 41.1 % |
| Frazier - R | 104 | 11.5 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 284 | 32.0 % | 30,110 | 25.7 % |
| Walker - R | 108 | 12.2 % | 13,964 | 11.9 % |
| Lemkuil - R | 110 | 12.4 % | 14,535 | 12.4 % |
| Dean - R | 385 | 43.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 624 | 71.6 % | 90,391 | 77.9 % |
| Polk - R | 247 | 28.4 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 153 | 17.0 % | 21,251 | 18.2 % |
| Cervantes - R | 119 | 13.3 % | 8,972 | 7.7 % |
| Pratt - R | 381 | 42.4 % | 59,702 | 51.2 % |
| Magdaleno - R | 116 | 12.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 129 | 14.4 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 434 | 49.8 % | 52,090 | 46.3 % |
| Devlin - R | 437 | 50.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 254 | 30.0 % | 29,391 | 26.2 % |
| Wright - R | 593 | 70.0 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 130 | 14.6 % | 14,334 | 12.3 % |
| Goodhart - R | 480 | 54.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 279 | 31.4 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 231 | 25.9 % | 25,939 | 22.1 % |
| Licata - R | 113 | 12.7 % | 12,674 | 10.8 % |
| Fleming - R | 368 | 41.3 % | 58,971 | 50.2 % |
| Wood - R | 180 | 20.2 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 194 | 22.2 % | 21,000 | 18.0 % |
| Clinton - R | 480 | 54.9 % | 72,092 | 61.9 % |
| Law - R | 200 | 22.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 430 | 49.4 % | 58,801 | 51.6 % |
| Palmer - R | 441 | 50.6 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 360 | 41.4 % | 40,766 | 36.5 % |
| Daniel - R | 509 | 58.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 542 | 61.5 % | 68,409 | 60.5 % |
| Mauzy - R | 340 | 38.5 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 532 | 53.6 % | 71,911 | 56.9 % |
| Vasquez - R | 461 | 46.4 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 168 | 45.8 % | 6,801 | 37.2 % |
| Morman - R | 199 | 54.2 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 43,141 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,559 | 59.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,140 | 2.6 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 931 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 53 | 16.6 % | 1,199 | 13.1 % |
| Faulk - R | 179 | 56.1 % | 5,188 | 56.8 % |
| Page - R | 87 | 27.3 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 34 | 6.5 % | 307 | 4.3 % |
| Morales - R | 226 | 43.3 % | 4,137 | 58.4 % |
| Stevens - R | 53 | 10.2 % | 657 | 9.3 % |
| Story - R | 189 | 36.2 % | 1,514 | 21.4 % |
| Young - R | 20 | 3.8 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 437 | 21.9 % | 450,976 | 30.3 % |
| Medina - R | 270 | 13.5 % | 276,092 | 18.5 % |
| Perry - R | 1,286 | 64.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 661 | 39.8 % | 475,539 | 39.3 % |
| Porter - R | 999 | 60.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 332 | 20.9 % | 188,656 | 16.7 % |
| Green - R | 418 | 26.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 223 | 14.0 % | 205,180 | 18.2 % |
| Moseley - R | 250 | 15.7 % | 204,339 | 18.1 % |
| Simmons - R | 262 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 104 | 6.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,087 | 68.3 % | 723,444 | 65.3 % |
| Vela - R | 504 | 31.7 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 30 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,254 | 100.0 % | 14,243 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 1,426 | 100.0 % | 1,426 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 595 | 39.1 % | 61,904 | 36.0 % |
| Keyes - R | 926 | 60.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 968 | 64.3 % | 120,552 | 71.4 % |
| Harrison - R | 537 | 35.7 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 629 | 40.9 % | 85,407 | 48.9 % |
| McCally - R | 910 | 59.1 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 677 | 43.8 % | 56,584 | 46.5 % |
| Munoz - R | 347 | 22.4 % | 21,003 | 17.3 % |
| Brown - R | 523 | 33.8 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 531 | 35.3 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 975 | 64.7 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 381 | 24.8 % | 22,291 | 18.5 % |
| O'Neill - R | 454 | 29.6 % | 35,378 | 29.4 % |
| Lombardino - R | 477 | 31.1 % | 49,474 | 41.1 % |
| Frazier - R | 224 | 14.6 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 490 | 32.8 % | 30,110 | 25.7 % |
| Walker - R | 164 | 11.0 % | 13,964 | 11.9 % |
| Lemkuil - R | 191 | 12.8 % | 14,535 | 12.4 % |
| Dean - R | 649 | 43.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 1,068 | 73.1 % | 90,391 | 77.9 % |
| Polk - R | 394 | 26.9 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 298 | 20.0 % | 21,251 | 18.2 % |
| Cervantes - R | 159 | 10.7 % | 8,972 | 7.7 % |
| Pratt - R | 655 | 44.0 % | 59,702 | 51.2 % |
| Magdaleno - R | 153 | 10.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 225 | 15.1 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 826 | 56.0 % | 52,090 | 46.3 % |
| Devlin - R | 649 | 44.0 % | 60,400 | 53.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Probate Ct 1 | | | | |
| Coussons - R | 450 | 31.6 % | 29,391 | 26.2 % |
| Wright - R | 976 | 68.4 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 212 | 14.3 % | 14,334 | 12.3 % |
| Goodhart - R | 801 | 54.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 469 | 31.6 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 399 | 26.8 % | 25,939 | 22.1 % |
| Licata - R | 204 | 13.7 % | 12,674 | 10.8 % |
| Fleming - R | 622 | 41.8 % | 58,971 | 50.2 % |
| Wood - R | 262 | 17.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 350 | 23.7 % | 21,000 | 18.0 % |
| Clinton - R | 777 | 52.5 % | 72,092 | 61.9 % |
| Law - R | 352 | 23.8 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 734 | 50.4 % | 58,801 | 51.6 % |
| Palmer - R | 721 | 49.6 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 602 | 41.8 % | 40,766 | 36.5 % |
| Daniel - R | 839 | 58.2 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 891 | 61.9 % | 68,409 | 60.5 % |
| Mauzy - R | 549 | 38.1 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 899 | 55.7 % | 71,911 | 56.9 % |
| Vasquez - R | 714 | 44.3 % | 54,554 | 43.1 % |
| Total Voter Registration (VR) | 75,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,328 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,994 | 2.6 % | 1,489,164 | 11.5 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 508 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 10 | 12.5 % | 1,199 | 13.1 % |
| Faulk - R | 31 | 38.8 % | 5,188 | 56.8 % |
| Page - R | 39 | 48.8 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 38 | 3.8 % | 307 | 4.3 % |
| Morales - R | 544 | 53.8 % | 4,137 | 58.4 % |
| Stevens - R | 89 | 8.8 % | 657 | 9.3 % |
| Story - R | 244 | 24.1 % | 1,514 | 21.4 % |
| Young - R | 97 | 9.6 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 428 | 23.7 % | 450,976 | 30.3 % |
| Medina - R | 250 | 13.8 % | 276,092 | 18.5 % |
| Perry - R | 1,129 | 62.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 582 | 38.7 % | 475,539 | 39.3 % |
| Porter - R | 920 | 61.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 337 | 23.0 % | 188,656 | 16.7 % |
| Green - R | 410 | 28.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 170 | 11.6 % | 205,180 | 18.2 % |
| Moseley - R | 238 | 16.3 % | 204,339 | 18.1 % |
| Simmons - R | 232 | 15.8 % | 203,201 | 18.0 % |
| Strange - R | 77 | 5.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,008 | 69.6 % | 723,444 | 65.3 % |
| Vela - R | 441 | 30.4 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 37 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,186 | 100.0 % | 14,243 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 0 | 0.0 % | 801 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 594 | 42.4 % | 61,904 | 36.0 % |
| Keyes - R | 808 | 57.6 % | 110,195 | 64.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 8 | | | | |
| Massengale - R | 928 | 67.5 % | 120,552 | 71.4 % |
| Harrison - R | 447 | 32.5 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 571 | 40.2 % | 85,407 | 48.9 % |
| McCally - R | 850 | 59.8 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 617 | 43.8 % | 56,584 | 46.5 % |
| Munoz - R | 323 | 22.9 % | 21,003 | 17.3 % |
| Brown - R | 468 | 33.2 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 494 | 36.4 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 862 | 63.6 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 326 | 23.3 % | 22,291 | 18.5 % |
| O'Neill - R | 428 | 30.6 % | 35,378 | 29.4 % |
| Lombardino - R | 444 | 31.8 % | 49,474 | 41.1 % |
| Frazier - R | 199 | 14.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 450 | 33.3 % | 30,110 | 25.7 % |
| Walker - R | 136 | 10.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 162 | 12.0 % | 14,535 | 12.4 % |
| Dean - R | 604 | 44.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 955 | 71.8 % | 90,391 | 77.9 % |
| Polk - R | 375 | 28.2 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 230 | 17.2 % | 21,251 | 18.2 % |
| Cervantes - R | 135 | 10.1 % | 8,972 | 7.7 % |
| Pratt - R | 617 | 46.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 151 | 11.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 202 | 15.1 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 714 | 54.4 % | 52,090 | 46.3 % |
| Devlin - R | 599 | 45.6 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 390 | 30.5 % | 29,391 | 26.2 % |
| Wright - R | 890 | 69.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 222 | 16.5 % | 14,334 | 12.3 % |
| Goodhart - R | 700 | 52.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 425 | 31.6 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 339 | 25.4 % | 25,939 | 22.1 % |
| Licata - R | 168 | 12.6 % | 12,674 | 10.8 % |
| Fleming - R | 593 | 44.5 % | 58,971 | 50.2 % |
| Wood - R | 233 | 17.5 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 295 | 22.2 % | 21,000 | 18.0 % |
| Clinton - R | 757 | 56.9 % | 72,092 | 61.9 % |
| Law - R | 279 | 21.0 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 661 | 50.5 % | 58,801 | 51.6 % |
| Palmer - R | 649 | 49.5 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 545 | 41.6 % | 40,766 | 36.5 % |
| Daniel - R | 765 | 58.4 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 839 | 63.8 % | 68,409 | 60.5 % |
| Mauzy - R | 476 | 36.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 814 | 55.6 % | 71,911 | 56.9 % |
| Vasquez - R | 651 | 44.4 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 309 | 40.2 % | 6,801 | 37.2 % |
| Morman - R | 460 | 59.8 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 72,918 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,268 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,807 | 2.5 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:28 PM
Page 107 of 118

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Christopher - R | 0 | 0.0 % | 1,199 | 13.1 % |
| Faulk - R | 0 | 0.0 % | 5,188 | 56.8 % |
| Page - R | 0 | 0.0 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 58 | 5.9 % | 307 | 4.3 % |
| Morales - R | 551 | 55.7 % | 4,137 | 58.4 % |
| Stevens - R | 86 | 8.7 % | 657 | 9.3 % |
| Story - R | 218 | 22.0 % | 1,514 | 21.4 % |
| Young - R | 77 | 7.8 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 208 | 18.6 % | 450,976 | 30.3 % |
| Medina - R | 206 | 18.4 % | 276,092 | 18.5 % |
| Perry - R | 706 | 63.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 429 | 44.9 % | 475,539 | 39.3 % |
| Porter - R | 527 | 55.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 172 | 18.7 % | 188,656 | 16.7 % |
| Green - R | 249 | 27.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 123 | 13.3 % | 205,180 | 18.2 % |
| Moseley - R | 158 | 17.1 % | 204,339 | 18.1 % |
| Simmons - R | 162 | 17.6 % | 203,201 | 18.0 % |
| Strange - R | 58 | 6.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 632 | 68.2 % | 723,444 | 65.3 % |
| Vela - R | 295 | 31.8 % | 385,262 | 34.7 % |
| State Sen 15 | | | | |
| Walker - R | 172 | 100.0 % | 14,243 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 801 | 100.0 % | 801 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 362 | 41.0 % | 61,904 | 36.0 % |
| Keyes - R | 521 | 59.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 503 | 58.2 % | 120,552 | 71.4 % |
| Harrison - R | 361 | 41.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 357 | 39.7 % | 85,407 | 48.9 % |
| McCally - R | 543 | 60.3 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 375 | 40.7 % | 56,584 | 46.5 % |
| Munoz - R | 295 | 32.0 % | 21,003 | 17.3 % |
| Brown - R | 251 | 27.3 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 370 | 43.2 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 486 | 56.8 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 312 | 34.4 % | 22,291 | 18.5 % |
| O'Neill - R | 239 | 26.3 % | 35,378 | 29.4 % |
| Lombardino - R | 237 | 26.1 % | 49,474 | 41.1 % |
| Frazier - R | 120 | 13.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 317 | 36.2 % | 30,110 | 25.7 % |
| Walker - R | 106 | 12.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 97 | 11.1 % | 14,535 | 12.4 % |
| Dean - R | 355 | 40.6 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 603 | 71.1 % | 90,391 | 77.9 % |
| Polk - R | 245 | 28.9 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 168 | 18.8 % | 21,251 | 18.2 % |
| Cervantes - R | 166 | 18.5 % | 8,972 | 7.7 % |
| Pratt - R | 349 | 39.0 % | 59,702 | 51.2 % |
| Magdaleno - R | 101 | 11.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 111 | 12.4 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 451 | 53.8 % | 52,090 | 46.3 % |
| Devlin - R | 388 | 46.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 288 | 34.7 % | 29,391 | 26.2 % |
| Wright - R | 541 | 65.3 % | 82,675 | 73.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15435

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 124 | 14.4 % | 14,334 | 12.3 % |
| Goodhart - R | 465 | 53.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 274 | 31.7 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 200 | 22.7 % | 25,939 | 22.1 % |
| Licata - R | 104 | 11.8 % | 12,674 | 10.8 % |
| Fleming - R | 384 | 43.6 % | 58,971 | 50.2 % |
| Wood - R | 192 | 21.8 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 189 | 22.2 % | 21,000 | 18.0 % |
| Clinton - R | 464 | 54.5 % | 72,092 | 61.9 % |
| Law - R | 199 | 23.4 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 438 | 51.0 % | 58,801 | 51.6 % |
| Palmer - R | 421 | 49.0 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 346 | 40.2 % | 40,766 | 36.5 % |
| Daniel - R | 514 | 59.8 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 555 | 65.4 % | 68,409 | 60.5 % |
| Mauzy - R | 293 | 34.6 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 524 | 54.4 % | 71,911 | 56.9 % |
| Vasquez - R | 439 | 45.6 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 476 | 51.8 % | 6,801 | 37.2 % |
| Morman - R | 443 | 48.2 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 42,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 28,105 | 66.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,120 | 2.6 % | 1,489,164 | 11.5 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Olson - R | 3,515 | 100.0 % | 43,418 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 28 | 3.0 % | 307 | 4.3 % |
| Morales - R | 516 | 55.2 % | 4,137 | 58.4 % |
| Stevens - R | 131 | 14.0 % | 657 | 9.3 % |
| Story - R | 185 | 19.8 % | 1,514 | 21.4 % |
| Young - R | 75 | 8.0 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 1,351 | 24.3 % | 450,976 | 30.3 % |
| Medina - R | 699 | 12.6 % | 276,092 | 18.5 % |
| Perry - R | 3,519 | 63.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,804 | 38.6 % | 475,539 | 39.3 % |
| Porter - R | 2,875 | 61.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,053 | 23.6 % | 188,656 | 16.7 % |
| Green - R | 1,396 | 31.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 470 | 10.5 % | 205,180 | 18.2 % |
| Moseley - R | 679 | 15.2 % | 204,339 | 18.1 % |
| Simmons - R | 652 | 14.6 % | 203,201 | 18.0 % |
| Strange - R | 216 | 4.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,163 | 71.1 % | 723,444 | 65.3 % |
| Vela - R | 1,285 | 28.9 % | 385,262 | 34.7 % |
| State Rep 144 | | | | |
| Legler - R | 4,219 | 100.0 % | 4,219 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,623 | 37.4 % | 61,904 | 36.0 % |
| Keyes - R | 2,719 | 62.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 2,970 | 69.9 % | 120,552 | 71.4 % |
| Harrison - R | 1,278 | 30.1 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 1,839 | 41.7 % | 85,407 | 48.9 % |
| McCally - R | 2,569 | 58.3 % | 89,243 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Primary Election**

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| 180th District Judge | | | | |
| Dexter - R | 2,144 | 49.2 % | 56,584 | 46.5 % |
| Munoz - R | 848 | 19.5 % | 21,003 | 17.3 % |
| Brown - R | 1,367 | 31.4 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,325 | 31.7 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 2,861 | 68.3 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 880 | 20.5 % | 22,291 | 18.5 % |
| O'Neill - R | 1,262 | 29.4 % | 35,378 | 29.4 % |
| Lombardino - R | 1,598 | 37.2 % | 49,474 | 41.1 % |
| Frazier - R | 559 | 13.0 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,229 | 29.0 % | 30,110 | 25.7 % |
| Walker - R | 428 | 10.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 421 | 9.9 % | 14,535 | 12.4 % |
| Dean - R | 2,154 | 50.9 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 3,179 | 76.7 % | 90,391 | 77.9 % |
| Polk - R | 965 | 23.3 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 766 | 18.2 % | 21,251 | 18.2 % |
| Cervantes - R | 398 | 9.5 % | 8,972 | 7.7 % |
| Pratt - R | 2,065 | 49.1 % | 59,702 | 51.2 % |
| Magdaleno - R | 389 | 9.2 % | 10,661 | 9.1 % |
| Grandstaff - R | 589 | 14.0 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,076 | 50.7 % | 52,090 | 46.3 % |
| Devlin - R | 2,018 | 49.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,140 | 28.5 % | 29,391 | 26.2 % |
| Wright - R | 2,864 | 71.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 491 | 11.7 % | 14,334 | 12.3 % |
| Goodhart - R | 2,380 | 56.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,328 | 31.6 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 961 | 22.8 % | 25,939 | 22.1 % |
| Licata - R | 431 | 10.2 % | 12,674 | 10.8 % |
| Fleming - R | 2,035 | 48.3 % | 58,971 | 50.2 % |
| Wood - R | 786 | 18.7 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 824 | 19.6 % | 21,000 | 18.0 % |
| Clinton - R | 2,578 | 61.4 % | 72,092 | 61.9 % |
| Law - R | 800 | 19.0 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,100 | 50.7 % | 58,801 | 51.6 % |
| Palmer - R | 2,044 | 49.3 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 1,628 | 39.5 % | 40,766 | 36.5 % |
| Daniel - R | 2,498 | 60.5 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 2,504 | 61.1 % | 68,409 | 60.5 % |
| Mauzy - R | 1,593 | 38.9 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 2,810 | 61.4 % | 71,911 | 56.9 % |
| Vasquez - R | 1,764 | 38.6 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 1,081 | 34.2 % | 6,801 | 37.2 % |
| Morman - R | 2,078 | 65.8 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 70,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,664 | 32.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,569 | 7.9 % | 1,489,164 | 11.5 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 52 | 4.3 % | 307 | 4.3 % |
| Morales - R | 816 | 67.3 % | 4,137 | 58.4 % |
| Stevens - R | 102 | 8.4 % | 657 | 9.3 % |
| Story - R | 199 | 16.4 % | 1,514 | 21.4 % |
| Young - R | 44 | 3.6 % | 474 | 6.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Hutchison - R | 276 | 19.7 % | 450,976 | 30.3 % |
| Medina - R | 264 | 18.9 % | 276,092 | 18.5 % |
| Perry - R | 859 | 61.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 636 | 54.0 % | 475,539 | 39.3 % |
| Porter - R | 542 | 46.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 260 | 23.3 % | 188,656 | 16.7 % |
| Green - R | 331 | 29.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 111 | 9.9 % | 205,180 | 18.2 % |
| Moseley - R | 165 | 14.8 % | 204,339 | 18.1 % |
| Simmons - R | 173 | 15.5 % | 203,201 | 18.0 % |
| Strange - R | 78 | 7.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 827 | 71.8 % | 723,444 | 65.3 % |
| Vela - R | 325 | 28.2 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 0 | 0.0 % | 7,956 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 387 | 35.8 % | 61,904 | 36.0 % |
| Keyes - R | 693 | 64.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 732 | 69.1 % | 120,552 | 71.4 % |
| Harrison - R | 328 | 30.9 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 414 | 37.8 % | 85,407 | 48.9 % |
| McCally - R | 681 | 62.2 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 460 | 40.9 % | 56,584 | 46.5 % |
| Munoz - R | 378 | 33.6 % | 21,003 | 17.3 % |
| Brown - R | 287 | 25.5 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 369 | 35.4 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 673 | 64.6 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 360 | 32.1 % | 22,291 | 18.5 % |
| O'Neill - R | 276 | 24.6 % | 35,378 | 29.4 % |
| Lombardino - R | 376 | 33.5 % | 49,474 | 41.1 % |
| Frazier - R | 109 | 9.7 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 316 | 30.1 % | 30,110 | 25.7 % |
| Walker - R | 124 | 11.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 128 | 12.2 % | 14,535 | 12.4 % |
| Dean - R | 481 | 45.9 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 770 | 74.5 % | 90,391 | 77.9 % |
| Polk - R | 263 | 25.5 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 164 | 14.9 % | 21,251 | 18.2 % |
| Cervantes - R | 212 | 19.3 % | 8,972 | 7.7 % |
| Pratt - R | 446 | 40.6 % | 59,702 | 51.2 % |
| Magdaleno - R | 156 | 14.2 % | 10,661 | 9.1 % |
| Grandstaff - R | 121 | 11.0 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 484 | 47.5 % | 52,090 | 46.3 % |
| Devlin - R | 534 | 52.5 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 294 | 29.5 % | 29,391 | 26.2 % |
| Wright - R | 702 | 70.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 154 | 14.8 % | 14,334 | 12.3 % |
| Goodhart - R | 569 | 54.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 318 | 30.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 237 | 22.4 % | 25,939 | 22.1 % |
| Licata - R | 156 | 14.8 % | 12,674 | 10.8 % |
| Fleming - R | 467 | 44.2 % | 58,971 | 50.2 % |
| Wood - R | 196 | 18.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 237 | 22.7 % | 21,000 | 18.0 % |
| Clinton - R | 575 | 55.0 % | 72,092 | 61.9 % |
| Law - R | 234 | 22.4 % | 23,408 | 20.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 537 | 51.9 % | 58,801 | 51.6 % |
| Palmer - R | 498 | 48.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 411 | 39.9 % | 40,766 | 36.5 % |
| Daniel - R | 619 | 60.1 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 584 | 57.8 % | 68,409 | 60.5 % |
| Mauzy - R | 427 | 42.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 586 | 51.2 % | 71,911 | 56.9 % |
| Vasquez - R | 558 | 48.8 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 488 | 45.2 % | 6,801 | 37.2 % |
| Morman - R | 591 | 54.8 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 44,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,702 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,401 | 3.2 % | 1,489,164 | 11.5 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 2,041 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 190 | 31.5 % | 2,317 | 33.4 % |
| Mueller - R | 414 | 68.5 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 12 | 21.8 % | 1,199 | 13.1 % |
| Faulk - R | 20 | 36.4 % | 5,188 | 56.8 % |
| Page - R | 23 | 41.8 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 1,244 | 34.3 % | 450,976 | 30.3 % |
| Medina - R | 422 | 11.6 % | 276,092 | 18.5 % |
| Perry - R | 1,962 | 54.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,594 | 55.3 % | 475,539 | 39.3 % |
| Porter - R | 1,288 | 44.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,003 | 35.7 % | 188,656 | 16.7 % |
| Green - R | 728 | 25.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 281 | 10.0 % | 205,180 | 18.2 % |
| Moseley - R | 361 | 12.9 % | 204,339 | 18.1 % |
| Simmons - R | 323 | 11.5 % | 203,201 | 18.0 % |
| Strange - R | 110 | 3.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 2,239 | 79.2 % | 723,444 | 65.3 % |
| Vela - R | 587 | 20.8 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,546 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 816 | 100.0 % | 31,545 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 727 | 27.6 % | 61,904 | 36.0 % |
| Keyes - R | 1,904 | 72.4 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 1,934 | 75.7 % | 120,552 | 71.4 % |
| Harrison - R | 621 | 24.3 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 1,415 | 51.3 % | 85,407 | 48.9 % |
| McCally - R | 1,341 | 48.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 1,201 | 44.8 % | 56,584 | 46.5 % |
| Munoz - R | 568 | 21.2 % | 21,003 | 17.3 % |
| Brown - R | 911 | 34.0 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 702 | 27.2 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 1,876 | 72.8 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 511 | 19.2 % | 22,291 | 18.5 % |
| O'Neill - R | 799 | 30.1 % | 35,378 | 29.4 % |
| Lombardino - R | 1,120 | 42.2 % | 49,474 | 41.1 % |
| Frazier - R | 226 | 8.5 % | 13,262 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| 309th District Judge | | | | |
| Lawson - R | 528 | 20.3 % | 30,110 | 25.7 % |
| Walker - R | 396 | 15.2 % | 13,964 | 11.9 % |
| Lemkuil - R | 431 | 16.6 % | 14,535 | 12.4 % |
| Dean - R | 1,247 | 47.9 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 2,094 | 81.8 % | 90,391 | 77.9 % |
| Polk - R | 466 | 18.2 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 394 | 15.2 % | 21,251 | 18.2 % |
| Cervantes - R | 189 | 7.3 % | 8,972 | 7.7 % |
| Pratt - R | 1,454 | 56.1 % | 59,702 | 51.2 % |
| Magdaleno - R | 231 | 8.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 323 | 12.5 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 1,027 | 40.7 % | 52,090 | 46.3 % |
| Devlin - R | 1,495 | 59.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 612 | 25.4 % | 29,391 | 26.2 % |
| Wright - R | 1,800 | 74.6 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 309 | 12.1 % | 14,334 | 12.3 % |
| Goodhart - R | 1,632 | 63.8 % | 71,270 | 61.1 % |
| Wilkinson - R | 616 | 24.1 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 506 | 18.8 % | 25,939 | 22.1 % |
| Licata - R | 296 | 11.0 % | 12,674 | 10.8 % |
| Fleming - R | 1,439 | 53.4 % | 58,971 | 50.2 % |
| Wood - R | 452 | 16.8 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 434 | 17.0 % | 21,000 | 18.0 % |
| Clinton - R | 1,611 | 63.0 % | 72,092 | 61.9 % |
| Law - R | 514 | 20.1 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 1,366 | 53.7 % | 58,801 | 51.6 % |
| Palmer - R | 1,179 | 46.3 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 857 | 34.4 % | 40,766 | 36.5 % |
| Daniel - R | 1,631 | 65.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 1,390 | 55.8 % | 68,409 | 60.5 % |
| Mauzy - R | 1,099 | 44.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 1,472 | 50.9 % | 71,911 | 56.9 % |
| Vasquez - R | 1,418 | 49.1 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 592 | 37.2 % | 15,446 | 41.7 % |
| Huntoon - R | 408 | 25.6 % | 11,179 | 30.2 % |
| Pittman - R | 242 | 15.2 % | 6,237 | 16.8 % |
| Seale - R | 350 | 22.0 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 81,710 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,229 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,629 | 4.4 % | 1,489,164 | 11.5 % |

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 275 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 60 | 35.5 % | 2,317 | 33.4 % |
| Mueller - R | 109 | 64.5 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 87 | 23.1 % | 1,199 | 13.1 % |
| Faulk - R | 172 | 45.6 % | 5,188 | 56.8 % |
| Page - R | 118 | 31.3 % | 2,743 | 30.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 223 | 100.0 % | 43,418 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 1 | 0.5 % | 307 | 4.3 % |
| Morales - R | 139 | 75.1 % | 4,137 | 58.4 % |
| Stevens - R | 12 | 6.5 % | 657 | 9.3 % |
| Story - R | 28 | 15.1 % | 1,514 | 21.4 % |
| Young - R | 5 | 2.7 % | 474 | 6.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Hutchison - R | 506 | 30.9 % | 450,976 | 30.3 % |
| Medina - R | 233 | 14.3 % | 276,092 | 18.5 % |
| Perry - R | 896 | 54.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 668 | 52.2 % | 475,539 | 39.3 % |
| Porter - R | 611 | 47.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 379 | 30.5 % | 188,656 | 16.7 % |
| Green - R | 305 | 24.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 155 | 12.5 % | 205,180 | 18.2 % |
| Moseley - R | 177 | 14.3 % | 204,339 | 18.1 % |
| Simmons - R | 177 | 14.3 % | 203,201 | 18.0 % |
| Strange - R | 49 | 3.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 972 | 77.2 % | 723,444 | 65.3 % |
| Vela - R | 287 | 22.8 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 485 | 100.0 % | 7,956 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 372 | 31.8 % | 61,904 | 36.0 % |
| Keyes - R | 799 | 68.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 822 | 70.1 % | 120,552 | 71.4 % |
| Harrison - R | 351 | 29.9 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 585 | 47.7 % | 85,407 | 48.9 % |
| McCally - R | 642 | 52.3 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 500 | 41.6 % | 56,584 | 46.5 % |
| Munoz - R | 306 | 25.5 % | 21,003 | 17.3 % |
| Brown - R | 395 | 32.9 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 395 | 34.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 751 | 65.5 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 284 | 24.1 % | 22,291 | 18.5 % |
| O'Neill - R | 383 | 32.5 % | 35,378 | 29.4 % |
| Lombardino - R | 403 | 34.2 % | 49,474 | 41.1 % |
| Frazier - R | 110 | 9.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 279 | 24.5 % | 30,110 | 25.7 % |
| Walker - R | 206 | 18.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 156 | 13.7 % | 14,535 | 12.4 % |
| Dean - R | 498 | 43.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 870 | 78.4 % | 90,391 | 77.9 % |
| Polk - R | 240 | 21.6 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 185 | 16.2 % | 21,251 | 18.2 % |
| Cervantes - R | 152 | 13.3 % | 8,972 | 7.7 % |
| Pratt - R | 506 | 44.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 155 | 13.5 % | 10,661 | 9.1 % |
| Grandstaff - R | 146 | 12.8 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 523 | 47.7 % | 52,090 | 46.3 % |
| Devlin - R | 574 | 52.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 321 | 30.3 % | 29,391 | 26.2 % |
| Wright - R | 738 | 69.7 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 152 | 13.4 % | 14,334 | 12.3 % |
| Goodhart - R | 692 | 60.8 % | 71,270 | 61.1 % |
| Wilkinson - R | 294 | 25.8 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 243 | 21.1 % | 25,939 | 22.1 % |
| Licata - R | 160 | 13.9 % | 12,674 | 10.8 % |
| Fleming - R | 563 | 49.0 % | 58,971 | 50.2 % |
| Wood - R | 183 | 15.9 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 207 | 18.5 % | 21,000 | 18.0 % |
| Clinton - R | 643 | 57.5 % | 72,092 | 61.9 % |
| Law - R | 269 | 24.0 % | 23,408 | 20.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 529 | 47.3 % | 58,801 | 51.6 % |
| Palmer - R | 589 | 52.7 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 419 | 38.4 % | 40,766 | 36.5 % |
| Daniel - R | 672 | 61.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 652 | 59.6 % | 68,409 | 60.5 % |
| Mauzy - R | 442 | 40.4 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 589 | 46.6 % | 71,911 | 56.9 % |
| Vasquez - R | 676 | 53.4 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 69 | 47.3 % | 6,801 | 37.2 % |
| Morman - R | 77 | 52.7 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 75,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,410 | 15.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,636 | 2.2 % | 1,489,164 | 11.5 % |

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Christopher - R | 325 | 12.4 % | 1,199 | 13.1 % |
| Faulk - R | 1,572 | 59.8 % | 5,188 | 56.8 % |
| Page - R | 731 | 27.8 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 5 | 2.9 % | 307 | 4.3 % |
| Morales - R | 128 | 74.9 % | 4,137 | 58.4 % |
| Stevens - R | 8 | 4.7 % | 657 | 9.3 % |
| Story - R | 22 | 12.9 % | 1,514 | 21.4 % |
| Young - R | 8 | 4.7 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 979 | 29.3 % | 450,976 | 30.3 % |
| Medina - R | 558 | 16.7 % | 276,092 | 18.5 % |
| Perry - R | 1,799 | 53.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 1,347 | 51.2 % | 475,539 | 39.3 % |
| Porter - R | 1,286 | 48.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 827 | 32.4 % | 188,656 | 16.7 % |
| Green - R | 607 | 23.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 315 | 12.3 % | 205,180 | 18.2 % |
| Moseley - R | 416 | 16.3 % | 204,339 | 18.1 % |
| Simmons - R | 275 | 10.8 % | 203,201 | 18.0 % |
| Strange - R | 114 | 4.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 1,953 | 75.4 % | 723,444 | 65.3 % |
| Vela - R | 637 | 24.6 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 8 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,244 | 100.0 % | 14,243 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 1,139 | 46.2 % | 1,139 | 46.2 % |
| Herrera - R | 1,326 | 53.8 % | 1,326 | 53.8 % |
| COA 1, Place 4 | | | | |
| Self - R | 778 | 32.4 % | 61,904 | 36.0 % |
| Keyes - R | 1,620 | 67.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 1,770 | 74.0 % | 120,552 | 71.4 % |
| Harrison - R | 622 | 26.0 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 1,159 | 47.1 % | 85,407 | 48.9 % |
| McCally - R | 1,302 | 52.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 997 | 40.6 % | 56,584 | 46.5 % |
| Munoz - R | 562 | 22.9 % | 21,003 | 17.3 % |
| Brown - R | 899 | 36.6 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 792 | 33.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 1,553 | 66.2 % | 83,143 | 70.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| 308th District Judge | | | | |
| Ramos - R | 594 | 24.5 % | 22,291 | 18.5 % |
| O'Neill - R | 746 | 30.8 % | 35,378 | 29.4 % |
| Lombardino - R | 838 | 34.6 % | 49,474 | 41.1 % |
| Frazier - R | 243 | 10.0 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 646 | 28.0 % | 30,110 | 25.7 % |
| Walker - R | 376 | 16.3 % | 13,964 | 11.9 % |
| Lemkuil - R | 267 | 11.6 % | 14,535 | 12.4 % |
| Dean - R | 1,021 | 44.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 1,692 | 74.3 % | 90,391 | 77.9 % |
| Polk - R | 586 | 25.7 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 381 | 16.3 % | 21,251 | 18.2 % |
| Cervantes - R | 264 | 11.3 % | 8,972 | 7.7 % |
| Pratt - R | 1,052 | 45.0 % | 59,702 | 51.2 % |
| Magdaleno - R | 297 | 12.7 % | 10,661 | 9.1 % |
| Grandstaff - R | 344 | 14.7 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 1,098 | 49.8 % | 52,090 | 46.3 % |
| Devlin - R | 1,107 | 50.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 657 | 30.0 % | 29,391 | 26.2 % |
| Wright - R | 1,534 | 70.0 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 315 | 13.7 % | 14,334 | 12.3 % |
| Goodhart - R | 1,373 | 59.8 % | 71,270 | 61.1 % |
| Wilkinson - R | 609 | 26.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 566 | 24.1 % | 25,939 | 22.1 % |
| Licata - R | 298 | 12.7 % | 12,674 | 10.8 % |
| Fleming - R | 1,083 | 46.0 % | 58,971 | 50.2 % |
| Wood - R | 406 | 17.3 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 422 | 18.4 % | 21,000 | 18.0 % |
| Clinton - R | 1,328 | 57.8 % | 72,092 | 61.9 % |
| Law - R | 549 | 23.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 1,194 | 52.8 % | 58,801 | 51.6 % |
| Palmer - R | 1,066 | 47.2 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 846 | 38.5 % | 40,766 | 36.5 % |
| Daniel - R | 1,354 | 61.5 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 1,255 | 56.8 % | 68,409 | 60.5 % |
| Mauzy - R | 955 | 43.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 1,253 | 48.0 % | 71,911 | 56.9 % |
| Vasquez - R | 1,355 | 52.0 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 230 | 54.6 % | 6,801 | 37.2 % |
| Morman - R | 191 | 45.4 % | 11,473 | 62.8 % |
| Total Voter Registration (VR) | 60,461 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,605 | 40.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,336 | 5.5 % | 1,489,164 | 11.5 % |

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 2,022 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 608 | 35.7 % | 2,317 | 33.4 % |
| Mueller - R | 1,093 | 64.3 % | 4,629 | 66.6 % |
| U.S. Rep 10 | | | | |
| Martin - R | 58 | 5.8 % | 5,038 | 8.9 % |
| McCaul - R | 909 | 90.2 % | 46,878 | 82.9 % |
| Petronis - R | 41 | 4.1 % | 4,656 | 8.2 % |
| Governor | | | | |
| Hutchison - R | 1,653 | 28.1 % | 450,976 | 30.3 % |
| Medina - R | 631 | 10.7 % | 276,092 | 18.5 % |
| Perry - R | 3,603 | 61.2 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Carrillo - R | 2,298 | 48.1 % | 475,539 | 39.3 % |
| Porter - R | 2,484 | 51.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,408 | 30.4 % | 188,656 | 16.7 % |
| Green - R | 1,251 | 27.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 436 | 9.4 % | 205,180 | 18.2 % |
| Moseley - R | 755 | 16.3 % | 204,339 | 18.1 % |
| Simmons - R | 578 | 12.5 % | 203,201 | 18.0 % |
| Strange - R | 197 | 4.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 3,473 | 75.0 % | 723,444 | 65.3 % |
| Vela - R | 1,159 | 25.0 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 574 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 3,653 | 100.0 % | 31,545 | 100.0 % |
| State Rep 149 | | | | |
| Le - R | 1,000 | 20.7 % | 1,000 | 20.7 % |
| O'Connor - R | 2,192 | 45.4 % | 2,192 | 45.4 % |
| Williams - R | 1,635 | 33.9 % | 1,635 | 33.9 % |
| COA 1, Place 4 | | | | |
| Self - R | 1,423 | 31.7 % | 61,904 | 36.0 % |
| Keyes - R | 3,072 | 68.3 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,097 | 72.4 % | 120,552 | 71.4 % |
| Harrison - R | 1,178 | 27.6 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,227 | 50.1 % | 85,407 | 48.9 % |
| McCally - R | 2,214 | 49.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,104 | 47.4 % | 56,584 | 46.5 % |
| Munoz - R | 766 | 17.3 % | 21,003 | 17.3 % |
| Brown - R | 1,568 | 35.3 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 1,308 | 30.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 2,938 | 69.2 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 851 | 19.3 % | 22,291 | 18.5 % |
| O'Neill - R | 1,317 | 29.8 % | 35,378 | 29.4 % |
| Lombardino - R | 1,876 | 42.5 % | 49,474 | 41.1 % |
| Frazier - R | 375 | 8.5 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,065 | 24.4 % | 30,110 | 25.7 % |
| Walker - R | 508 | 11.7 % | 13,964 | 11.9 % |
| Lemkuil - R | 575 | 13.2 % | 14,535 | 12.4 % |
| Dean - R | 2,211 | 50.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 3,408 | 78.6 % | 90,391 | 77.9 % |
| Polk - R | 928 | 21.4 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 869 | 20.4 % | 21,251 | 18.2 % |
| Cervantes - R | 340 | 8.0 % | 8,972 | 7.7 % |
| Pratt - R | 2,152 | 50.4 % | 59,702 | 51.2 % |
| Magdaleno - R | 376 | 8.8 % | 10,661 | 9.1 % |
| Grandstaff - R | 531 | 12.4 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 1,863 | 45.0 % | 52,090 | 46.3 % |
| Devlin - R | 2,279 | 55.0 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,077 | 26.1 % | 29,391 | 26.2 % |
| Wright - R | 3,042 | 73.9 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 493 | 11.5 % | 14,334 | 12.3 % |
| Goodhart - R | 2,718 | 63.6 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,062 | 24.9 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 946 | 22.3 % | 25,939 | 22.1 % |
| Licata - R | 474 | 11.2 % | 12,674 | 10.8 % |
| Fleming - R | 2,165 | 51.0 % | 58,971 | 50.2 % |
| Wood - R | 663 | 15.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 777 | 18.3 % | 21,000 | 18.0 % |
| Clinton - R | 2,678 | 63.0 % | 72,092 | 61.9 % |
| Law - R | 798 | 18.8 % | 23,408 | 20.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,166 | 51.8 % | 58,801 | 51.6 % |
| Palmer - R | 2,017 | 48.2 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 1,460 | 35.7 % | 40,766 | 36.5 % |
| Daniel - R | 2,624 | 64.3 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 2,519 | 60.8 % | 68,409 | 60.5 % |
| Mauzy - R | 1,622 | 39.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 2,584 | 56.8 % | 71,911 | 56.9 % |
| Vasquez - R | 1,966 | 43.2 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,593 | 39.0 % | 15,446 | 41.7 % |
| Huntoon - R | 1,383 | 33.9 % | 11,179 | 30.2 % |
| Pittman - R | 656 | 16.1 % | 6,237 | 16.8 % |
| Seale - R | 452 | 11.1 % | 4,210 | 11.4 % |
| Total Voter Registration (VR) | 77,093 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,326 | 16.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,887 | 7.6 % | 1,489,164 | 11.5 % |

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 7,249 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 270 | 7.8 % | 5,038 | 8.9 % |
| McCaul - R | 3,020 | 87.1 % | 46,878 | 82.9 % |
| Petronis - R | 176 | 5.1 % | 4,656 | 8.2 % |
| Governor | | | | |
| Hutchison - R | 2,444 | 20.5 % | 450,976 | 30.3 % |
| Medina - R | 1,638 | 13.8 % | 276,092 | 18.5 % |
| Perry - R | 7,830 | 65.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,428 | 44.5 % | 475,539 | 39.3 % |
| Porter - R | 5,529 | 55.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,357 | 24.4 % | 188,656 | 16.7 % |
| Green - R | 3,056 | 31.6 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,259 | 13.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,339 | 13.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,216 | 12.6 % | 203,201 | 18.0 % |
| Strange - R | 439 | 4.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,340 | 75.1 % | 723,444 | 65.3 % |
| Vela - R | 2,435 | 24.9 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 9,743 | 100.0 % | 52,071 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 9,498 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 3,221 | 34.4 % | 61,904 | 36.0 % |
| Keyes - R | 6,140 | 65.6 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 6,848 | 74.1 % | 120,552 | 71.4 % |
| Harrison - R | 2,393 | 25.9 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 4,299 | 45.2 % | 85,407 | 48.9 % |
| McCally - R | 5,210 | 54.8 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 4,352 | 46.3 % | 56,584 | 46.5 % |
| Munoz - R | 1,509 | 16.1 % | 21,003 | 17.3 % |
| Brown - R | 3,540 | 37.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,744 | 30.3 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 6,303 | 69.7 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,709 | 18.4 % | 22,291 | 18.5 % |
| O'Neill - R | 2,564 | 27.6 % | 35,378 | 29.4 % |
| Lombardino - R | 3,924 | 42.2 % | 49,474 | 41.1 % |
| Frazier - R | 1,106 | 11.9 % | 13,262 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Primary Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Lawson - R | 2,514 | 27.5 % | 30,110 | 25.7 % |
| Walker - R | 802 | 8.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,143 | 12.5 % | 14,535 | 12.4 % |
| Dean - R | 4,673 | 51.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 6,822 | 75.8 % | 90,391 | 77.9 % |
| Polk - R | 2,175 | 24.2 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,629 | 18.1 % | 21,251 | 18.2 % |
| Cervantes - R | 642 | 7.1 % | 8,972 | 7.7 % |
| Pratt - R | 4,726 | 52.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 834 | 9.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,164 | 12.9 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 4,023 | 46.1 % | 52,090 | 46.3 % |
| Devlin - R | 4,704 | 53.9 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 2,335 | 26.6 % | 29,391 | 26.2 % |
| Wright - R | 6,444 | 73.4 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,057 | 11.7 % | 14,334 | 12.3 % |
| Goodhart - R | 5,414 | 59.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 2,570 | 28.4 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 2,309 | 25.6 % | 25,939 | 22.1 % |
| Licata - R | 999 | 11.1 % | 12,674 | 10.8 % |
| Fleming - R | 4,386 | 48.7 % | 58,971 | 50.2 % |
| Wood - R | 1,320 | 14.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,612 | 17.6 % | 21,000 | 18.0 % |
| Clinton - R | 5,911 | 64.5 % | 72,092 | 61.9 % |
| Law - R | 1,638 | 17.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 4,544 | 51.7 % | 58,801 | 51.6 % |
| Palmer - R | 4,250 | 48.3 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 3,244 | 37.5 % | 40,766 | 36.5 % |
| Daniel - R | 5,410 | 62.5 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 5,678 | 63.8 % | 68,409 | 60.5 % |
| Mauzy - R | 3,220 | 36.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 6,024 | 62.1 % | 71,911 | 56.9 % |
| Vasquez - R | 3,677 | 37.9 % | 54,554 | 43.1 % |
| | | | | |
| Total Voter Registration (VR) | 106,844 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,076 | 13.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,912 | 11.1 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 532 | 62.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 316 | 37.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 89,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 1,347 | 1.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 848 | 0.9 % | 352,983 | 2.7 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 4,545 | 59.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,045 | 40.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 86,708 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,525 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,590 | 8.8 % | 352,983 | 2.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 703 | 57.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 520 | 42.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 83,760 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,430 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,223 | 1.5 % | 352,983 | 2.7 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,843 | 45.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,236 | 54.8 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 104,997 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,603 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,079 | 3.9 % | 352,983 | 2.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,806 | 62.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,652 | 37.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 100,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,582 | 2.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,458 | 4.4 % | 352,983 | 2.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 973 | 75.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 325 | 25.0 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 94,882 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,801 | 5.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,298 | 1.4 % | 352,983 | 2.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 629 | 51.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 589 | 48.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 90,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,218 | 1.3 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red 225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 2 of 31

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 97 | 32.6 % | 11,730 | 34.9 % |
| Flores - R | 201 | 67.4 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 598 | 56.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 463 | 43.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 78,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,640 | 5.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,085 | 1.4 % | 352,983 | 2.7 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 440 | 54.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 362 | 45.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 80,658 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,599 | 3.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 802 | 1.0 % | 352,983 | 2.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 833 | 42.8 % | 11,730 | 34.9 % |
| Flores - R | 1,114 | 57.2 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 2,203 | 36.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,823 | 63.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 105,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,295 | 10.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,171 | 5.9 % | 352,983 | 2.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,580 | 57.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,890 | 42.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 86,470 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,255 | 3.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,470 | 5.2 % | 352,983 | 2.7 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 244 | 67.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 117 | 32.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 85,913 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,906 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 361 | 0.4 % | 352,983 | 2.7 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 286 | 28.1 % | 11,730 | 34.9 % |
| Flores - R | 730 | 71.9 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 2,256 | 44.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,763 | 55.1 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 1,977 | 66.6 % | 23,789 | 61.8 % |
| Russell - R | 993 | 33.4 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 82,695 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,960 | 7.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,256 | 6.4 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15431

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,520 | 23.4 % | 11,730 | 34.9 % |
| Flores - R | 8,234 | 76.6 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 3,408 | 36.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,016 | 63.8 % | 173,798 | 51.8 % |
| State Rep 14 | | | | |
| Brown - R | 6,801 | 62.9 % | 6,801 | 62.9 % |
| Winn - R | 4,010 | 37.1 % | 4,010 | 37.1 % |
| Brazos Co Judge | | | | |
| Peters - R | 7,501 | 70.5 % | 7,746 | 70.6 % |
| Conlee - R | 3,142 | 29.5 % | 3,218 | 29.4 % |
| Brazos Treasurer | | | | |
| Pitts - R | 3,294 | 32.3 % | 3,382 | 32.2 % |
| Taylor Davis - R | 6,911 | 67.7 % | 7,135 | 67.8 % |
| Total Voter Registration (VR) | 80,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,735 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,846 | 13.4 % | 352,983 | 2.7 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,571 | 57.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,937 | 43.0 % | 173,798 | 51.8 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 2,614 | 52.2 % | 5,840 | 57.7 % |
| Devine - R | 2,398 | 47.8 % | 4,274 | 42.3 % |
| Montgomery Ct at Law 2 | | | | |
| Lambright - R | 1,526 | 32.0 % | 3,517 | 35.6 % |
| Laird - R | 3,248 | 68.0 % | 6,355 | 64.4 % |
| Total Voter Registration (VR) | 128,270 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,485 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,016 | 3.9 % | 352,983 | 2.7 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,925 | 42.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,606 | 57.5 % | 173,798 | 51.8 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 3,114 | 64.4 % | 5,840 | 57.7 % |
| Devine - R | 1,718 | 35.6 % | 4,274 | 42.3 % |
| Montgomery Ct at Law 2 | | | | |
| Lambright - R | 1,877 | 38.9 % | 3,517 | 35.6 % |
| Laird - R | 2,952 | 61.1 % | 6,355 | 64.4 % |
| Total Voter Registration (VR) | 99,512 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,757 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,871 | 4.9 % | 352,983 | 2.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 126 | 27.2 % | 11,730 | 34.9 % |
| Flores - R | 338 | 72.8 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 1,644 | 41.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,361 | 59.0 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 2,544 | 65.6 % | 23,789 | 61.8 % |
| Russell - R | 1,337 | 34.4 % | 14,716 | 38.2 % |
| Brazos Co Judge | | | | |
| Peters - R | 245 | 76.3 % | 7,746 | 70.6 % |
| Conlee - R | 76 | 23.7 % | 3,218 | 29.4 % |
| Brazos Treasurer | | | | |
| Pitts - R | 88 | 28.2 % | 3,382 | 32.2 % |
| Taylor Davis - R | 224 | 71.8 % | 7,135 | 67.8 % |
| Total Voter Registration (VR) | 93,349 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,519 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,212 | 4.5 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,667 | 61.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,045 | 38.5 % | 173,798 | 51.8 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 112 | 41.5 % | 5,840 | 57.7 % |
| Devine - R | 158 | 58.5 % | 4,274 | 42.3 % |
| Montgomery Ct at Law 2 | | | | |
| Lambright - R | 114 | 42.4 % | 3,517 | 35.6 % |
| Laird - R | 155 | 57.6 % | 6,355 | 64.4 % |
| Total Voter Registration (VR) | 93,988 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,960 | 5.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,731 | 2.9 % | 352,983 | 2.7 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 299 | 63.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 169 | 36.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 84,748 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,299 | 2.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 468 | 0.6 % | 352,983 | 2.7 % |

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,375 | 43.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,128 | 56.8 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 3,953 | 68.7 % | 23,789 | 61.8 % |
| Russell - R | 1,797 | 31.3 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 132,172 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,439 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,758 | 4.4 % | 352,983 | 2.7 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 148 | 59.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 102 | 40.8 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 83,209 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,227 | 6.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 250 | 0.3 % | 352,983 | 2.7 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 55 | 53.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 47 | 46.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 67,724 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,793 | 5.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 102 | 0.2 % | 352,983 | 2.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 341 | 49.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 348 | 50.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 90,921 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,455 | 14.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 689 | 0.8 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 456 | 65.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 244 | 34.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 111,383 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,697 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 700 | 0.6 % | 352,983 | 2.7 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 838 | 42.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,141 | 57.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 526 | 71.8 % | 23,789 | 61.8 % |
| Russell - R | 207 | 28.2 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 78,596 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,999 | 16.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,003 | 2.5 % | 352,983 | 2.7 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,619 | 52.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,354 | 47.3 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 2,772 | 55.0 % | 23,789 | 61.8 % |
| Russell - R | 2,268 | 45.0 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 102,813 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,263 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,059 | 4.9 % | 352,983 | 2.7 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,685 | 48.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,776 | 51.3 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 2,095 | 61.2 % | 23,789 | 61.8 % |
| Russell - R | 1,326 | 38.8 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 113,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,226 | 18.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,539 | 3.1 % | 352,983 | 2.7 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 3,526 | 50.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,444 | 49.4 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 2,676 | 59.8 % | 23,789 | 61.8 % |
| Russell - R | 1,800 | 40.2 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 138,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,196 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,089 | 5.1 % | 352,983 | 2.7 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 856 | 47.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 958 | 52.8 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 10 | | | | |
| Farney - R | 193 | 66.3 % | 23,789 | 61.8 % |
| Russell - R | 98 | 33.7 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 110,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,237 | 16.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,831 | 1.7 % | 352,983 | 2.7 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 195 | 41.5 % | 1,197 | 43.4 % |
| Zamora - R | 275 | 58.5 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 1,148 | 49.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,178 | 50.6 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 477 | 62.8 % | 23,789 | 61.8 % |
| Russell - R | 283 | 37.2 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 90,283 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,744 | 27.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,341 | 2.6 % | 352,983 | 2.7 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 0 | 0.0 % | 1,197 | 43.4 % |
| Zamora - R | 0 | 0.0 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 36 | 50.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 36 | 50.0 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 71,956 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 65,618 | 91.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 72 | 0.1 % | 352,983 | 2.7 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 58 | 65.2 % | 1,197 | 43.4 % |
| Zamora - R | 31 | 34.8 % | 1,558 | 56.6 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 1,448 | 47.5 % | 4,496 | 48.7 % |
| Farenthold - R | 1,601 | 52.5 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 1,831 | 59.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,225 | 40.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 98,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,208 | 32.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,372 | 3.4 % | 352,983 | 2.7 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Duerr - R | 1,057 | 46.9 % | 4,496 | 48.7 % |
| Farenthold - R | 1,197 | 53.1 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 1,325 | 64.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 739 | 35.8 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 80,080 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,914 | 54.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,255 | 2.8 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Duerr - R | 1,344 | 46.0 % | 4,496 | 48.7 % |
| Farenthold - R | 1,576 | 54.0 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 1,639 | 62.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 999 | 37.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 79,281 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,750 | 53.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,921 | 3.7 % | 352,983 | 2.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 662 | 48.9 % | 1,197 | 43.4 % |
| Zamora - R | 692 | 51.1 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 863 | 60.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 562 | 39.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 84,307 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,405 | 55.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,498 | 1.8 % | 352,983 | 2.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 4 | 17.4 % | 1,197 | 43.4 % |
| Zamora - R | 19 | 82.6 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 36 | 40.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 54 | 60.0 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 74,586 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,418 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 90 | 0.1 % | 352,983 | 2.7 % |

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Duerr - R | 163 | 58.2 % | 4,496 | 48.7 % |
| Farenthold - R | 117 | 41.8 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 154 | 58.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 110 | 41.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 61,922 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,508 | 81.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 275 | 0.4 % | 352,983 | 2.7 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 76 | 50.7 % | 1,197 | 43.4 % |
| Zamora - R | 74 | 49.3 % | 1,558 | 56.6 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 189 | 64.7 % | 4,496 | 48.7 % |
| Farenthold - R | 103 | 35.3 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 258 | 58.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 181 | 41.2 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 73,951 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,191 | 77.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 449 | 0.6 % | 352,983 | 2.7 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 33 | 24.6 % | 1,197 | 43.4 % |
| Zamora - R | 101 | 75.4 % | 1,558 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 75 | 57.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 56 | 42.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 66,889 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 55,042 | 82.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 134 | 0.2 % | 352,983 | 2.7 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 11 | 12.6 % | 1,197 | 43.4 % |
| Zamora - R | 76 | 87.4 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 55 | 74.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 19 | 25.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 62,404 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,987 | 88.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 87 | 0.1 % | 352,983 | 2.7 % |

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 60 | 21.8 % | 1,197 | 43.4 % |
| Zamora - R | 215 | 78.2 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 173 | 57.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 129 | 42.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 70,447 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,625 | 70.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 322 | 0.5 % | 352,983 | 2.7 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 124 | 60.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 81 | 39.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 73,412 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,195 | 86.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 205 | 0.3 % | 352,983 | 2.7 % |

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 98 | 56.6 % | 1,197 | 43.4 % |
| Zamora - R | 75 | 43.4 % | 1,558 | 56.6 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 295 | 66.6 % | 4,496 | 48.7 % |
| Farenthold - R | 148 | 33.4 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 359 | 62.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 219 | 37.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 73,896 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,984 | 70.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 626 | 0.8 % | 352,983 | 2.7 % |

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,013 | 60.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 667 | 39.7 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 9 of 31

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Runoff Election**

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Farney - R | 244 | 59.5 % | 23,789 | 61.8 % |
| Russell - R | 166 | 40.5 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 114,490 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 30,308 | 26.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,680 | 1.5 % | 352,983 | 2.7 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,240 | 65.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 665 | 34.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 120,219 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,187 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,905 | 1.6 % | 352,983 | 2.7 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 245 | 46.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 282 | 53.5 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 296 | 56.6 % | 23,789 | 61.8 % |
| Russell - R | 227 | 43.4 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 73,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,336 | 19.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 531 | 0.7 % | 352,983 | 2.7 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 3,096 | 49.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,216 | 51.0 % | 173,798 | 51.8 % |
| State Rep 47 | | | | |
| Turner - R | 3,133 | 46.3 % | 3,133 | 46.3 % |
| Workman - R | 3,639 | 53.7 % | 3,639 | 53.7 % |
| Total Voter Registration (VR) | 127,507 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,354 | 13.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,774 | 5.3 % | 352,983 | 2.7 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,140 | 35.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,113 | 65.0 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 1,558 | 60.5 % | 23,789 | 61.8 % |
| Russell - R | 1,018 | 39.5 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 105,382 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,912 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,278 | 3.1 % | 352,983 | 2.7 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 364 | 32.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 747 | 67.2 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15431

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 10 | | | | |
| Farney - R | 486 | 63.1 % | 23,789 | 61.8 % |
| Russell - R | 284 | 36.9 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 102,305 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,823 | 11.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,127 | 1.1 % | 352,983 | 2.7 % |

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,012 | 50.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 998 | 49.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 1,077 | 52.5 % | 23,789 | 61.8 % |
| Russell - R | 975 | 47.5 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 109,587 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,736 | 12.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,059 | 1.9 % | 352,983 | 2.7 % |

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 131 | 43.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 173 | 56.9 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 41 | 80.4 % | 23,789 | 61.8 % |
| Russell - R | 10 | 19.6 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 68,487 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,154 | 39.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 304 | 0.4 % | 352,983 | 2.7 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,264 | 48.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,423 | 51.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 2,874 | 59.9 % | 23,789 | 61.8 % |
| Russell - R | 1,927 | 40.1 % | 14,716 | 38.2 % |
| State Rep 52 | | | | |
| Gonzales - R | 3,583 | 71.4 % | 3,583 | 71.4 % |
| Gordon - R | 1,438 | 28.6 % | 1,438 | 28.6 % |
| Total Voter Registration (VR) | 111,963 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,656 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,023 | 4.5 % | 352,983 | 2.7 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 3 | 7.0 % | 7,209 | 52.6 % |
| Hurd - R | 40 | 93.0 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 2,530 | 49.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,584 | 50.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 96,419 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,532 | 14.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,114 | 5.3 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
Texas Legislative Council
06/27/11 5:23 PM
Page 11 of 31

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 54 Totals | District 54 Total | District 54 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 980 | 49.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 993 | 50.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 96,815 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,682 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,973 | 2.0 % | 352,983 | 2.7 % |

| District 55 Totals | District 55 Total | District 55 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 437 | 35.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 798 | 64.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 91,730 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,110 | 11.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,235 | 1.3 % | 352,983 | 2.7 % |

| District 56 Totals | District 56 Total | District 56 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 3,419 | 37.1 % | 11,730 | 34.9 % |
| Flores - R | 5,798 | 62.9 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 2,983 | 35.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,317 | 64.1 % | 173,798 | 51.8 % |
| Mclennan Co Comm 4 | | | | |
| Meadows - R | 2,051 | 32.7 % | 2,051 | 32.7 % |
| Perry - R | 4,218 | 67.3 % | 4,218 | 67.3 % |
| Total Voter Registration (VR) | 90,231 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,125 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,241 | 10.2 % | 352,983 | 2.7 % |

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 510 | 35.3 % | 11,730 | 34.9 % |
| Flores - R | 936 | 64.7 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 761 | 48.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 804 | 51.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 73,742 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,979 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,677 | 2.3 % | 352,983 | 2.7 % |

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 2,099 | 47.0 % | 11,730 | 34.9 % |
| Flores - R | 2,366 | 53.0 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 1,965 | 45.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,337 | 54.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 91,711 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,119 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,466 | 4.9 % | 352,983 | 2.7 % |

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 110 | 52.1 % | 11,730 | 34.9 % |
| Flores - R | 101 | 47.9 % | 21,912 | 65.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15431

District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,534 | 45.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,825 | 54.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 80,751 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,723 | 8.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,378 | 4.2 % | 352,983 | 2.7 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 1,730 | 45.2 % | 11,730 | 34.9 % |
| Flores - R | 2,094 | 54.8 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 2,423 | 48.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,602 | 51.8 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 91,043 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,361 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,335 | 5.9 % | 352,983 | 2.7 % |

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,345 | 55.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,896 | 44.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 106,597 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,243 | 4.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,241 | 4.0 % | 352,983 | 2.7 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 252 | 61.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 159 | 38.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 90,717 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 2,951 | 3.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 411 | 0.5 % | 352,983 | 2.7 % |

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,569 | 42.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,151 | 57.8 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 2,386 | 60.3 % | 4,974 | 53.3 % |
| Oliver - R | 1,569 | 39.7 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 2,138 | 51.9 % | 4,621 | 48.2 % |
| Robison - R | 1,983 | 48.1 % | 4,973 | 51.8 % |
| Total Voter Registration (VR) | 128,720 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,287 | 5.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,133 | 3.2 % | 352,983 | 2.7 % |

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,115 | 39.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,704 | 60.4 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 1,553 | 50.8 % | 4,974 | 53.3 % |
| Oliver - R | 1,505 | 49.2 % | 4,366 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM

District Election Analysis

Texas Legislative Council
06/27/11 5:23 PM
Page 13 of 31

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Runoff Election**

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 1,391 | 44.1 % | 4,621 | 48.2 % |
| Robison - R | 1,763 | 55.9 % | 4,973 | 51.8 % |
| Total Voter Registration (VR) | 112,690 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,969 | 8.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,162 | 2.8 % | 352,983 | 2.7 % |

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,016 | 47.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,119 | 52.4 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 1,035 | 44.5 % | 4,974 | 53.3 % |
| Oliver - R | 1,292 | 55.5 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 1,092 | 47.1 % | 4,621 | 48.2 % |
| Robison - R | 1,227 | 52.9 % | 4,973 | 51.8 % |
| Total Voter Registration (VR) | 113,810 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,529 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,379 | 2.1 % | 352,983 | 2.7 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 3,294 | 47.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,637 | 52.5 % | 173,798 | 51.8 % |
| State Rep 66 | | | | |
| Jackson - R | 3,541 | 41.7 % | 3,541 | 41.7 % |
| Taylor - R | 4,954 | 58.3 % | 4,954 | 58.3 % |
| 219th District Judge | | | | |
| Tucker - R | 2,936 | 43.3 % | 7,886 | 48.2 % |
| Becker - R | 3,846 | 56.7 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 2,923 | 51.1 % | 7,723 | 53.7 % |
| Matthews - R | 2,798 | 48.9 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 4,130 | 64.6 % | 9,541 | 61.7 % |
| Goeller - R | 2,268 | 35.4 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 2,833 | 42.3 % | 6,806 | 42.7 % |
| Bender - R | 3,864 | 57.7 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 3,135 | 48.1 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 3,380 | 51.9 % | 8,714 | 54.1 % |
| Total Voter Registration (VR) | 93,700 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 3,836 | 4.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,495 | 9.1 % | 352,983 | 2.7 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 802 | 43.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,043 | 56.5 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
| Tucker - R | 876 | 48.1 % | 7,886 | 48.2 % |
| Becker - R | 946 | 51.9 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 806 | 49.2 % | 7,723 | 53.7 % |
| Matthews - R | 831 | 50.8 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 1,189 | 67.4 % | 9,541 | 61.7 % |
| Goeller - R | 576 | 32.6 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 748 | 42.2 % | 6,806 | 42.7 % |
| Bender - R | 1,025 | 57.8 % | 9,121 | 57.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15431

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| Collin Dist Clerk | | | | |
| Hays - R | 909 | 49.9 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 912 | 50.1 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 555 | 59.9 % | 2,590 | 59.0 % |
| Hoagland - R | 371 | 40.1 % | 1,803 | 41.0 % |
| Total Voter Registration (VR) | 75,849 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,702 | 6.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,980 | 2.6 % | 352,983 | 2.7 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,554 | 62.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 925 | 37.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 85,295 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 5,929 | 7.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,479 | 2.9 % | 352,983 | 2.7 % |

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,765 | 57.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,078 | 42.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 84,608 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,120 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,843 | 5.7 % | 352,983 | 2.7 % |

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,824 | 43.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,389 | 56.7 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
| Tucker - R | 2,502 | 56.0 % | 7,886 | 48.2 % |
| Becker - R | 1,967 | 44.0 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 2,397 | 60.5 % | 7,723 | 53.7 % |
| Matthews - R | 1,567 | 39.5 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 2,240 | 54.6 % | 9,541 | 61.7 % |
| Goeller - R | 1,860 | 45.4 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 1,734 | 40.5 % | 6,806 | 42.7 % |
| Bender - R | 2,550 | 59.5 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 1,787 | 40.1 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 2,664 | 59.9 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 501 | 63.4 % | 2,590 | 59.0 % |
| Hoagland - R | 289 | 36.6 % | 1,803 | 41.0 % |
| Total Voter Registration (VR) | 152,085 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,511 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,646 | 3.1 % | 352,983 | 2.7 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 266 | 36.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 466 | 63.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 83,357 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,928 | 14.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 732 | 0.9 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,037 | 54.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 874 | 45.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 78,399 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 18,610 | 23.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,911 | 2.4 % | 352,983 | 2.7 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,988 | 50.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,946 | 49.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 126,899 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 16,579 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,934 | 3.1 % | 352,983 | 2.7 % |

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 437 | 33.4 % | 7,209 | 52.6 % |
| Hurd - R | 873 | 66.6 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 734 | 59.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 495 | 40.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 81,661 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,082 | 56.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,330 | 1.6 % | 352,983 | 2.7 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 18 | 25.4 % | 7,209 | 52.6 % |
| Hurd - R | 53 | 74.6 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 173 | 60.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 113 | 39.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 79,595 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 61,690 | 77.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 287 | 0.4 % | 352,983 | 2.7 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 113 | 52.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 104 | 47.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 65,898 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 56,631 | 85.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 217 | 0.3 % | 352,983 | 2.7 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 106 | 59.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 73 | 40.8 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 55,786 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,526 | 74.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 179 | 0.3 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 407 | 53.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 357 | 46.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 82,656 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,340 | 48.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 764 | 0.9 % | 352,983 | 2.7 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 171 | 58.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 121 | 41.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 67,582 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,682 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 292 | 0.4 % | 352,983 | 2.7 % |

| | District 80 | | State | |
|---|---|---|---|---|
| **District 80 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Canseco - R | 877 | 47.3 % | 7,209 | 52.6 % |
| Hurd - R | 979 | 52.7 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 835 | 48.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 883 | 51.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 83,931 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 57,343 | 68.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,876 | 2.2 % | 352,983 | 2.7 % |

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 267 | 59.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 180 | 40.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 77,935 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,416 | 35.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 447 | 0.6 % | 352,983 | 2.7 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,285 | 44.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,618 | 55.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 86,304 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,806 | 25.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,903 | 3.4 % | 352,983 | 2.7 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,810 | 44.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 8,453 | 55.4 % | 173,798 | 51.8 % |
| State Rep 83 | | | | |
| Jones - R | 7,403 | 42.2 % | 7,403 | 42.2 % |
| Perry - R | 10,130 | 57.8 % | 10,130 | 57.8 % |
| State Rep 84 | | | | |
| Frullo - R | 0 | 0.0 % | 4,219 | 53.2 % |
| Griffin - R | 0 | 0.0 % | 3,717 | 46.8 % |
| Total Voter Registration (VR) | 97,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 19,566 | 20.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,533 | 18.0 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 17 of 31

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,823 | 39.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,315 | 60.5 % | 173,798 | 51.8 % |
| State Rep 83 | | | | |
| Jones - R | 0 | 0.0 % | 7,403 | 42.2 % |
| Perry - R | 0 | 0.0 % | 10,130 | 57.8 % |
| State Rep 84 | | | | |
| Frullo - R | 4,219 | 53.2 % | 4,219 | 53.2 % |
| Griffin - R | 3,717 | 46.8 % | 3,717 | 46.8 % |
| Total Voter Registration (VR) | 76,839 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,851 | 28.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,936 | 10.3 % | 352,983 | 2.7 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,383 | 50.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,336 | 49.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 79,426 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,015 | 31.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,719 | 3.4 % | 352,983 | 2.7 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 869 | 42.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,156 | 57.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 91,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,029 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,025 | 2.2 % | 352,983 | 2.7 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 962 | 54.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 809 | 45.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 67,674 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,483 | 19.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,771 | 2.6 % | 352,983 | 2.7 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,697 | 60.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,102 | 39.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 81,458 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,314 | 18.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,799 | 3.4 % | 352,983 | 2.7 % |

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,843 | 41.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,059 | 58.8 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
| Tucker - R | 1,572 | 47.7 % | 7,886 | 48.2 % |
| Becker - R | 1,724 | 52.3 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 1,597 | 52.0 % | 7,723 | 53.7 % |
| Matthews - R | 1,472 | 48.0 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 1,982 | 62.2 % | 9,541 | 61.7 % |
| Goeller - R | 1,207 | 37.8 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 1,491 | 47.0 % | 6,806 | 42.7 % |
| Bender - R | 1,682 | 53.0 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 1,572 | 47.2 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 1,758 | 52.8 % | 8,714 | 54.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15431

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 18 of 31

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| Collin Co Comm 2 | | | | |
| Williams - R | 1,534 | 57.3 % | 2,590 | 59.0 % |
| Hoagland - R | 1,143 | 42.7 % | 1,803 | 41.0 % |
| Total Voter Registration (VR) | 136,634 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,044 | 6.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,399 | 5.4 % | 352,983 | 2.7 % |

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 149 | 35.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 276 | 64.9 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 295 | 68.4 % | 12,918 | 61.9 % |
| Truitt - R | 136 | 31.6 % | 7,941 | 38.1 % |
| Total Voter Registration (VR) | 43,846 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,616 | 47.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 436 | 1.0 % | 352,983 | 2.7 % |

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 488 | 35.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 880 | 64.3 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 713 | 51.8 % | 12,918 | 61.9 % |
| Truitt - R | 663 | 48.2 % | 7,941 | 38.1 % |
| Total Voter Registration (VR) | 82,228 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,515 | 10.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,389 | 1.7 % | 352,983 | 2.7 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 538 | 32.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,122 | 67.6 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 952 | 58.4 % | 12,918 | 61.9 % |
| Truitt - R | 678 | 41.6 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 4 | 44.4 % | 3,859 | 39.2 % |
| Nguyen - R | 5 | 55.6 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 4 | 50.0 % | 3,339 | 58.0 % |
| Corbin - R | 4 | 50.0 % | 2,419 | 42.0 % |
| Total Voter Registration (VR) | 82,856 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,152 | 8.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,667 | 2.0 % | 352,983 | 2.7 % |

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,126 | 55.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 918 | 44.9 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,414 | 68.3 % | 12,918 | 61.9 % |
| Truitt - R | 656 | 31.7 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 727 | 28.8 % | 3,859 | 39.2 % |
| Nguyen - R | 1,794 | 71.2 % | 5,991 | 60.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15431

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant JP 7 | | | | |
| Hayes - R | 987 | 60.6 % | 3,339 | 58.0 % |
| Corbin - R | 643 | 39.4 % | 2,419 | 42.0 % |
| Total Voter Registration (VR) | 74,916 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,273 | 13.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,594 | 3.5 % | 352,983 | 2.7 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,521 | 37.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,500 | 62.2 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 2,756 | 68.1 % | 12,918 | 61.9 % |
| Truitt - R | 1,289 | 31.9 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 2,174 | 49.7 % | 3,859 | 39.2 % |
| Nguyen - R | 2,197 | 50.3 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 654 | 54.9 % | 3,339 | 58.0 % |
| Corbin - R | 538 | 45.1 % | 2,419 | 42.0 % |
| Total Voter Registration (VR) | 78,448 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,158 | 7.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,371 | 5.6 % | 352,983 | 2.7 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 196 | 34.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 370 | 65.4 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 388 | 68.1 % | 12,918 | 61.9 % |
| Truitt - R | 182 | 31.9 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 0 | 0.0 % | 3,859 | 39.2 % |
| Nguyen - R | 0 | 0.0 % | 5,991 | 60.8 % |
| Total Voter Registration (VR) | 68,111 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,342 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 571 | 0.8 % | 352,983 | 2.7 % |

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,600 | 52.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,435 | 47.3 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,997 | 65.6 % | 12,918 | 61.9 % |
| Truitt - R | 1,049 | 34.4 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 954 | 32.3 % | 3,859 | 39.2 % |
| Nguyen - R | 1,995 | 67.7 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 1,694 | 57.9 % | 3,339 | 58.0 % |
| Corbin - R | 1,234 | 42.1 % | 2,419 | 42.0 % |
| Total Voter Registration (VR) | 118,828 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,966 | 10.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,511 | 3.0 % | 352,983 | 2.7 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 834 | 28.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,071 | 71.3 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,964 | 68.5 % | 12,918 | 61.9 % |
| Truitt - R | 904 | 31.5 % | 7,941 | 38.1 % |
| Total Voter Registration (VR) | 87,752 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,385 | 9.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,924 | 3.3 % | 352,983 | 2.7 % |

| | District 98 | | State | |
|---|---|---|---|---|
| **District 98 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 857 | 30.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,963 | 69.6 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,229 | 43.4 % | 12,918 | 61.9 % |
| Truitt - R | 1,602 | 56.6 % | 7,941 | 38.1 % |
| Total Voter Registration (VR) | 136,354 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,341 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,867 | 2.1 % | 352,983 | 2.7 % |

| | District 99 | | State | |
|---|---|---|---|---|
| **District 99 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 837 | 41.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,177 | 58.4 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,210 | 60.7 % | 12,918 | 61.9 % |
| Truitt - R | 782 | 39.3 % | 7,941 | 38.1 % |
| Total Voter Registration (VR) | 107,759 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,204 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,030 | 1.9 % | 352,983 | 2.7 % |

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 358 | 62.6 % | 2,126 | 67.5 % |
| Goldstein - R | 214 | 37.4 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 190 | 35.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 346 | 64.6 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 1,537 | 59.7 % |
| Fuller - R | 0 | 0.0 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 60,000 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,002 | 16.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 573 | 1.0 % | 352,983 | 2.7 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 53 | 60.2 % | 2,126 | 67.5 % |
| Goldstein - R | 35 | 39.8 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 378 | 33.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 745 | 66.3 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 675 | 60.6 % | 1,537 | 59.7 % |
| Fuller - R | 439 | 39.4 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 75,998 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,512 | 13.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,144 | 1.5 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 102 Totals | District 102 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 355 | 33.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 717 | 66.9 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 76 | 60.3 % | 1,537 | 59.7 % |
| Fuller - R | 50 | 39.7 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 61,038 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,853 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,073 | 1.8 % | 352,983 | 2.7 % |

| District 103 Totals | District 103 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 37 | 46.8 % | 2,126 | 67.5 % |
| Goldstein - R | 42 | 53.2 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 74 | 33.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 148 | 66.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 37,336 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,396 | 38.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 225 | 0.6 % | 352,983 | 2.7 % |

| District 104 Totals | District 104 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 4 | 100.0 % | 2,126 | 67.5 % |
| Goldstein - R | 0 | 0.0 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 51 | 34.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 97 | 65.5 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 42,893 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,628 | 57.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 149 | 0.3 % | 352,983 | 2.7 % |

| District 105 Totals | District 105 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 248 | 39.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 383 | 60.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 65,269 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,197 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 631 | 1.0 % | 352,983 | 2.7 % |

| District 106 Totals | District 106 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 245 | 43.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 313 | 56.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 65,386 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,397 | 23.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 558 | 0.9 % | 352,983 | 2.7 % |

| District 107 Totals | District 107 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 203 | 70.7 % | 2,126 | 67.5 % |
| Goldstein - R | 84 | 29.3 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 334 | 30.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 756 | 69.4 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 98 | 51.3 % | 1,537 | 59.7 % |
| Fuller - R | 93 | 48.7 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 74,250 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,168 | 12.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,121 | 1.5 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH100**
**2010 Republican Runoff Election**

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 326 | 73.6 % | 2,126 | 67.5 % |
| Goldstein - R | 117 | 26.4 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 276 | 28.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 710 | 72.0 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 82,432 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,256 | 10.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,006 | 1.2 % | 352,983 | 2.7 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 763 | 70.7 % | 2,126 | 67.5 % |
| Goldstein - R | 316 | 29.3 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 498 | 43.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 649 | 56.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 103,407 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,761 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,227 | 1.2 % | 352,983 | 2.7 % |

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 96 | 56.5 % | 2,126 | 67.5 % |
| Goldstein - R | 74 | 43.5 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 82 | 40.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 122 | 59.8 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 1,537 | 59.7 % |
| Fuller - R | 0 | 0.0 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 65,699 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,815 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 216 | 0.3 % | 352,983 | 2.7 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 286 | 67.0 % | 2,126 | 67.5 % |
| Goldstein - R | 141 | 33.0 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 348 | 43.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 456 | 56.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 85,300 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,813 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 835 | 1.0 % | 352,983 | 2.7 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 320 | 28.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 800 | 71.4 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 252 | 70.0 % | 1,537 | 59.7 % |
| Fuller - R | 108 | 30.0 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 82,224 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,616 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,121 | 1.4 % | 352,983 | 2.7 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 379 | 45.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 458 | 54.7 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 436 | 55.5 % | 1,537 | 59.7 % |
| Fuller - R | 349 | 44.5 % | 1,039 | 40.3 % |
| Total Voter Registration (VR) | 79,932 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 839 | 1.0 % | 352,983 | 2.7 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 240 | 22.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 824 | 77.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 66,955 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 4,332 | 6.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,064 | 1.6 % | 352,983 | 2.7 % |

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 308 | 32.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 633 | 67.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 80,612 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,175 | 10.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 941 | 1.2 % | 352,983 | 2.7 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 139 | 22.5 % | 957 | 28.3 % |
| Trotter - R | 480 | 77.5 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 108 | 58.4 % | 7,209 | 52.6 % |
| Hurd - R | 77 | 41.6 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 336 | 43.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 438 | 56.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 68,271 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,739 | 56.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 818 | 1.2 % | 352,983 | 2.7 % |

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 97 | 41.3 % | 957 | 28.3 % |
| Trotter - R | 138 | 58.7 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,136 | 47.8 % | 7,209 | 52.6 % |
| Hurd - R | 1,240 | 52.2 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 1,095 | 45.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,324 | 54.7 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 93,835 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,346 | 51.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,611 | 2.8 % | 352,983 | 2.7 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 1 | 100.0 % | 957 | 28.3 % |
| Trotter - R | 0 | 0.0 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 308 | 63.0 % | 7,209 | 52.6 % |
| Hurd - R | 181 | 37.0 % | 6,488 | 47.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 405 | 47.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 445 | 52.4 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 80,714 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,626 | 55.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 877 | 1.1 % | 352,983 | 2.7 % |

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 30 | 49.2 % | 957 | 28.3 % |
| Trotter - R | 31 | 50.8 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 298 | 57.6 % | 7,209 | 52.6 % |
| Hurd - R | 219 | 42.4 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 339 | 43.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 442 | 56.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 78,139 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,577 | 57.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 806 | 1.0 % | 352,983 | 2.7 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 59 | 22.1 % | 957 | 28.3 % |
| Trotter - R | 208 | 77.9 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 39 | 54.2 % | 7,209 | 52.6 % |
| Hurd - R | 33 | 45.8 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 217 | 43.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 279 | 56.3 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 78,076 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,229 | 33.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 512 | 0.7 % | 352,983 | 2.7 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 25 | 15.1 % | 957 | 28.3 % |
| Trotter - R | 141 | 84.9 % | 2,430 | 71.7 % |
| Sup Ct 3 | | | | |
| Green - R | 693 | 34.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,319 | 65.6 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 100,101 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,059 | 22.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,015 | 2.0 % | 352,983 | 2.7 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Canseco - R | 3,237 | 59.3 % | 7,209 | 52.6 % |
| Hurd - R | 2,223 | 40.7 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 3,047 | 45.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,585 | 54.1 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 150,794 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,642 | 19.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,067 | 4.7 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 137 | 25.4 % | 957 | 28.3 % |
| Trotter - R | 403 | 74.6 % | 2,430 | 71.7 % |
| Sup Ct 3 | | | | |
| Green - R | 364 | 44.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 461 | 55.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 66,216 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,649 | 58.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 843 | 1.3 % | 352,983 | 2.7 % |

| | District 124 | | State | |
|---|---|---|---|---|
| **District 124 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 254 | 31.1 % | 957 | 28.3 % |
| Trotter - R | 564 | 68.9 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 69 | 61.1 % | 7,209 | 52.6 % |
| Hurd - R | 44 | 38.9 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 486 | 54.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 414 | 46.0 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 85,744 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,022 | 56.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 932 | 1.1 % | 352,983 | 2.7 % |

| | District 125 | | State | |
|---|---|---|---|---|
| **District 125 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 215 | 31.6 % | 957 | 28.3 % |
| Trotter - R | 465 | 68.4 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 679 | 56.3 % | 7,209 | 52.6 % |
| Hurd - R | 526 | 43.7 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 854 | 48.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 923 | 51.9 % | 173,798 | 51.8 % |
| Total Voter Registration (VR) | 88,190 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,855 | 56.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,889 | 2.1 % | 352,983 | 2.7 % |

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,241 | 60.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 806 | 39.4 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 954 | 48.0 % | 20,543 | 51.0 % |
| Dexter - R | 1,034 | 52.0 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 589 | 29.4 % | 13,997 | 35.0 % |
| Lombardino - R | 1,415 | 70.6 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 84,672 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,064 | 13.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,044 | 2.4 % | 352,983 | 2.7 % |

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 4,212 | 55.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,336 | 44.2 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
| Curling - R | 2,480 | 29.2 % | 2,480 | 29.2 % |
| Huberty - R | 6,003 | 70.8 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
| Brown - R | 4,245 | 57.1 % | 20,543 | 51.0 % |
| Dexter - R | 3,194 | 42.9 % | 19,739 | 49.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| O'Neill - R | 3,083 | 42.2 % | 13,997 | 35.0 % |
| Lombardino - R | 4,221 | 57.8 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 104,908 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,659 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,483 | 8.1 % | 352,983 | 2.7 % |

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 649 | 56.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 502 | 43.6 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 518 | 46.4 % | 20,543 | 51.0 % |
| Dexter - R | 599 | 53.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 413 | 36.7 % | 13,997 | 35.0 % |
| Lombardino - R | 712 | 63.3 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 72,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,033 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,158 | 1.6 % | 352,983 | 2.7 % |

| | District 129 | | State | |
|---|---|---|---|---|
| **District 129 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,230 | 57.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 922 | 42.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 998 | 47.7 % | 20,543 | 51.0 % |
| Dexter - R | 1,093 | 52.3 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 670 | 31.9 % | 13,997 | 35.0 % |
| Lombardino - R | 1,430 | 68.1 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 86,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 9,086 | 10.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,165 | 2.5 % | 352,983 | 2.7 % |

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 2,015 | 67.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 951 | 32.1 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,439 | 49.2 % | 20,543 | 51.0 % |
| Dexter - R | 1,487 | 50.8 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 739 | 25.2 % | 13,997 | 35.0 % |
| Lombardino - R | 2,196 | 74.8 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 129,472 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,578 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,688 | 2.1 % | 352,983 | 2.7 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 386 | 48.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 412 | 51.6 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 434 | 54.4 % | 20,543 | 51.0 % |
| Dexter - R | 364 | 45.6 % | 19,739 | 49.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| O'Neill - R | 292 | 37.1 % | 13,997 | 35.0 % |
| Lombardino - R | 495 | 62.9 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 66,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 10,017 | 15.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 705 | 1.1 % | 352,983 | 2.7 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,394 | 66.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 715 | 33.9 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,115 | 54.1 % | 20,543 | 51.0 % |
| Dexter - R | 947 | 45.9 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 591 | 28.5 % | 13,997 | 35.0 % |
| Lombardino - R | 1,482 | 71.5 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 910 | 47.8 % | 5,696 | 40.3 % |
| Williams - R | 992 | 52.2 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 112,362 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 20,937 | 18.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,013 | 1.8 % | 352,983 | 2.7 % |

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,252 | 54.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,058 | 45.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,109 | 47.7 % | 20,543 | 51.0 % |
| Dexter - R | 1,215 | 52.3 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 738 | 32.2 % | 13,997 | 35.0 % |
| Lombardino - R | 1,552 | 67.8 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 918 | 38.1 % | 5,696 | 40.3 % |
| Williams - R | 1,491 | 61.9 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 64,716 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 8,240 | 12.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,389 | 3.7 % | 352,983 | 2.7 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 861 | 42.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,146 | 57.1 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,116 | 56.1 % | 20,543 | 51.0 % |
| Dexter - R | 872 | 43.9 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 825 | 42.3 % | 13,997 | 35.0 % |
| Lombardino - R | 1,124 | 57.7 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 95,463 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,602 | 6.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,860 | 1.9 % | 352,983 | 2.7 % |

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 806 | 65.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 430 | 34.8 % | 173,798 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| 180th District Judge | | | | |
| Brown - R | 625 | 50.8 % | 20,543 | 51.0 % |
| Dexter - R | 605 | 49.2 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 342 | 28.3 % | 13,997 | 35.0 % |
| Lombardino - R | 866 | 71.7 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 155 | 45.2 % | 5,696 | 40.3 % |
| Williams - R | 188 | 54.8 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 76,613 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,026 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,199 | 1.6 % | 352,983 | 2.7 % |

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,890 | 47.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,117 | 52.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,801 | 44.6 % | 20,543 | 51.0 % |
| Dexter - R | 2,239 | 55.4 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 1,561 | 39.5 % | 13,997 | 35.0 % |
| Lombardino - R | 2,388 | 60.5 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 1,152 | 36.3 % | 5,696 | 40.3 % |
| Williams - R | 2,020 | 63.7 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 80,892 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,834 | 8.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,756 | 4.6 % | 352,983 | 2.7 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 429 | 49.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 433 | 50.2 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 432 | 51.1 % | 20,543 | 51.0 % |
| Dexter - R | 414 | 48.9 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 291 | 35.2 % | 13,997 | 35.0 % |
| Lombardino - R | 536 | 64.8 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 897 | 38.7 % | 5,696 | 40.3 % |
| Williams - R | 1,423 | 61.3 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 34,102 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 7,704 | 22.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,587 | 4.7 % | 352,983 | 2.7 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,006 | 56.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 790 | 44.0 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 878 | 49.9 % | 20,543 | 51.0 % |
| Dexter - R | 883 | 50.1 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 595 | 33.6 % | 13,997 | 35.0 % |
| Lombardino - R | 1,178 | 66.4 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 916 | 40.5 % | 5,696 | 40.3 % |
| Williams - R | 1,348 | 59.5 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 60,780 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 13,150 | 21.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,294 | 3.8 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 29 of 31

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 306 | 58.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 220 | 41.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 265 | 50.4 % | 20,543 | 51.0 % |
| Dexter - R | 261 | 49.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 171 | 33.1 % | 13,997 | 35.0 % |
| Lombardino - R | 345 | 66.9 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 69,516 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,868 | 17.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 538 | 0.8 % | 352,983 | 2.7 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 114 | 59.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 77 | 40.3 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 80 | 42.3 % | 20,543 | 51.0 % |
| Dexter - R | 109 | 57.7 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 64 | 33.3 % | 13,997 | 35.0 % |
| Lombardino - R | 128 | 66.7 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 43,141 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 25,559 | 59.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 186 | 0.4 % | 352,983 | 2.7 % |

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 357 | 60.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 236 | 39.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 274 | 47.2 % | 20,543 | 51.0 % |
| Dexter - R | 306 | 52.8 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 176 | 30.6 % | 13,997 | 35.0 % |
| Lombardino - R | 399 | 69.4 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 75,886 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,328 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 598 | 0.8 % | 352,983 | 2.7 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 289 | 61.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 183 | 38.8 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 219 | 46.5 % | 20,543 | 51.0 % |
| Dexter - R | 252 | 53.5 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 150 | 32.5 % | 13,997 | 35.0 % |
| Lombardino - R | 311 | 67.5 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 72,918 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,268 | 19.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 473 | 0.6 % | 352,983 | 2.7 % |

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 112 | 58.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 80 | 41.7 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 90 | 47.1 % | 20,543 | 51.0 % |
| Dexter - R | 101 | 52.9 % | 19,739 | 49.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15431

Red-225
Data: 2010 Census
PLANH100 11/26/2001 4:40:10 PM
District Election Analysis
Texas Legislative Council
06/27/11 5:23 PM
Page 30 of 31

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| O'Neill - R | 72 | 36.4 % | 13,997 | 35.0 % |
| Lombardino - R | 126 | 63.6 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 42,334 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 28,105 | 66.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 200 | 0.5 % | 352,983 | 2.7 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 637 | 57.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 465 | 42.2 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 472 | 43.5 % | 20,543 | 51.0 % |
| Dexter - R | 612 | 56.5 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 359 | 33.4 % | 13,997 | 35.0 % |
| Lombardino - R | 716 | 66.6 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 70,753 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,664 | 32.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,083 | 1.5 % | 352,983 | 2.7 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 174 | 56.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 132 | 43.1 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 140 | 46.4 % | 20,543 | 51.0 % |
| Dexter - R | 162 | 53.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 99 | 32.7 % | 13,997 | 35.0 % |
| Lombardino - R | 204 | 67.3 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 44,326 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,702 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 298 | 0.7 % | 352,983 | 2.7 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 502 | 49.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 521 | 50.9 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 542 | 53.5 % | 20,543 | 51.0 % |
| Dexter - R | 471 | 46.5 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 381 | 37.2 % | 13,997 | 35.0 % |
| Lombardino - R | 644 | 62.8 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 81,710 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 6,229 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 767 | 0.9 % | 352,983 | 2.7 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 234 | 50.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 229 | 49.5 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 229 | 50.3 % | 20,543 | 51.0 % |
| Dexter - R | 226 | 49.7 % | 19,739 | 49.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15431

# District Election Analysis

## HOUSE DISTRICTS - PLANH100
## 2010 Republican Runoff Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| O'Neill - R | 174 | 38.7 % | 13,997 | 35.0 % |
| Lombardino - R | 276 | 61.3 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 75,268 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 11,410 | 15.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 467 | 0.6 % | 352,983 | 2.7 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 449 | 53.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 392 | 46.6 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 445 | 53.2 % | 20,543 | 51.0 % |
| Dexter - R | 392 | 46.8 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 309 | 36.9 % | 13,997 | 35.0 % |
| Lombardino - R | 529 | 63.1 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 60,461 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 24,605 | 40.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 850 | 1.4 % | 352,983 | 2.7 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 973 | 54.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 810 | 45.4 % | 173,798 | 51.8 % |
| State Rep 149 | | | | |
| O'Connor - R | 937 | 51.7 % | 937 | 51.7 % |
| Williams - R | 876 | 48.3 % | 876 | 48.3 % |
| 180th District Judge | | | | |
| Brown - R | 944 | 54.6 % | 20,543 | 51.0 % |
| Dexter - R | 786 | 45.4 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 649 | 37.5 % | 13,997 | 35.0 % |
| Lombardino - R | 1,082 | 62.5 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 748 | 43.6 % | 5,696 | 40.3 % |
| Williams - R | 968 | 56.4 % | 8,430 | 59.7 % |
| Total Voter Registration (VR) | 77,093 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 12,326 | 16.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,814 | 2.4 % | 352,983 | 2.7 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 1,464 | 62.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 866 | 37.2 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,179 | 51.4 % | 20,543 | 51.0 % |
| Dexter - R | 1,115 | 48.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 664 | 28.9 % | 13,997 | 35.0 % |
| Lombardino - R | 1,636 | 71.1 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 106,844 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 14,076 | 13.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,322 | 2.2 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 5,360 | 31.9 % | 257,420 | 26.9 % |
| Cunningham - D | 848 | 5.0 % | 21,921 | 2.3 % |
| Kelly - D | 932 | 5.5 % | 44,173 | 4.6 % |
| Kirk - D | 5,778 | 34.4 % | 316,936 | 33.1 % |
| Morales - D | 3,879 | 23.1 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 14,026 | 100.0 % | 50,060 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,224 | 7.2 % | 42,980 | 4.3 % |
| Morales - D | 7,354 | 43.0 % | 331,409 | 32.9 % |
| Sanchez - D | 8,064 | 47.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 446 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 11,587 | 84.2 % | 502,597 | 62.3 % |
| Madrigal - D | 2,171 | 15.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,428 | 9.3 % | 356,074 | 43.4 % |
| Ramsay - D | 13,886 | 90.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,789 | 48.4 % | 493,963 | 63.1 % |
| Looney - D | 7,230 | 51.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,711 | 74.9 % | 501,579 | 68.7 % |
| Whittier - D | 3,259 | 25.1 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,510 | 46.4 % | 25,512 | 42.3 % |
| Woodard - D | 2,897 | 53.6 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 10,870 | 100.0 % | 37,958 | 100.0 % |
| State Rep 1 | | | | |
| English - D | 3,267 | 30.7 % | 6,944 | 36.3 % |
| Telford - D | 7,361 | 69.3 % | 12,210 | 63.7 % |
| State Rep 3 | | | | |
| Homer - D | 5,594 | 100.0 % | 11,090 | 100.0 % |
| Total Voter Registration (VR) | 96,253 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,084 | 1.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,903 | 18.6 % | 1,060,517 | 8.7 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,297 | 25.2 % | 257,420 | 26.9 % |
| Cunningham - D | 138 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 227 | 2.5 % | 44,173 | 4.6 % |
| Kirk - D | 4,061 | 44.6 % | 316,936 | 33.1 % |
| Morales - D | 2,389 | 26.2 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 4,485 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 2,875 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 751 | 8.4 % | 42,980 | 4.3 % |
| Morales - D | 4,067 | 45.5 % | 331,409 | 32.9 % |
| Sanchez - D | 3,936 | 44.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 188 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,185 | 84.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,138 | 15.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 853 | 10.7 % | 356,074 | 43.4 % |
| Ramsay - D | 7,126 | 89.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,755 | 50.7 % | 493,963 | 63.1 % |
| Looney - D | 3,654 | 49.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,147 | 75.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,666 | 24.5 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,578 | 37.6 % | 25,512 | 42.3 % |
| Woodard - D | 4,272 | 62.4 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 6,970 | 100.0 % | 19,420 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| State Rep 2 | | | | |
| Duncan - D | 4,346 | 100.0 % | 5,255 | 100.0 % |
| State Rep 3 | | | | |
| Homer - D | 2,315 | 100.0 % | 11,090 | 100.0 % |
| Total Voter Registration (VR) | 97,462 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 2.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,476 | 9.7 % | 1,060,517 | 8.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,120 | 49.6 % | 257,420 | 26.9 % |
| Cunningham - D | 49 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 131 | 5.8 % | 44,173 | 4.6 % |
| Kirk - D | 565 | 25.0 % | 316,936 | 33.1 % |
| Morales - D | 391 | 17.3 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 19 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,080 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 98 | 4.3 % | 42,980 | 4.3 % |
| Morales - D | 716 | 31.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,422 | 62.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 50 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,386 | 73.5 % | 502,597 | 62.3 % |
| Madrigal - D | 500 | 26.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 602 | 31.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,295 | 68.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,310 | 69.1 % | 493,963 | 63.1 % |
| Looney - D | 585 | 30.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,245 | 67.7 % | 501,579 | 68.7 % |
| Whittier - D | 594 | 32.3 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
| Smith - D | 237 | 100.0 % | 26,734 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 1,140 | 100.0 % | 31,345 | 100.0 % |
| Total Voter Registration (VR) | 66,570 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,150 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,302 | 3.5 % | 1,060,517 | 8.7 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,272 | 18.5 % | 257,420 | 26.9 % |
| Cunningham - D | 145 | 2.1 % | 21,921 | 2.3 % |
| Kelly - D | 257 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,892 | 42.0 % | 316,936 | 33.1 % |
| Morales - D | 2,327 | 33.8 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 1,933 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 731 | 18.3 % | 5,902 | 22.8 % |
| Chapman - D | 3,094 | 77.5 % | 18,283 | 70.8 % |
| Raasch - D | 167 | 4.2 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 561 | 8.3 % | 42,980 | 4.3 % |
| Morales - D | 2,888 | 42.9 % | 331,409 | 32.9 % |
| Sanchez - D | 3,104 | 46.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 184 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,751 | 83.4 % | 502,597 | 62.3 % |
| Madrigal - D | 947 | 16.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 880 | 15.3 % | 356,074 | 43.4 % |
| Ramsay - D | 4,888 | 84.7 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 3,444 | 60.4 % | 493,963 | 63.1 % |
| Looney - D | 2,262 | 39.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,005 | 74.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,409 | 26.0 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,109 | 39.5 % | 25,512 | 42.3 % |
| Woodard - D | 3,237 | 60.5 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 2,090 | 100.0 % | 19,420 | 100.0 % |
| State Rep 4 | | | | |
| Head - D | 5,021 | 100.0 % | 5,526 | 100.0 % |
| Total Voter Registration (VR) | 82,508 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,875 | 3.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,213 | 8.7 % | 1,060,517 | 8.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,885 | 33.6 % | 257,420 | 26.9 % |
| Cunningham - D | 306 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 578 | 5.0 % | 44,173 | 4.6 % |
| Kirk - D | 4,302 | 37.2 % | 316,936 | 33.1 % |
| Morales - D | 2,500 | 21.6 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 7,740 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 1,686 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,029 | 8.7 % | 42,980 | 4.3 % |
| Morales - D | 5,019 | 42.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,468 | 46.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 282 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,244 | 85.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,399 | 14.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 888 | 7.8 % | 356,074 | 43.4 % |
| Ramsay - D | 10,440 | 92.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,861 | 59.1 % | 493,963 | 63.1 % |
| Looney - D | 4,064 | 40.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,656 | 72.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,532 | 27.6 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,713 | 41.0 % | 25,512 | 42.3 % |
| Woodard - D | 3,903 | 59.0 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 7,154 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,335 | 100.0 % | 19,420 | 100.0 % |
| State Rep 1 | | | | |
| English - D | 853 | 39.8 % | 6,944 | 36.3 % |
| Telford - D | 1,290 | 60.2 % | 12,210 | 63.7 % |
| State Rep 2 | | | | |
| Duncan - D | 909 | 100.0 % | 5,255 | 100.0 % |
| State Rep 3 | | | | |
| Homer - D | 2,387 | 100.0 % | 11,090 | 100.0 % |
| State Rep 5 | | | | |
| Glaze - D | 2,754 | 100.0 % | 12,090 | 100.0 % |
| Total Voter Registration (VR) | 81,113 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,099 | 2.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,712 | 15.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 565 | 18.0 % | 257,420 | 26.9 % |
| Cunningham - D | 39 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 92 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,882 | 59.8 % | 316,936 | 33.1 % |
| Morales - D | 568 | 18.1 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 2,117 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 89 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 910 | 28.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,159 | 67.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 36 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,008 | 78.1 % | 502,597 | 62.3 % |
| Madrigal - D | 563 | 21.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 689 | 26.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,892 | 73.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,685 | 64.2 % | 493,963 | 63.1 % |
| Looney - D | 941 | 35.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,660 | 67.5 % | 501,579 | 68.7 % |
| Whittier - D | 798 | 32.5 % | 228,892 | 31.3 % |
| State Sen 1 | | | | |
| Blount - D | 777 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,264 | 100.0 % | 19,420 | 100.0 % |
| Total Voter Registration (VR) | 78,940 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,640 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,388 | 4.3 % | 1,060,517 | 8.7 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,811 | 33.0 % | 257,420 | 26.9 % |
| Cunningham - D | 236 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 477 | 5.6 % | 44,173 | 4.6 % |
| Kirk - D | 3,454 | 40.6 % | 316,936 | 33.1 % |
| Morales - D | 1,535 | 18.0 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 3,992 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 2,667 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 576 | 6.6 % | 42,980 | 4.3 % |
| Morales - D | 3,178 | 36.2 % | 331,409 | 32.9 % |
| Sanchez - D | 4,780 | 54.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 233 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,781 | 82.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,211 | 17.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 894 | 12.5 % | 356,074 | 43.4 % |
| Ramsay - D | 6,268 | 87.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,314 | 61.2 % | 493,963 | 63.1 % |
| Looney - D | 2,733 | 38.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,968 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 1,687 | 25.3 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 1,890 | 48.2 % | 25,512 | 42.3 % |
| Woodard - D | 2,029 | 51.8 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 5,820 | 100.0 % | 37,958 | 100.0 % |
| State Rep 5 | | | | |
| Glaze - D | 4,137 | 100.0 % | 12,090 | 100.0 % |
| Total Voter Registration (VR) | 97,246 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,410 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,603 | 9.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 5 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 3,595 | 23.3 % | 257,420 | 26.9 % |
| Cunningham - D | 432 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 604 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 5,999 | 38.9 % | 316,936 | 33.1 % |
| Morales - D | 4,781 | 31.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,469 | 24.2 % | 5,902 | 22.8 % |
| Chapman - D | 4,204 | 69.4 % | 18,283 | 70.8 % |
| Raasch - D | 389 | 6.4 % | 1,650 | 6.4 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 5,109 | 100.0 % | 13,604 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,353 | 8.9 % | 42,980 | 4.3 % |
| Morales - D | 7,157 | 47.0 % | 331,409 | 32.9 % |
| Sanchez - D | 6,257 | 41.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 459 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 10,899 | 85.3 % | 502,597 | 62.3 % |
| Madrigal - D | 1,879 | 14.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,826 | 14.1 % | 356,074 | 43.4 % |
| Ramsay - D | 11,087 | 85.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,475 | 58.6 % | 493,963 | 63.1 % |
| Looney - D | 5,279 | 41.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,084 | 75.1 % | 501,579 | 68.7 % |
| Whittier - D | 3,005 | 24.9 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 4,400 | 43.9 % | 25,512 | 42.3 % |
| Woodard - D | 5,613 | 56.1 % | 34,732 | 57.7 % |
| State Sen 22 | | | | |
| Renschler - D | 5,513 | 100.0 % | 19,261 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 3,595 | 30.3 % | 3,907 | 29.9 % |
| Nichols - D | 4,011 | 33.8 % | 4,262 | 32.6 % |
| Reicher - D | 366 | 3.1 % | 498 | 3.8 % |
| Robinson - D | 3,895 | 32.8 % | 4,410 | 33.7 % |
| Total Voter Registration (VR) | 85,707 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,789 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,909 | 18.6 % | 1,060,517 | 8.7 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 7,266 | 36.7 % | 257,420 | 26.9 % |
| Cunningham - D | 940 | 4.7 % | 21,921 | 2.3 % |
| Kelly - D | 1,874 | 9.5 % | 44,173 | 4.6 % |
| Kirk - D | 5,733 | 28.9 % | 316,936 | 33.1 % |
| Morales - D | 3,992 | 20.2 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 16,306 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 2 | | | | |
| Turner - D | 671 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,398 | 6.8 % | 42,980 | 4.3 % |
| Morales - D | 7,586 | 37.1 % | 331,409 | 32.9 % |
| Sanchez - D | 10,855 | 53.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 623 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 14,748 | 85.5 % | 502,597 | 62.3 % |
| Madrigal - D | 2,498 | 14.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,581 | 8.9 % | 356,074 | 43.4 % |
| Ramsay - D | 16,212 | 91.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,376 | 54.5 % | 493,963 | 63.1 % |
| Looney - D | 7,843 | 45.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 11,918 | 74.5 % | 501,579 | 68.7 % |
| Whittier - D | 4,077 | 25.5 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 6 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| State Sen 1 | | | | |
| Blount - D | 11,985 | 100.0 % | 37,958 | 100.0 % |
| State Rep 1 | | | | |
| English - D | 2,824 | 44.2 % | 6,944 | 36.3 % |
| Telford - D | 3,559 | 55.8 % | 12,210 | 63.7 % |
| State Rep 5 | | | | |
| Glaze - D | 5,199 | 100.0 % | 12,090 | 100.0 % |
| State Rep 9 | | | | |
| Moore - D | 2,174 | 100.0 % | 8,052 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 2,515 | 100.0 % | 8,467 | 100.0 % |
| Total Voter Registration (VR) | 106,071 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,367 | 1.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,222 | 21.0 % | 1,060,517 | 8.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 521 | 16.3 % | 257,420 | 26.9 % |
| Cunningham - D | 22 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 64 | 2.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,608 | 50.3 % | 316,936 | 33.1 % |
| Morales - D | 984 | 30.8 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 94 | 16.5 % | 5,902 | 22.8 % |
| Chapman - D | 447 | 78.6 % | 18,283 | 70.8 % |
| Raasch - D | 28 | 4.9 % | 1,650 | 6.4 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,706 | 100.0 % | 13,604 | 100.0 % |
| Governor | | | | |
| Lyon - D | 227 | 7.2 % | 42,980 | 4.3 % |
| Morales - D | 1,349 | 42.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,545 | 48.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 47 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,040 | 75.2 % | 502,597 | 62.3 % |
| Madrigal - D | 671 | 24.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 766 | 27.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,977 | 72.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,789 | 65.8 % | 493,963 | 63.1 % |
| Looney - D | 928 | 34.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,930 | 74.9 % | 501,579 | 68.7 % |
| Whittier - D | 646 | 25.1 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 212 | 40.6 % | 25,512 | 42.3 % |
| Woodard - D | 310 | 59.4 % | 34,732 | 57.7 % |
| State Sen 22 | | | | |
| Renschler - D | 1,821 | 100.0 % | 19,261 | 100.0 % |
| State Rep 4 | | | | |
| Head - D | 505 | 100.0 % | 5,526 | 100.0 % |
| Total Voter Registration (VR) | 76,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,899 | 9.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,285 | 4.3 % | 1,060,517 | 8.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,882 | 36.5 % | 257,420 | 26.9 % |
| Cunningham - D | 267 | 3.4 % | 21,921 | 2.3 % |
| Kelly - D | 646 | 8.2 % | 44,173 | 4.6 % |
| Kirk - D | 2,521 | 31.9 % | 316,936 | 33.1 % |
| Morales - D | 1,582 | 20.0 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 2,959 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 2 | | | | |
| Turner - D | 3,645 | 100.0 % | 50,186 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 7 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 617 | 7.7 % | 42,980 | 4.3 % |
| Morales - D | 2,675 | 33.3 % | 331,409 | 32.9 % |
| Sanchez - D | 4,491 | 55.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 245 | 3.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,653 | 83.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,120 | 16.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 806 | 11.7 % | 356,074 | 43.4 % |
| Ramsay - D | 6,098 | 88.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,626 | 54.3 % | 493,963 | 63.1 % |
| Looney - D | 3,056 | 45.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,421 | 70.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,848 | 29.5 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 943 | 30.5 % | 25,512 | 42.3 % |
| Woodard - D | 2,147 | 69.5 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 1,352 | 100.0 % | 37,958 | 100.0 % |
| State Rep 9 | | | | |
| Moore - D | 1,644 | 100.0 % | 8,052 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 4,631 | 100.0 % | 8,467 | 100.0 % |
| Total Voter Registration (VR) | 88,772 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,670 | 3.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,192 | 9.2 % | 1,060,517 | 8.7 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,844 | 29.6 % | 257,420 | 26.9 % |
| Cunningham - D | 317 | 3.3 % | 21,921 | 2.3 % |
| Kelly - D | 501 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 3,828 | 39.9 % | 316,936 | 33.1 % |
| Morales - D | 2,114 | 22.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 1,534 | 30.1 % | 5,902 | 22.8 % |
| Chapman - D | 3,130 | 61.5 % | 18,283 | 70.8 % |
| Raasch - D | 428 | 8.4 % | 1,650 | 6.4 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,557 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 327 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 720 | 7.5 % | 42,980 | 4.3 % |
| Morales - D | 3,363 | 35.1 % | 331,409 | 32.9 % |
| Sanchez - D | 5,215 | 54.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 273 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,420 | 82.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,396 | 17.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,581 | 19.8 % | 356,074 | 43.4 % |
| Ramsay - D | 6,421 | 80.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,736 | 60.2 % | 493,963 | 63.1 % |
| Looney - D | 3,130 | 39.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,487 | 72.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,074 | 27.4 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,406 | 47.2 % | 25,512 | 42.3 % |
| Woodard - D | 2,688 | 52.8 % | 34,732 | 57.7 % |
| State Sen 22 | | | | |
| Renschler - D | 3,493 | 100.0 % | 19,261 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 312 | 25.8 % | 3,907 | 29.9 % |
| Nichols - D | 251 | 20.7 % | 4,262 | 32.6 % |
| Reicher - D | 132 | 10.9 % | 498 | 3.8 % |
| Robinson - D | 515 | 42.6 % | 4,410 | 33.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 17 | | | | |
| Cook - D | 71 | 100.0 % | 9,372 | 100.0 % |
| State Rep 56 | | | | |
| Mabry - D | 602 | 100.0 % | 3,506 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 5,151 | 100.0 % | 6,852 | 100.0 % |
| Total Voter Registration (VR) | 86,138 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,588 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,883 | 11.5 % | 1,060,517 | 8.7 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 5,003 | 45.1 % | 257,420 | 26.9 % |
| Cunningham - D | 246 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 908 | 8.2 % | 44,173 | 4.6 % |
| Kirk - D | 2,596 | 23.4 % | 316,936 | 33.1 % |
| Morales - D | 2,329 | 21.0 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 1,621 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 14 | | | | |
| Windham - D | 4,268 | 73.2 % | 21,320 | 56.8 % |
| Martinez - D | 1,563 | 26.8 % | 16,187 | 43.2 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,953 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 999 | 8.8 % | 42,980 | 4.3 % |
| Morales - D | 5,236 | 45.9 % | 331,409 | 32.9 % |
| Sanchez - D | 4,838 | 42.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 344 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,220 | 84.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,468 | 15.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,608 | 16.4 % | 356,074 | 43.4 % |
| Ramsay - D | 8,208 | 83.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,209 | 54.1 % | 493,963 | 63.1 % |
| Looney - D | 4,413 | 45.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,507 | 72.7 % | 501,579 | 68.7 % |
| Whittier - D | 2,438 | 27.3 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 756 | 49.1 % | 25,512 | 42.3 % |
| Woodard - D | 783 | 50.9 % | 34,732 | 57.7 % |
| State Sen 18 | | | | |
| Armbrister - D | 6,924 | 100.0 % | 31,345 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 4,081 | 100.0 % | 9,372 | 100.0 % |
| Total Voter Registration (VR) | 110,350 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,733 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,492 | 11.3 % | 1,060,517 | 8.7 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 589 | 21.1 % | 257,420 | 26.9 % |
| Cunningham - D | 67 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 67 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 928 | 33.2 % | 316,936 | 33.1 % |
| Morales - D | 1,141 | 40.9 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,654 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 126 | 4.4 % | 42,980 | 4.3 % |
| Morales - D | 1,015 | 35.7 % | 331,409 | 32.9 % |
| Sanchez - D | 1,638 | 57.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 61 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,528 | 70.1 % | 502,597 | 62.3 % |
| Madrigal - D | 653 | 29.9 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 9 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 1,273 | 54.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,050 | 45.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,614 | 71.9 % | 493,963 | 63.1 % |
| Looney - D | 630 | 28.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,250 | 61.1 % | 501,579 | 68.7 % |
| Whittier - D | 797 | 38.9 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 1,017 | 48.8 % | 25,512 | 42.3 % |
| Woodard - D | 1,068 | 51.2 % | 34,732 | 57.7 % |
| State Rep 17 | | | | |
| Cook - D | 248 | 100.0 % | 9,372 | 100.0 % |
| Total Voter Registration (VR) | 73,115 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,878 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,868 | 3.9 % | 1,060,517 | 8.7 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 566 | 62.9 % | 257,420 | 26.9 % |
| Cunningham - D | 18 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 27 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 114 | 12.7 % | 316,936 | 33.1 % |
| Morales - D | 175 | 19.4 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 33 | 3.6 % | 42,980 | 4.3 % |
| Morales - D | 380 | 41.7 % | 331,409 | 32.9 % |
| Sanchez - D | 481 | 52.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 17 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 604 | 78.5 % | 502,597 | 62.3 % |
| Madrigal - D | 165 | 21.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 277 | 37.3 % | 356,074 | 43.4 % |
| Ramsay - D | 466 | 62.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 536 | 71.3 % | 493,963 | 63.1 % |
| Looney - D | 216 | 28.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 448 | 65.5 % | 501,579 | 68.7 % |
| Whittier - D | 236 | 34.5 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
| Smith - D | 675 | 100.0 % | 26,734 | 100.0 % |
| Total Voter Registration (VR) | 70,916 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,433 | 4.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 913 | 1.3 % | 1,060,517 | 8.7 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 802 | 57.5 % | 257,420 | 26.9 % |
| Cunningham - D | 40 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 65 | 4.7 % | 44,173 | 4.6 % |
| Kirk - D | 196 | 14.1 % | 316,936 | 33.1 % |
| Morales - D | 292 | 20.9 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 312 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 66 | 4.7 % | 42,980 | 4.3 % |
| Morales - D | 450 | 32.3 % | 331,409 | 32.9 % |
| Sanchez - D | 857 | 61.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 21 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 990 | 78.8 % | 502,597 | 62.3 % |
| Madrigal - D | 266 | 21.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 342 | 27.7 % | 356,074 | 43.4 % |
| Ramsay - D | 894 | 72.3 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 810 | 65.8 % | 493,963 | 63.1 % |
| Looney - D | 421 | 34.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 857 | 71.1 % | 501,579 | 68.7 % |
| Whittier - D | 349 | 28.9 % | 228,892 | 31.3 % |
| State Sen 4 | | | | |
| Smith - D | 259 | 100.0 % | 26,734 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 204 | 100.0 % | 7,584 | 100.0 % |
| Total Voter Registration (VR) | 72,164 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,906 | 5.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,411 | 2.0 % | 1,060,517 | 8.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,016 | 24.4 % | 257,420 | 26.9 % |
| Cunningham - D | 483 | 3.9 % | 21,921 | 2.3 % |
| Kelly - D | 707 | 5.7 % | 44,173 | 4.6 % |
| Kirk - D | 4,695 | 38.0 % | 316,936 | 33.1 % |
| Morales - D | 3,457 | 28.0 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 4,588 | 59.7 % | 21,320 | 56.8 % |
| Martinez - D | 3,092 | 40.3 % | 16,187 | 43.2 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 2,533 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,016 | 7.9 % | 42,980 | 4.3 % |
| Morales - D | 5,604 | 43.7 % | 331,409 | 32.9 % |
| Sanchez - D | 5,769 | 45.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 432 | 3.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,946 | 73.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,881 | 26.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,382 | 30.7 % | 356,074 | 43.4 % |
| Ramsay - D | 7,645 | 69.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,999 | 56.2 % | 493,963 | 63.1 % |
| Looney - D | 4,670 | 43.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,754 | 68.3 % | 501,579 | 68.7 % |
| Whittier - D | 3,134 | 31.7 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 1,871 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,526 | 100.0 % | 33,291 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 6,553 | 100.0 % | 31,345 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,992 | 100.0 % | 63,491 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 4,972 | 100.0 % | 9,372 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 904 | 37.1 % | 8,460 | 46.7 % |
| Carrera - D | 270 | 11.1 % | 3,074 | 17.0 % |
| Knolle - D | 1,260 | 51.8 % | 6,578 | 36.3 % |
| State Rep 45 | | | | |
| Rose - D | 1,526 | 100.0 % | 4,951 | 100.0 % |
| Total Voter Registration (VR) | 82,412 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,613 | 21.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,217 | 16.0 % | 1,060,517 | 8.7 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 6,804 | 61.8 % | 257,420 | 26.9 % |
| Cunningham - D | 282 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 831 | 7.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,525 | 13.8 % | 316,936 | 33.1 % |
| Morales - D | 1,572 | 14.3 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Turner - D | 8,997 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 937 | 8.5 % | 42,980 | 4.3 % |
| Morales - D | 3,974 | 35.9 % | 331,409 | 32.9 % |
| Sanchez - D | 5,806 | 52.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 361 | 3.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,689 | 86.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,319 | 13.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,390 | 14.5 % | 356,074 | 43.4 % |
| Ramsay - D | 8,175 | 85.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,002 | 63.6 % | 493,963 | 63.1 % |
| Looney - D | 3,441 | 36.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,747 | 75.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,174 | 24.4 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 432 | 37.1 % | 25,512 | 42.3 % |
| Woodard - D | 731 | 62.9 % | 34,732 | 57.7 % |
| State Sen 4 | | | | |
| Smith - D | 4,695 | 100.0 % | 26,734 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 2,349 | 100.0 % | 13,142 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 4,725 | 100.0 % | 7,584 | 100.0 % |
| Total Voter Registration (VR) | 84,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,537 | 4.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,204 | 13.2 % | 1,060,517 | 8.7 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 8,264 | 54.1 % | 257,420 | 26.9 % |
| Cunningham - D | 518 | 3.4 % | 21,921 | 2.3 % |
| Kelly - D | 970 | 6.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,592 | 17.0 % | 316,936 | 33.1 % |
| Morales - D | 2,926 | 19.2 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 13,394 | 100.0 % | 50,186 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,039 | 6.5 % | 42,980 | 4.3 % |
| Morales - D | 5,911 | 37.2 % | 331,409 | 32.9 % |
| Sanchez - D | 8,450 | 53.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 488 | 3.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 13,068 | 90.3 % | 502,597 | 62.3 % |
| Madrigal - D | 1,399 | 9.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,480 | 10.9 % | 356,074 | 43.4 % |
| Ramsay - D | 12,062 | 89.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,670 | 57.4 % | 493,963 | 63.1 % |
| Looney - D | 5,684 | 42.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,369 | 75.1 % | 501,579 | 68.7 % |
| Whittier - D | 3,110 | 24.9 % | 228,892 | 31.3 % |
| State Rep 9 | | | | |
| Moore - D | 2,805 | 100.0 % | 8,052 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 1,800 | 100.0 % | 13,142 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 2,655 | 100.0 % | 7,584 | 100.0 % |
| State Rep 19 | | | | |
| Baker - D | 2,663 | 49.2 % | 5,622 | 43.4 % |
| Clayton - D | 2,747 | 50.8 % | 7,346 | 56.6 % |
| Total Voter Registration (VR) | 113,805 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,108 | 1.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,112 | 15.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,654 | 31.9 % | 257,420 | 26.9 % |
| Cunningham - D | 142 | 2.7 % | 21,921 | 2.3 % |
| Kelly - D | 208 | 4.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,052 | 39.6 % | 316,936 | 33.1 % |
| Morales - D | 1,122 | 21.7 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,706 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,112 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 418 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 293 | 5.6 % | 42,980 | 4.3 % |
| Morales - D | 2,423 | 46.1 % | 331,409 | 32.9 % |
| Sanchez - D | 2,388 | 45.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 155 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,594 | 78.6 % | 502,597 | 62.3 % |
| Madrigal - D | 977 | 21.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,121 | 23.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,572 | 76.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,091 | 67.0 % | 493,963 | 63.1 % |
| Looney - D | 1,524 | 33.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,104 | 72.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,183 | 27.6 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,200 | 100.0 % | 33,291 | 100.0 % |
| State Rep 52 | | | | |
| Freeman - D | 224 | 100.0 % | 2,614 | 100.0 % |
| Total Voter Registration (VR) | 80,313 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,144 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,663 | 7.1 % | 1,060,517 | 8.7 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 10,797 | 57.4 % | 257,420 | 26.9 % |
| Cunningham - D | 460 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 915 | 4.9 % | 44,173 | 4.6 % |
| Kirk - D | 2,627 | 14.0 % | 316,936 | 33.1 % |
| Morales - D | 4,010 | 21.3 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 8,769 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 7,729 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 981 | 5.0 % | 42,980 | 4.3 % |
| Morales - D | 7,657 | 39.2 % | 331,409 | 32.9 % |
| Sanchez - D | 10,386 | 53.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 528 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 17,690 | 92.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,494 | 7.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,339 | 14.1 % | 356,074 | 43.4 % |
| Ramsay - D | 14,258 | 85.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 10,294 | 63.4 % | 493,963 | 63.1 % |
| Looney - D | 5,938 | 36.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,347 | 70.5 % | 501,579 | 68.7 % |
| Whittier - D | 4,325 | 29.5 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 3,598 | 50.2 % | 17,931 | 46.2 % |
| Hargrove - D | 3,572 | 49.8 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 12,818 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 926 | 100.0 % | 11,698 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| State Rep 19 | | | | |
| Baker - D | 2,959 | 39.2 % | 5,622 | 43.4 % |
| Clayton - D | 4,599 | 60.8 % | 7,346 | 56.6 % |
| State Rep 21 | | | | |
| Ritter - D | 6,982 | 100.0 % | 10,476 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 2,184 | 100.0 % | 8,854 | 100.0 % |
| Total Voter Registration (VR) | 114,697 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,847 | 19.0 % | 1,060,517 | 8.7 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 4,906 | 40.0 % | 257,420 | 26.9 % |
| Cunningham - D | 322 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 386 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 4,446 | 36.2 % | 316,936 | 33.1 % |
| Morales - D | 2,215 | 18.0 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 10,603 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 288 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 3,909 | 30.4 % | 331,409 | 32.9 % |
| Sanchez - D | 8,422 | 65.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 239 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 10,807 | 90.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,097 | 9.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,933 | 20.8 % | 356,074 | 43.4 % |
| Ramsay - D | 7,364 | 79.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,656 | 72.1 % | 493,963 | 63.1 % |
| Looney - D | 2,580 | 27.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,604 | 60.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,989 | 39.4 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 3,798 | 45.7 % | 17,931 | 46.2 % |
| Hargrove - D | 4,512 | 54.3 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 5,518 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,516 | 100.0 % | 11,698 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 3,494 | 100.0 % | 10,476 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 6,670 | 100.0 % | 8,854 | 100.0 % |
| Total Voter Registration (VR) | 97,335 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,195 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,948 | 15.4 % | 1,060,517 | 8.7 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 6,247 | 52.8 % | 257,420 | 26.9 % |
| Cunningham - D | 293 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 638 | 5.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,297 | 19.4 % | 316,936 | 33.1 % |
| Morales - D | 2,346 | 19.8 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 9,961 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 652 | 5.4 % | 42,980 | 4.3 % |
| Morales - D | 4,146 | 34.4 % | 331,409 | 32.9 % |
| Sanchez - D | 6,958 | 57.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 298 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,138 | 79.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,154 | 20.9 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 14 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 3,337 | 34.2 % | 356,074 | 43.4 % |
| Ramsay - D | 6,412 | 65.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,678 | 69.6 % | 493,963 | 63.1 % |
| Looney - D | 2,923 | 30.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,256 | 69.1 % | 501,579 | 68.7 % |
| Whittier - D | 2,793 | 30.9 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 4,753 | 51.1 % | 17,931 | 46.2 % |
| Hargrove - D | 4,556 | 48.9 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 1,674 | 100.0 % | 26,734 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,929 | 100.0 % | 11,698 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 8,495 | 100.0 % | 8,495 | 100.0 % |
| State Rep 24 | | | | |
| Buzbee - D | 916 | 100.0 % | 3,808 | 100.0 % |
| Total Voter Registration (VR) | 105,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,256 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,746 | 12.1 % | 1,060,517 | 8.7 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,438 | 60.2 % | 257,420 | 26.9 % |
| Cunningham - D | 73 | 1.8 % | 21,921 | 2.3 % |
| Kelly - D | 212 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 667 | 16.5 % | 316,936 | 33.1 % |
| Morales - D | 663 | 16.4 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 3,329 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 267 | 6.5 % | 42,980 | 4.3 % |
| Morales - D | 1,602 | 39.0 % | 331,409 | 32.9 % |
| Sanchez - D | 2,151 | 52.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 85 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,587 | 76.5 % | 502,597 | 62.3 % |
| Madrigal - D | 793 | 23.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,057 | 31.7 % | 356,074 | 43.4 % |
| Ramsay - D | 2,273 | 68.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,261 | 68.4 % | 493,963 | 63.1 % |
| Looney - D | 1,045 | 31.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,232 | 71.5 % | 501,579 | 68.7 % |
| Whittier - D | 890 | 28.5 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 1,793 | 54.4 % | 17,931 | 46.2 % |
| Hargrove - D | 1,501 | 45.6 % | 20,854 | 53.8 % |
| State Rep 23 | | | | |
| Eiland - D | 0 | 0.0 % | 8,495 | 100.0 % |
| State Rep 24 | | | | |
| Buzbee - D | 2,892 | 100.0 % | 3,808 | 100.0 % |
| Total Voter Registration (VR) | 84,555 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,026 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,475 | 5.3 % | 1,060,517 | 8.7 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,444 | 55.8 % | 257,420 | 26.9 % |
| Cunningham - D | 106 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 172 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 672 | 15.3 % | 316,936 | 33.1 % |
| Morales - D | 984 | 22.5 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Windham - D | 1,612 | 56.8 % | 21,320 | 56.8 % |
| Martinez - D | 1,227 | 43.2 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 453 | 47.3 % | 4,540 | 48.2 % |
| Riley - D | 505 | 52.7 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 309 | 6.8 % | 42,980 | 4.3 % |
| Morales - D | 1,590 | 35.1 % | 331,409 | 32.9 % |
| Sanchez - D | 2,544 | 56.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 84 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,709 | 70.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,131 | 29.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,333 | 34.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,557 | 65.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,536 | 67.5 % | 493,963 | 63.1 % |
| Looney - D | 1,222 | 32.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,637 | 73.5 % | 501,579 | 68.7 % |
| Whittier - D | 951 | 26.5 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 1,239 | 100.0 % | 74,492 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 747 | 40.3 % | 17,931 | 46.2 % |
| Hargrove - D | 1,107 | 59.7 % | 20,854 | 53.8 % |
| State Sen 17 | | | | |
| Harrison - D | 1,433 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 1,318 | 100.0 % | 31,345 | 100.0 % |
| State Rep 25 | | | | |
| Ertell - D | 2,018 | 100.0 % | 2,152 | 100.0 % |
| State Rep 29 | | | | |
| Uher - D | 1,528 | 100.0 % | 2,635 | 100.0 % |
| Total Voter Registration (VR) | 97,441 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,253 | 13.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,683 | 4.8 % | 1,060,517 | 8.7 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 716 | 52.2 % | 257,420 | 26.9 % |
| Cunningham - D | 12 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 37 | 2.7 % | 44,173 | 4.6 % |
| Kirk - D | 313 | 22.8 % | 316,936 | 33.1 % |
| Morales - D | 293 | 21.4 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 506 | 43.0 % | 4,540 | 48.2 % |
| Riley - D | 672 | 57.0 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 30 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 416 | 30.1 % | 331,409 | 32.9 % |
| Sanchez - D | 921 | 66.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 14 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 656 | 58.6 % | 502,597 | 62.3 % |
| Madrigal - D | 463 | 41.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 572 | 50.0 % | 356,074 | 43.4 % |
| Ramsay - D | 571 | 50.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 826 | 73.1 % | 493,963 | 63.1 % |
| Looney - D | 304 | 26.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 708 | 66.2 % | 501,579 | 68.7 % |
| Whittier - D | 361 | 33.8 % | 228,892 | 31.3 % |
| State Sen 17 | | | | |
| Harrison - D | 674 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 330 | 100.0 % | 31,345 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 27 | | | | |
| Olivo - D | 149 | 100.0 % | 5,713 | 100.0 % |
| Total Voter Registration (VR) | 75,773 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,936 | 9.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,392 | 1.8 % | 1,060,517 | 8.7 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,687 | 42.5 % | 257,420 | 26.9 % |
| Cunningham - D | 124 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 179 | 2.8 % | 44,173 | 4.6 % |
| Kirk - D | 2,710 | 42.9 % | 316,936 | 33.1 % |
| Morales - D | 616 | 9.8 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 1,180 | 47.3 % | 4,540 | 48.2 % |
| Riley - D | 1,316 | 52.7 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,190 | 37.2 % | 7,811 | 35.9 % |
| Colbert - D | 105 | 3.3 % | 4,534 | 20.8 % |
| King - D | 224 | 7.0 % | 3,649 | 16.8 % |
| Robinson - D | 1,681 | 52.5 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 121 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 812 | 12.7 % | 331,409 | 32.9 % |
| Sanchez - D | 5,385 | 84.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 65 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,375 | 67.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,596 | 32.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,935 | 38.1 % | 356,074 | 43.4 % |
| Ramsay - D | 3,141 | 61.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,056 | 78.7 % | 493,963 | 63.1 % |
| Looney - D | 1,100 | 21.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,888 | 58.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,070 | 41.8 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,466 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 4,870 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 717 | 100.0 % | 11,698 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 4,744 | 100.0 % | 5,713 | 100.0 % |
| Total Voter Registration (VR) | 68,118 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,848 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,394 | 9.4 % | 1,060,517 | 8.7 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 294 | 45.1 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 20 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 183 | 28.1 % | 316,936 | 33.1 % |
| Morales - D | 146 | 22.4 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 278 | 48.3 % | 4,540 | 48.2 % |
| Riley - D | 298 | 51.7 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 12 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 145 | 22.1 % | 331,409 | 32.9 % |
| Sanchez - D | 488 | 74.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 11 | 1.7 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 17 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 314 | 57.0 % | 502,597 | 62.3 % |
| Madrigal - D | 237 | 43.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 291 | 51.7 % | 356,074 | 43.4 % |
| Ramsay - D | 272 | 48.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 396 | 71.0 % | 493,963 | 63.1 % |
| Looney - D | 162 | 29.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 350 | 65.8 % | 501,579 | 68.7 % |
| Whittier - D | 182 | 34.2 % | 228,892 | 31.3 % |
| State Sen 17 | | | | |
| Harrison - D | 48 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 451 | 100.0 % | 31,345 | 100.0 % |
| Total Voter Registration (VR) | 32,491 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,831 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 661 | 2.0 % | 1,060,517 | 8.7 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,007 | 60.5 % | 257,420 | 26.9 % |
| Cunningham - D | 24 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 52 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 272 | 16.3 % | 316,936 | 33.1 % |
| Morales - D | 310 | 18.6 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 0 | 0.0 % | 21,320 | 56.8 % |
| Martinez - D | 0 | 0.0 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 650 | 46.3 % | 4,540 | 48.2 % |
| Riley - D | 753 | 53.7 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 64 | 3.7 % | 42,980 | 4.3 % |
| Morales - D | 638 | 36.7 % | 331,409 | 32.9 % |
| Sanchez - D | 1,013 | 58.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 23 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 964 | 68.6 % | 502,597 | 62.3 % |
| Madrigal - D | 442 | 31.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 603 | 41.5 % | 356,074 | 43.4 % |
| Ramsay - D | 849 | 58.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,090 | 75.4 % | 493,963 | 63.1 % |
| Looney - D | 356 | 24.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 977 | 72.9 % | 501,579 | 68.7 % |
| Whittier - D | 363 | 27.1 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 481 | 37.8 % | 17,931 | 46.2 % |
| Hargrove - D | 793 | 62.2 % | 20,854 | 53.8 % |
| State Sen 17 | | | | |
| Harrison - D | 0 | 0.0 % | 11,698 | 100.0 % |
| State Rep 25 | | | | |
| Ertell - D | 134 | 100.0 % | 2,152 | 100.0 % |
| State Rep 29 | | | | |
| Uher - D | 1,107 | 100.0 % | 2,635 | 100.0 % |
| Total Voter Registration (VR) | 72,043 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,783 | 2.5 % | 1,060,517 | 8.7 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 3,137 | 26.1 % | 257,420 | 26.9 % |
| Cunningham - D | 338 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 1,106 | 9.2 % | 44,173 | 4.6 % |
| Kirk - D | 2,633 | 21.9 % | 316,936 | 33.1 % |
| Morales - D | 4,792 | 39.9 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 18 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Windham - D | 5,026 | 52.8 % | 21,320 | 56.8 % |
| Martinez - D | 4,488 | 47.2 % | 16,187 | 43.2 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 739 | 80.5 % | 46,681 | 86.7 % |
| Hawkins - D | 179 | 19.5 % | 7,136 | 13.3 % |
| Governor | | | | |
| Lyon - D | 1,120 | 8.7 % | 42,980 | 4.3 % |
| Morales - D | 4,617 | 35.7 % | 331,409 | 32.9 % |
| Sanchez - D | 6,640 | 51.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 543 | 4.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,749 | 64.0 % | 502,597 | 62.3 % |
| Madrigal - D | 3,799 | 36.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,608 | 43.0 % | 356,074 | 43.4 % |
| Ramsay - D | 6,104 | 57.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,463 | 55.1 % | 493,963 | 63.1 % |
| Looney - D | 4,445 | 44.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,734 | 72.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,547 | 27.4 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 8,128 | 100.0 % | 74,492 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 9,944 | 100.0 % | 31,345 | 100.0 % |
| State Rep 32 | | | | |
| Miller - D | 2,539 | 100.0 % | 8,326 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 351 | 42.1 % | 8,460 | 46.7 % |
| Carrera - D | 192 | 23.0 % | 3,074 | 17.0 % |
| Knolle - D | 290 | 34.8 % | 6,578 | 36.3 % |
| Total Voter Registration (VR) | 106,311 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,083 | 20.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,888 | 13.1 % | 1,060,517 | 8.7 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,993 | 19.0 % | 257,420 | 26.9 % |
| Cunningham - D | 263 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 621 | 5.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,306 | 12.5 % | 316,936 | 33.1 % |
| Morales - D | 6,284 | 60.0 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,550 | 90.1 % | 46,681 | 86.7 % |
| Hawkins - D | 171 | 9.9 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 6,396 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 175 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 2,308 | 16.2 % | 331,409 | 32.9 % |
| Sanchez - D | 11,666 | 82.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 84 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,413 | 26.9 % | 502,597 | 62.3 % |
| Madrigal - D | 6,542 | 73.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 7,434 | 81.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,638 | 18.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,061 | 50.6 % | 493,963 | 63.1 % |
| Looney - D | 3,970 | 49.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,099 | 66.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,527 | 33.1 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 351 | 4.9 % | 8,531 | 7.9 % |
| Nunez - D | 6,829 | 95.1 % | 98,806 | 92.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 34 | 100.0 % | 74,492 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 19 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| SBOE 3 | | | | |
| Bernal - D | 1,183 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 278 | 23.8 % | 25,923 | 39.2 % |
| Garcia - D | 61 | 5.2 % | 4,266 | 6.4 % |
| Hinojosa - D | 761 | 65.1 % | 28,344 | 42.8 % |
| Martinez - D | 69 | 5.9 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 6,565 | 100.0 % | 63,491 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 605 | 100.0 % | 33,735 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 2,394 | 19.8 % | 7,608 | 31.7 % |
| Guillen - D | 7,931 | 65.5 % | 9,246 | 38.6 % |
| Salinas - D | 1,776 | 14.7 % | 7,115 | 29.7 % |
| State Rep 36 | | | | |
| Flores - D | 0 | 0.0 % | 7,493 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 83 | 100.0 % | 5,743 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 936 | 44.3 % | 5,595 | 43.9 % |
| Pena - D | 1,177 | 55.7 % | 7,154 | 56.1 % |
| State Rep 41 | | | | |
| Gutierrez - D | 132 | 100.0 % | 6,609 | 100.0 % |
| Total Voter Registration (VR) | 45,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,294 | 92.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,001 | 39.4 % | 1,060,517 | 8.7 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,020 | 17.9 % | 257,420 | 26.9 % |
| Cunningham - D | 193 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 978 | 8.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,301 | 29.3 % | 316,936 | 33.1 % |
| Morales - D | 4,771 | 42.4 % | 317,332 | 33.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 9,339 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 485 | 4.1 % | 42,980 | 4.3 % |
| Morales - D | 3,151 | 26.7 % | 331,409 | 32.9 % |
| Sanchez - D | 7,828 | 66.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 354 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,851 | 55.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,747 | 44.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,080 | 59.6 % | 356,074 | 43.4 % |
| Ramsay - D | 4,118 | 40.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,920 | 72.5 % | 493,963 | 63.1 % |
| Looney - D | 2,620 | 27.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,568 | 73.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,381 | 26.6 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 8,804 | 100.0 % | 74,492 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 6,580 | 55.2 % | 25,923 | 39.2 % |
| Garcia - D | 439 | 3.7 % | 4,266 | 6.4 % |
| Hinojosa - D | 3,097 | 26.0 % | 28,344 | 42.8 % |
| Martinez - D | 1,794 | 15.1 % | 7,624 | 11.5 % |
| State Rep 32 | | | | |
| Miller - D | 1,324 | 100.0 % | 8,326 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 4,851 | 100.0 % | 10,744 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red 225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 20 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 34 | | | | |
| Berlanga - D | 1,031 | 27.4 % | 2,896 | 22.4 % |
| Capello - D | 2,225 | 59.2 % | 8,345 | 64.4 % |
| Trevino - D | 504 | 13.4 % | 1,709 | 13.2 % |
| Total Voter Registration (VR) | 91,376 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,305 | 34.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,646 | 13.8 % | 1,060,517 | 8.7 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 210 | 16.9 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 9 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 651 | 52.4 % | 316,936 | 33.1 % |
| Morales - D | 365 | 29.4 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 185 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 700 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 24 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 43 | 3.5 % | 42,980 | 4.3 % |
| Morales - D | 570 | 46.6 % | 331,409 | 32.9 % |
| Sanchez - D | 592 | 48.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 18 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 618 | 66.2 % | 502,597 | 62.3 % |
| Madrigal - D | 315 | 33.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 352 | 36.0 % | 356,074 | 43.4 % |
| Ramsay - D | 626 | 64.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 711 | 72.4 % | 493,963 | 63.1 % |
| Looney - D | 271 | 27.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 602 | 66.2 % | 501,579 | 68.7 % |
| Whittier - D | 307 | 33.8 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 123 | 31.9 % | 25,512 | 42.3 % |
| Woodard - D | 262 | 68.1 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 527 | 100.0 % | 19,420 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 121 | 76.1 % | 12,367 | 60.0 % |
| Fenoglio - D | 38 | 23.9 % | 8,244 | 40.0 % |
| State Rep 66 | | | | |
| Spievack - D | 0 | 0.0 % | 1,118 | 100.0 % |
| State Rep 70 | | | | |
| Lusk - D | 229 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 617 | 100.0 % | 1,352 | 100.0 % |
| Total Voter Registration (VR) | 61,018 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,055 | 5.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,270 | 2.1 % | 1,060,517 | 8.7 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,820 | 11.4 % | 257,420 | 26.9 % |
| Cunningham - D | 236 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 1,291 | 8.1 % | 44,173 | 4.6 % |
| Kirk - D | 4,063 | 25.4 % | 316,936 | 33.1 % |
| Morales - D | 8,592 | 53.7 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,307 | 69.9 % | 46,681 | 86.7 % |
| Hawkins - D | 562 | 30.1 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 12,248 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 553 | 3.2 % | 42,980 | 4.3 % |
| Morales - D | 3,561 | 20.7 % | 331,409 | 32.9 % |
| Sanchez - D | 12,729 | 74.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 350 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,624 | 43.2 % | 502,597 | 62.3 % |
| Madrigal - D | 8,717 | 56.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 10,402 | 70.5 % | 356,074 | 43.4 % |
| Ramsay - D | 4,362 | 29.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,979 | 67.9 % | 493,963 | 63.1 % |
| Looney - D | 4,241 | 32.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,349 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 3,163 | 25.3 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 12,457 | 100.0 % | 74,492 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 9,025 | 52.8 % | 25,923 | 39.2 % |
| Garcia - D | 683 | 4.0 % | 4,266 | 6.4 % |
| Hinojosa - D | 4,714 | 27.6 % | 28,344 | 42.8 % |
| Martinez - D | 2,668 | 15.6 % | 7,624 | 11.5 % |
| State Rep 32 | | | | |
| Miller - D | 220 | 100.0 % | 8,326 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 5,893 | 100.0 % | 10,744 | 100.0 % |
| State Rep 34 | | | | |
| Berlanga - D | 1,865 | 20.3 % | 2,896 | 22.4 % |
| Capello - D | 6,120 | 66.6 % | 8,345 | 64.4 % |
| Trevino - D | 1,205 | 13.1 % | 1,709 | 13.2 % |
| Total Voter Registration (VR) | 104,976 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,514 | 58.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,050 | 17.2 % | 1,060,517 | 8.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,439 | 12.6 % | 257,420 | 26.9 % |
| Cunningham - D | 501 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 1,575 | 8.1 % | 44,173 | 4.6 % |
| Kirk - D | 2,971 | 15.3 % | 316,936 | 33.1 % |
| Morales - D | 11,874 | 61.3 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 6,255 | 76.6 % | 46,681 | 86.7 % |
| Hawkins - D | 1,910 | 23.4 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 8,463 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,068 | 5.0 % | 42,980 | 4.3 % |
| Morales - D | 6,070 | 28.5 % | 331,409 | 32.9 % |
| Sanchez - D | 13,829 | 64.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 361 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,967 | 40.1 % | 502,597 | 62.3 % |
| Madrigal - D | 10,419 | 59.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 11,671 | 65.9 % | 356,074 | 43.4 % |
| Ramsay - D | 6,044 | 34.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,132 | 58.9 % | 493,963 | 63.1 % |
| Looney - D | 6,372 | 41.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 10,476 | 71.0 % | 501,579 | 68.7 % |
| Whittier - D | 4,284 | 29.0 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| SBOE 1 | | | | |
| Abakoui - D | 119 | 9.0 % | 8,531 | 7.9 % |
| Nunez - D | 1,202 | 91.0 % | 98,806 | 92.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 4,078 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 8,946 | 100.0 % | 68,472 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 14,774 | 100.0 % | 63,491 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 1,674 | 28.6 % | 7,608 | 31.7 % |
| Guillen - D | 639 | 10.9 % | 9,246 | 38.6 % |
| Salinas - D | 3,540 | 60.5 % | 7,115 | 29.7 % |
| State Rep 32 | | | | |
| Miller - D | 4,243 | 100.0 % | 8,326 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 2,830 | 39.6 % | 8,460 | 46.7 % |
| Carrera - D | 1,751 | 24.5 % | 3,074 | 17.0 % |
| Knolle - D | 2,558 | 35.8 % | 6,578 | 36.3 % |
| State Rep 80 | | | | |
| Canales - D | 653 | 34.2 % | 4,949 | 19.8 % |
| Garza - D | 635 | 33.3 % | 10,110 | 40.4 % |
| King - D | 621 | 32.5 % | 9,950 | 39.8 % |
| Total Voter Registration (VR) | 106,573 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,722 | 51.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,261 | 20.9 % | 1,060,517 | 8.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,069 | 22.1 % | 257,420 | 26.9 % |
| Cunningham - D | 106 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 365 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,626 | 17.4 % | 316,936 | 33.1 % |
| Morales - D | 5,178 | 55.4 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,015 | 90.2 % | 46,681 | 86.7 % |
| Hawkins - D | 543 | 9.8 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 2,472 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 175 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 2,153 | 18.8 % | 331,409 | 32.9 % |
| Sanchez - D | 9,057 | 78.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 96 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,664 | 33.0 % | 502,597 | 62.3 % |
| Madrigal - D | 5,414 | 67.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,265 | 77.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,832 | 22.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,378 | 46.1 % | 493,963 | 63.1 % |
| Looney - D | 3,956 | 53.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,948 | 57.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,952 | 42.8 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 3,748 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 1,585 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 2,133 | 19.7 % | 25,923 | 39.2 % |
| Garcia - D | 624 | 5.8 % | 4,266 | 6.4 % |
| Hinojosa - D | 7,365 | 68.1 % | 28,344 | 42.8 % |
| Martinez - D | 692 | 6.4 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 53 | 100.0 % | 33,735 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 4,455 | 100.0 % | 7,493 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 664 | 52.5 % | 5,595 | 43.9 % |
| Pena - D | 601 | 47.5 % | 7,154 | 56.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 41 | | | | |
| Gutierrez - D | 1,322 | 100.0 % | 6,609 | 100.0 % |
| Total Voter Registration (VR) | 57,999 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 52,678 | 90.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,459 | 19.8 % | 1,060,517 | 8.7 % |

| District 37 Totals | District 37 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,490 | 26.2 % | 257,420 | 26.9 % |
| Cunningham - D | 271 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 430 | 4.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,226 | 12.9 % | 316,936 | 33.1 % |
| Morales - D | 5,070 | 53.4 % | 317,332 | 33.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 7,650 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 220 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 3,295 | 31.5 % | 331,409 | 32.9 % |
| Sanchez - D | 6,769 | 64.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 182 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,408 | 42.1 % | 502,597 | 62.3 % |
| Madrigal - D | 4,692 | 57.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,647 | 74.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,274 | 25.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,981 | 53.6 % | 493,963 | 63.1 % |
| Looney - D | 3,447 | 46.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,358 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 1,812 | 25.3 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 6,010 | 100.0 % | 74,492 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 7,704 | 100.0 % | 33,735 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 5,697 | 100.0 % | 5,859 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 567 | 100.0 % | 6,530 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 601 | 67.5 % | 12,488 | 74.8 % |
| Rubalcaba - D | 289 | 32.5 % | 4,207 | 25.2 % |
| Total Voter Registration (VR) | 66,680 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 51,775 | 77.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,436 | 15.7 % | 1,060,517 | 8.7 % |

| District 38 Totals | District 38 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,024 | 24.9 % | 257,420 | 26.9 % |
| Cunningham - D | 192 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 279 | 3.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,276 | 15.7 % | 316,936 | 33.1 % |
| Morales - D | 4,348 | 53.6 % | 317,332 | 33.1 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 6,536 | 100.0 % | 41,570 | 100.0 % |
| Governor | | | | |
| Lyon - D | 182 | 2.0 % | 42,980 | 4.3 % |
| Morales - D | 2,570 | 28.2 % | 331,409 | 32.9 % |
| Sanchez - D | 6,234 | 68.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 123 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,579 | 36.6 % | 502,597 | 62.3 % |
| Madrigal - D | 4,465 | 63.4 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 38 Totals | District 38 Total | District 38 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 5,751 | 76.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,774 | 23.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,427 | 53.1 % | 493,963 | 63.1 % |
| Looney - D | 3,030 | 46.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,745 | 76.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,478 | 23.8 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,227 | 100.0 % | 74,492 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 6,478 | 100.0 % | 33,735 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 162 | 100.0 % | 5,859 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 5,799 | 100.0 % | 6,530 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 58 | 70.7 % | 12,488 | 74.8 % |
| Rubalcaba - D | 24 | 29.3 % | 4,207 | 25.2 % |
| Total Voter Registration (VR) | 55,273 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 41,075 | 74.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,140 | 16.5 % | 1,060,517 | 8.7 % |

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,450 | 21.7 % | 257,420 | 26.9 % |
| Cunningham - D | 125 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 432 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,733 | 15.3 % | 316,936 | 33.1 % |
| Morales - D | 6,562 | 58.1 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 10,421 | 90.5 % | 46,681 | 86.7 % |
| Hawkins - D | 1,091 | 9.5 % | 7,136 | 13.3 % |
| Governor | | | | |
| Lyon - D | 191 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 2,743 | 20.0 % | 331,409 | 32.9 % |
| Sanchez - D | 10,666 | 77.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 106 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,092 | 31.8 % | 502,597 | 62.3 % |
| Madrigal - D | 6,646 | 68.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 7,764 | 80.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,939 | 20.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,042 | 46.3 % | 493,963 | 63.1 % |
| Looney - D | 4,679 | 53.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,030 | 60.7 % | 501,579 | 68.7 % |
| Whittier - D | 3,253 | 39.3 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 3,814 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 2,678 | 100.0 % | 68,472 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 7,120 | 100.0 % | 33,735 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 4,696 | 100.0 % | 5,743 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 2,055 | 48.7 % | 5,595 | 43.9 % |
| Pena - D | 2,167 | 51.3 % | 7,154 | 56.1 % |
| Total Voter Registration (VR) | 68,036 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 58,721 | 86.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,656 | 20.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,923 | 22.5 % | 257,420 | 26.9 % |
| Cunningham - D | 98 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 314 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,308 | 15.3 % | 316,936 | 33.1 % |
| Morales - D | 4,911 | 57.4 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,983 | 91.4 % | 46,681 | 86.7 % |
| Hawkins - D | 754 | 8.6 % | 7,136 | 13.3 % |
| Governor | | | | |
| Lyon - D | 149 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 2,117 | 20.3 % | 331,409 | 32.9 % |
| Sanchez - D | 8,078 | 77.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 77 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,161 | 29.4 % | 502,597 | 62.3 % |
| Madrigal - D | 5,187 | 70.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,092 | 82.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,297 | 17.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,747 | 41.6 % | 493,963 | 63.1 % |
| Looney - D | 3,863 | 58.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,583 | 57.0 % | 501,579 | 68.7 % |
| Whittier - D | 2,702 | 43.0 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 4,570 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 367 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,013 | 19.9 % | 25,923 | 39.2 % |
| Garcia - D | 292 | 5.7 % | 4,266 | 6.4 % |
| Hinojosa - D | 3,439 | 67.7 % | 28,344 | 42.8 % |
| Martinez - D | 336 | 6.6 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 2,731 | 100.0 % | 33,735 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 1,748 | 100.0 % | 7,493 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 964 | 100.0 % | 5,743 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 1,873 | 37.8 % | 5,595 | 43.9 % |
| Pena - D | 3,086 | 62.2 % | 7,154 | 56.1 % |
| State Rep 41 | | | | |
| Gutierrez - D | 136 | 100.0 % | 6,609 | 100.0 % |
| Total Voter Registration (VR) | 50,843 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,132 | 90.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,645 | 20.9 % | 1,060,517 | 8.7 % |

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,436 | 24.8 % | 257,420 | 26.9 % |
| Cunningham - D | 127 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 398 | 4.1 % | 44,173 | 4.6 % |
| Kirk - D | 1,738 | 17.7 % | 316,936 | 33.1 % |
| Morales - D | 5,118 | 52.1 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,975 | 86.9 % | 46,681 | 86.7 % |
| Hawkins - D | 1,199 | 13.1 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 379 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 259 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 2,741 | 24.4 % | 331,409 | 32.9 % |
| Sanchez - D | 8,100 | 72.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 156 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,732 | 32.6 % | 502,597 | 62.3 % |
| Madrigal - D | 5,643 | 67.4 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 6,360 | 75.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,027 | 24.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,413 | 43.8 % | 493,963 | 63.1 % |
| Looney - D | 4,385 | 56.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,118 | 56.5 % | 501,579 | 68.7 % |
| Whittier - D | 3,166 | 43.5 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,510 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 188 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,910 | 20.7 % | 25,923 | 39.2 % |
| Garcia - D | 524 | 5.7 % | 4,266 | 6.4 % |
| Hinojosa - D | 6,233 | 67.4 % | 28,344 | 42.8 % |
| Martinez - D | 577 | 6.2 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 993 | 100.0 % | 33,735 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 1,290 | 100.0 % | 7,493 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 67 | 35.3 % | 5,595 | 43.9 % |
| Pena - D | 123 | 64.7 % | 7,154 | 56.1 % |
| State Rep 41 | | | | |
| Gutierrez - D | 5,019 | 100.0 % | 6,609 | 100.0 % |
| Total Voter Registration (VR) | 58,660 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,648 | 60.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,170 | 19.0 % | 1,060,517 | 8.7 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,656 | 11.7 % | 257,420 | 26.9 % |
| Cunningham - D | 351 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 1,042 | 4.6 % | 44,173 | 4.6 % |
| Kirk - D | 6,062 | 26.7 % | 316,936 | 33.1 % |
| Morales - D | 12,621 | 55.5 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 20,880 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 115 | 0.4 % | 42,980 | 4.3 % |
| Morales - D | 3,742 | 14.6 % | 331,409 | 32.9 % |
| Sanchez - D | 21,561 | 84.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 156 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,966 | 23.1 % | 502,597 | 62.3 % |
| Madrigal - D | 16,495 | 76.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 17,650 | 82.1 % | 356,074 | 43.4 % |
| Ramsay - D | 3,859 | 17.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 10,834 | 53.6 % | 493,963 | 63.1 % |
| Looney - D | 9,386 | 46.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 15,885 | 81.4 % | 501,579 | 68.7 % |
| Whittier - D | 3,622 | 18.6 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,036 | 4.9 % | 8,531 | 7.9 % |
| Nunez - D | 20,136 | 95.1 % | 98,806 | 92.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 20,970 | 100.0 % | 63,491 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 2,122 | 57.8 % | 7,608 | 31.7 % |
| Guillen - D | 436 | 11.9 % | 9,246 | 38.6 % |
| Salinas - D | 1,113 | 30.3 % | 7,115 | 29.7 % |
| State Rep 42 | | | | |
| Raymond - D | 17,361 | 100.0 % | 19,986 | 100.0 % |
| Total Voter Registration (VR) | 70,077 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 68,075 | 97.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 26,557 | 37.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 43 Totals | District 43 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 3,117 | 15.4 % | 257,420 | 26.9 % |
| Cunningham - D | 473 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 1,507 | 7.4 % | 44,173 | 4.6 % |
| Kirk - D | 3,048 | 15.0 % | 316,936 | 33.1 % |
| Morales - D | 12,149 | 59.9 % | 317,332 | 33.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,436 | 88.2 % | 46,681 | 86.7 % |
| Hawkins - D | 727 | 11.8 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 5,797 | 100.0 % | 41,570 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 5,079 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 755 | 3.4 % | 42,980 | 4.3 % |
| Morales - D | 5,895 | 26.7 % | 331,409 | 32.9 % |
| Sanchez - D | 15,113 | 68.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 337 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,690 | 35.9 % | 502,597 | 62.3 % |
| Madrigal - D | 11,934 | 64.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 14,041 | 73.8 % | 356,074 | 43.4 % |
| Ramsay - D | 4,993 | 26.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,475 | 55.0 % | 493,963 | 63.1 % |
| Looney - D | 7,767 | 45.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 12,255 | 74.8 % | 501,579 | 68.7 % |
| Whittier - D | 4,135 | 25.2 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,317 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 7,230 | 100.0 % | 68,472 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 4,984 | 45.9 % | 25,923 | 39.2 % |
| Garcia - D | 1,643 | 15.1 % | 4,266 | 6.4 % |
| Hinojosa - D | 2,735 | 25.2 % | 28,344 | 42.8 % |
| Martinez - D | 1,488 | 13.7 % | 7,624 | 11.5 % |
| State Sen 27 | | | | |
| Lucio - D | 8,051 | 100.0 % | 33,735 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 4,375 | 56.8 % | 8,460 | 46.7 % |
| Carrera - D | 861 | 11.2 % | 3,074 | 17.0 % |
| Knolle - D | 2,470 | 32.1 % | 6,578 | 36.3 % |
| State Rep 38 | | | | |
| Solis - D | 164 | 100.0 % | 6,530 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 9,641 | 72.5 % | 12,488 | 74.8 % |
| Rubalcaba - D | 3,666 | 27.5 % | 4,207 | 25.2 % |
| Total Voter Registration (VR) | 88,933 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 60,732 | 68.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,973 | 25.8 % | 1,060,517 | 8.7 % |

| District 44 Totals | District 44 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 975 | 16.3 % | 257,420 | 26.9 % |
| Cunningham - D | 229 | 3.8 % | 21,921 | 2.3 % |
| Kelly - D | 333 | 5.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,725 | 28.8 % | 316,936 | 33.1 % |
| Morales - D | 2,720 | 45.5 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 2,252 | 41.5 % | 21,320 | 56.8 % |
| Martinez - D | 3,169 | 58.5 % | 16,187 | 43.2 % |
| Governor | | | | |
| Lyon - D | 345 | 5.3 % | 42,980 | 4.3 % |
| Morales - D | 2,470 | 38.3 % | 331,409 | 32.9 % |
| Sanchez - D | 3,480 | 53.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 161 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,016 | 57.9 % | 502,597 | 62.3 % |
| Madrigal - D | 2,197 | 42.1 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 28 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| De Leon - D | 2,648 | 49.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,761 | 51.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,541 | 69.5 % | 493,963 | 63.1 % |
| Looney - D | 1,555 | 30.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,667 | 76.3 % | 501,579 | 68.7 % |
| Whittier - D | 1,140 | 23.7 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 2,942 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,494 | 100.0 % | 33,291 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 3,328 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,480 | 100.0 % | 17,158 | 100.0 % |
| Total Voter Registration (VR) | 78,871 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,624 | 26.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,781 | 8.6 % | 1,060,517 | 8.7 % |

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 607 | 13.7 % | 257,420 | 26.9 % |
| Cunningham - D | 113 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 102 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,797 | 40.5 % | 316,936 | 33.1 % |
| Morales - D | 1,817 | 41.0 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 689 | 32.2 % | 21,320 | 56.8 % |
| Martinez - D | 1,451 | 67.8 % | 16,187 | 43.2 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,349 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 113 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 1,876 | 40.8 % | 331,409 | 32.9 % |
| Sanchez - D | 2,500 | 54.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 113 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,096 | 58.6 % | 502,597 | 62.3 % |
| Madrigal - D | 1,481 | 41.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,950 | 50.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,879 | 49.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,822 | 76.9 % | 493,963 | 63.1 % |
| Looney - D | 848 | 23.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,163 | 65.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,144 | 34.6 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 3,262 | 100.0 % | 33,291 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 3,096 | 100.0 % | 17,158 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 3,425 | 100.0 % | 4,951 | 100.0 % |
| Total Voter Registration (VR) | 72,649 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,121 | 19.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,759 | 6.6 % | 1,060,517 | 8.7 % |

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 482 | 6.7 % | 257,420 | 26.9 % |
| Cunningham - D | 75 | 1.0 % | 21,921 | 2.3 % |
| Kelly - D | 95 | 1.3 % | 44,173 | 4.6 % |
| Kirk - D | 5,247 | 73.0 % | 316,936 | 33.1 % |
| Morales - D | 1,284 | 17.9 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 6,419 | 90.7 % | 33,083 | 90.3 % |
| Gale - D | 655 | 9.3 % | 3,554 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 29 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 177 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 2,371 | 33.4 % | 331,409 | 32.9 % |
| Sanchez - D | 4,353 | 61.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 192 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,925 | 64.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,155 | 35.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,806 | 46.0 % | 356,074 | 43.4 % |
| Ramsay - D | 3,294 | 54.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,462 | 73.4 % | 493,963 | 63.1 % |
| Looney - D | 1,619 | 26.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,442 | 59.8 % | 501,579 | 68.7 % |
| Whittier - D | 2,310 | 40.2 % | 228,892 | 31.3 % |
| State Sen 14 | | | | |
| Barrientos - D | 6,061 | 100.0 % | 29,706 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 5,855 | 100.0 % | 6,285 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 134 | 39.9 % | 1,893 | 39.2 % |
| Sylvester - D | 202 | 60.1 % | 2,934 | 60.8 % |
| | | | | |
| Total Voter Registration (VR) | 69,587 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,966 | 17.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,199 | 10.3 % | 1,060,517 | 8.7 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 651 | 15.5 % | 257,420 | 26.9 % |
| Cunningham - D | 81 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 57 | 1.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,520 | 60.1 % | 316,936 | 33.1 % |
| Morales - D | 887 | 21.1 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 638 | 89.6 % | 33,083 | 90.3 % |
| Gale - D | 74 | 10.4 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 2,284 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 71 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,871 | 44.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,192 | 51.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 86 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,328 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,121 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,494 | 43.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,928 | 56.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,756 | 79.8 % | 493,963 | 63.1 % |
| Looney - D | 697 | 20.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,849 | 60.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,225 | 39.9 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 2,126 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 2,047 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,030 | 100.0 % | 17,158 | 100.0 % |
| State Rep 47 | | | | |
| Martin - D | 1,959 | 100.0 % | 4,960 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 658 | 100.0 % | 5,912 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 30 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 50 | | | | |
| Acevedo - D | 118 | 36.0 % | 1,893 | 39.2 % |
| Sylvester - D | 210 | 64.0 % | 2,934 | 60.8 % |
| Total Voter Registration (VR) | 82,049 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,902 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,241 | 5.2 % | 1,060,517 | 8.7 % |

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,450 | 14.3 % | 257,420 | 26.9 % |
| Cunningham - D | 107 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 111 | 1.1 % | 44,173 | 4.6 % |
| Kirk - D | 6,497 | 64.2 % | 316,936 | 33.1 % |
| Morales - D | 1,962 | 19.4 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 6,585 | 90.5 % | 33,083 | 90.3 % |
| Gale - D | 694 | 9.5 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,789 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 119 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 4,222 | 41.7 % | 331,409 | 32.9 % |
| Sanchez - D | 5,581 | 55.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 202 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,715 | 68.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,611 | 31.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,420 | 41.5 % | 356,074 | 43.4 % |
| Ramsay - D | 4,812 | 58.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 6,861 | 82.0 % | 493,963 | 63.1 % |
| Looney - D | 1,501 | 18.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,105 | 55.9 % | 501,579 | 68.7 % |
| Whittier - D | 3,235 | 44.1 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 4,457 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 5,357 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 2,369 | 100.0 % | 17,158 | 100.0 % |
| State Rep 47 | | | | |
| Martin - D | 3,001 | 100.0 % | 4,960 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 4,123 | 100.0 % | 5,912 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 495 | 100.0 % | 8,199 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 0 | 0.0 % | 1,893 | 39.2 % |
| Sylvester - D | 0 | 0.0 % | 2,934 | 60.8 % |
| Total Voter Registration (VR) | 111,832 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,085 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,188 | 9.1 % | 1,060,517 | 8.7 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,441 | 13.6 % | 257,420 | 26.9 % |
| Cunningham - D | 114 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 169 | 1.6 % | 44,173 | 4.6 % |
| Kirk - D | 6,811 | 64.4 % | 316,936 | 33.1 % |
| Morales - D | 2,041 | 19.3 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 9,587 | 91.7 % | 33,083 | 90.3 % |
| Gale - D | 867 | 8.3 % | 3,554 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Courage - D | 71 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 197 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 4,562 | 43.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,384 | 51.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 349 | 3.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,242 | 72.6 % | 502,597 | 62.3 % |
| Madrigal - D | 2,356 | 27.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,230 | 38.2 % | 356,074 | 43.4 % |
| Ramsay - D | 5,219 | 61.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,019 | 80.8 % | 493,963 | 63.1 % |
| Looney - D | 1,664 | 19.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,017 | 53.5 % | 501,579 | 68.7 % |
| Whittier - D | 3,487 | 46.5 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,864 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 6,979 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,245 | 100.0 % | 17,158 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 1,131 | 100.0 % | 5,912 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 7,182 | 100.0 % | 8,199 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 68 | 34.0 % | 1,893 | 39.2 % |
| Sylvester - D | 132 | 66.0 % | 2,934 | 60.8 % |
| Total Voter Registration (VR) | 116,760 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,243 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,646 | 9.1 % | 1,060,517 | 8.7 % |

| District 50 Totals | District 50 Total | District 50 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 656 | 13.1 % | 257,420 | 26.9 % |
| Cunningham - D | 69 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 79 | 1.6 % | 44,173 | 4.6 % |
| Kirk - D | 3,117 | 62.3 % | 316,936 | 33.1 % |
| Morales - D | 1,081 | 21.6 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 3,628 | 88.7 % | 33,083 | 90.3 % |
| Gale - D | 463 | 11.3 % | 3,554 | 9.7 % |
| U.S. Rep 21 | | | | |
| Courage - D | 596 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 110 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 2,167 | 43.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,620 | 52.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 107 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,791 | 65.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,448 | 34.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,865 | 44.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,360 | 55.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,328 | 78.2 % | 493,963 | 63.1 % |
| Looney - D | 929 | 21.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,368 | 61.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,513 | 39.0 % | 228,892 | 31.3 % |
| State Sen 14 | | | | |
| Barrientos - D | 4,060 | 100.0 % | 29,706 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 234 | 100.0 % | 6,285 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 32 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| State Rep 50 | | | | |
| Acevedo - D | 1,573 | 39.7 % | 1,893 | 39.2 % |
| Sylvester - D | 2,390 | 60.3 % | 2,934 | 60.8 % |
| Total Voter Registration (VR) | 80,869 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,541 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,054 | 6.2 % | 1,060,517 | 8.7 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 620 | 8.8 % | 257,420 | 26.9 % |
| Cunningham - D | 78 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 162 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 3,409 | 48.2 % | 316,936 | 33.1 % |
| Morales - D | 2,810 | 39.7 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 6,226 | 88.6 % | 33,083 | 90.3 % |
| Gale - D | 801 | 11.4 % | 3,554 | 9.7 % |
| Governor | | | | |
| Lyon - D | 138 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 2,465 | 34.1 % | 331,409 | 32.9 % |
| Sanchez - D | 4,436 | 61.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 180 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,991 | 48.3 % | 502,597 | 62.3 % |
| Madrigal - D | 3,200 | 51.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,944 | 62.6 % | 356,074 | 43.4 % |
| Ramsay - D | 2,354 | 37.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,304 | 71.6 % | 493,963 | 63.1 % |
| Looney - D | 1,710 | 28.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,480 | 62.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,055 | 37.1 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 3,843 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 5,202 | 100.0 % | 29,706 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 476 | 100.0 % | 17,158 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 196 | 100.0 % | 6,285 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 522 | 100.0 % | 8,199 | 100.0 % |
| State Rep 51 | | | | |
| De Leon - D | 1,088 | 18.0 % | 1,088 | 18.0 % |
| Diggs - D | 238 | 3.9 % | 238 | 3.9 % |
| Flores - D | 2,298 | 38.1 % | 2,298 | 38.1 % |
| Guzman - D | 681 | 11.3 % | 681 | 11.3 % |
| Pool - D | 304 | 5.0 % | 304 | 5.0 % |
| Rodriguez - D | 1,427 | 23.6 % | 1,427 | 23.6 % |
| Total Voter Registration (VR) | 76,277 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,323 | 37.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,249 | 9.5 % | 1,060,517 | 8.7 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 374 | 17.1 % | 257,420 | 26.9 % |
| Cunningham - D | 44 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 53 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,058 | 48.3 % | 316,936 | 33.1 % |
| Morales - D | 662 | 30.2 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 146 | 100.0 % | 17,191 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 33 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Bagley - D | 1,549 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 69 | 3.2 % | 42,980 | 4.3 % |
| Morales - D | 935 | 42.7 % | 331,409 | 32.9 % |
| Sanchez - D | 1,133 | 51.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 51 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,227 | 62.5 % | 502,597 | 62.3 % |
| Madrigal - D | 736 | 37.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 891 | 45.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,070 | 54.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,435 | 73.3 % | 493,963 | 63.1 % |
| Looney - D | 522 | 26.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,258 | 68.5 % | 501,579 | 68.7 % |
| Whittier - D | 578 | 31.5 % | 228,892 | 31.3 % |
| State Rep 52 | | | | |
| Freeman - D | 1,649 | 100.0 % | 2,614 | 100.0 % |
| Total Voter Registration (VR) | 58,289 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,297 | 14.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,206 | 3.8 % | 1,060,517 | 8.7 % |

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,471 | 21.5 % | 257,420 | 26.9 % |
| Cunningham - D | 291 | 4.3 % | 21,921 | 2.3 % |
| Kelly - D | 511 | 7.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,026 | 29.7 % | 316,936 | 33.1 % |
| Morales - D | 2,534 | 37.1 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 230 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,856 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 2,592 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 534 | 7.2 % | 42,980 | 4.3 % |
| Morales - D | 3,251 | 44.0 % | 331,409 | 32.9 % |
| Sanchez - D | 3,390 | 45.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 212 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,171 | 70.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,768 | 29.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,271 | 36.7 % | 356,074 | 43.4 % |
| Ramsay - D | 3,925 | 63.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,826 | 65.7 % | 493,963 | 63.1 % |
| Looney - D | 1,998 | 34.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,116 | 75.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,317 | 24.2 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 324 | 14.1 % | 8,531 | 7.9 % |
| Nunez - D | 1,978 | 85.9 % | 98,806 | 92.1 % |
| SBOE 3 | | | | |
| Bernal - D | 2,048 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 657 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,692 | 100.0 % | 33,295 | 100.0 % |
| State Rep 73 | | | | |
| Yanta - D | 212 | 100.0 % | 2,054 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 330 | 100.0 % | 14,525 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 34 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| State Rep 80 | | | | |
| Canales - D | 686 | 22.4 % | 4,949 | 19.8 % |
| Garza - D | 203 | 6.6 % | 10,110 | 40.4 % |
| King - D | 2,179 | 71.0 % | 9,950 | 39.8 % |
| Total Voter Registration (VR) | 97,667 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,320 | 18.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,735 | 7.9 % | 1,060,517 | 8.7 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 495 | 26.2 % | 257,420 | 26.9 % |
| Cunningham - D | 118 | 6.2 % | 21,921 | 2.3 % |
| Kelly - D | 54 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 803 | 42.5 % | 316,936 | 33.1 % |
| Morales - D | 421 | 22.3 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 1,727 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 89 | 4.6 % | 42,980 | 4.3 % |
| Morales - D | 659 | 34.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,149 | 59.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 39 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,041 | 67.2 % | 502,597 | 62.3 % |
| Madrigal - D | 509 | 32.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 635 | 41.2 % | 356,074 | 43.4 % |
| Ramsay - D | 905 | 58.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 881 | 58.5 % | 493,963 | 63.1 % |
| Looney - D | 624 | 41.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,109 | 75.0 % | 501,579 | 68.7 % |
| Whittier - D | 370 | 25.0 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 955 | 100.0 % | 33,291 | 100.0 % |
| Total Voter Registration (VR) | 64,514 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,794 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,417 | 5.3 % | 1,060,517 | 8.7 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 733 | 32.5 % | 257,420 | 26.9 % |
| Cunningham - D | 161 | 7.1 % | 21,921 | 2.3 % |
| Kelly - D | 63 | 2.8 % | 44,173 | 4.6 % |
| Kirk - D | 781 | 34.6 % | 316,936 | 33.1 % |
| Morales - D | 520 | 23.0 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,018 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 117 | 5.0 % | 42,980 | 4.3 % |
| Morales - D | 792 | 33.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,354 | 57.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 83 | 3.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,281 | 68.8 % | 502,597 | 62.3 % |
| Madrigal - D | 580 | 31.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 665 | 35.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,196 | 64.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,138 | 62.4 % | 493,963 | 63.1 % |
| Looney - D | 685 | 37.6 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Montgomery - D | 1,303 | 75.1 % | 501,579 | 68.7 % |
| Whittier - D | 433 | 24.9 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,494 | 100.0 % | 33,291 | 100.0 % |
| Total Voter Registration (VR) | 85,753 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,708 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,436 | 2.8 % | 1,060,517 | 8.7 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,782 | 43.6 % | 257,420 | 26.9 % |
| Cunningham - D | 48 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 79 | 1.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,418 | 34.7 % | 316,936 | 33.1 % |
| Morales - D | 756 | 18.5 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 3,873 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 241 | 5.9 % | 42,980 | 4.3 % |
| Morales - D | 1,756 | 43.2 % | 331,409 | 32.9 % |
| Sanchez - D | 2,008 | 49.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 59 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,917 | 80.3 % | 502,597 | 62.3 % |
| Madrigal - D | 716 | 19.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 860 | 23.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,873 | 77.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,567 | 70.3 % | 493,963 | 63.1 % |
| Looney - D | 1,084 | 29.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,593 | 74.8 % | 501,579 | 68.7 % |
| Whittier - D | 874 | 25.2 % | 228,892 | 31.3 % |
| State Sen 22 | | | | |
| Renschler - D | 3,453 | 100.0 % | 19,261 | 100.0 % |
| State Rep 56 | | | | |
| Mabry - D | 2,904 | 100.0 % | 3,506 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 673 | 100.0 % | 6,852 | 100.0 % |
| Total Voter Registration (VR) | 88,148 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,284 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,161 | 4.7 % | 1,060,517 | 8.7 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 7,606 | 47.9 % | 257,420 | 26.9 % |
| Cunningham - D | 619 | 3.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,583 | 10.0 % | 44,173 | 4.6 % |
| Kirk - D | 3,196 | 20.1 % | 316,936 | 33.1 % |
| Morales - D | 2,861 | 18.0 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 12,758 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 345 | 29.3 % | 5,902 | 22.8 % |
| Chapman - D | 747 | 63.4 % | 18,283 | 70.8 % |
| Raasch - D | 86 | 7.3 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 1,579 | 9.6 % | 42,980 | 4.3 % |
| Morales - D | 6,176 | 37.6 % | 331,409 | 32.9 % |
| Sanchez - D | 8,199 | 49.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 477 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 12,150 | 85.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,997 | 14.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,487 | 10.5 % | 356,074 | 43.4 % |
| Ramsay - D | 12,659 | 89.5 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 57 Totals | District 57 Total | District 57 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Boyles - D | 7,017 | 50.6 % | 493,963 | 63.1 % |
| Looney - D | 6,860 | 49.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 8,683 | 66.4 % | 501,579 | 68.7 % |
| Whittier - D | 4,401 | 33.6 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 1,089 | 42.6 % | 25,512 | 42.3 % |
| Woodard - D | 1,470 | 57.4 % | 34,732 | 57.7 % |
| State Rep 9 | | | | |
| Moore - D | 1,429 | 100.0 % | 8,052 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 1,321 | 100.0 % | 8,467 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 8,993 | 100.0 % | 13,142 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 1,028 | 100.0 % | 6,852 | 100.0 % |
| Total Voter Registration (VR) | 98,031 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,023 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,695 | 18.1 % | 1,060,517 | 8.7 % |

| District 58 Totals | District 58 Total | District 58 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 995 | 25.4 % | 257,420 | 26.9 % |
| Cunningham - D | 97 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 114 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,459 | 37.3 % | 316,936 | 33.1 % |
| Morales - D | 1,247 | 31.9 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,548 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 1,409 | 100.0 % | 17,191 | 100.0 % |
| Governor | | | | |
| Lyon - D | 256 | 6.6 % | 42,980 | 4.3 % |
| Morales - D | 1,755 | 45.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,810 | 46.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 82 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,661 | 80.2 % | 502,597 | 62.3 % |
| Madrigal - D | 656 | 19.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 610 | 18.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,763 | 81.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,855 | 56.2 % | 493,963 | 63.1 % |
| Looney - D | 1,447 | 43.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,454 | 79.0 % | 501,579 | 68.7 % |
| Whittier - D | 653 | 21.0 % | 228,892 | 31.3 % |
| State Sen 22 | | | | |
| Renschler - D | 2,821 | 100.0 % | 19,261 | 100.0 % |
| State Rep 58 | | | | |
| Barkman - D | 1,417 | 44.1 % | 1,417 | 44.1 % |
| Kauffman - D | 1,796 | 55.9 % | 1,796 | 55.9 % |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,803 | 5.8 % | 1,060,517 | 8.7 % |

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,340 | 29.9 % | 257,420 | 26.9 % |
| Cunningham - D | 238 | 3.0 % | 21,921 | 2.3 % |
| Kelly - D | 493 | 6.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,449 | 31.3 % | 316,936 | 33.1 % |
| Morales - D | 2,311 | 29.5 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 2,755 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 3,155 | 100.0 % | 30,420 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 59 Totals | District 59 Total | District 59 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 713 | 9.0 % | 42,980 | 4.3 % |
| Morales - D | 3,473 | 44.0 % | 331,409 | 32.9 % |
| Sanchez - D | 3,464 | 43.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 238 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,541 | 85.2 % | 502,597 | 62.3 % |
| Madrigal - D | 964 | 14.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,114 | 16.5 % | 356,074 | 43.4 % |
| Ramsay - D | 5,653 | 83.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,348 | 51.3 % | 493,963 | 63.1 % |
| Looney - D | 3,183 | 48.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,360 | 73.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,614 | 27.0 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 830 | 100.0 % | 42,079 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 1,423 | 100.0 % | 19,261 | 100.0 % |
| State Rep 59 | | | | |
| Lengefeld - D | 5,618 | 100.0 % | 5,618 | 100.0 % |
| Total Voter Registration (VR) | 85,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,888 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,441 | 9.8 % | 1,060,517 | 8.7 % |

| District 60 Totals | District 60 Total | District 60 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,790 | 25.3 % | 257,420 | 26.9 % |
| Cunningham - D | 445 | 4.0 % | 21,921 | 2.3 % |
| Kelly - D | 800 | 7.3 % | 44,173 | 4.6 % |
| Kirk - D | 3,310 | 30.0 % | 316,936 | 33.1 % |
| Morales - D | 3,679 | 33.4 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 9,412 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,067 | 9.6 % | 42,980 | 4.3 % |
| Morales - D | 5,045 | 45.4 % | 331,409 | 32.9 % |
| Sanchez - D | 4,604 | 41.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 397 | 3.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,648 | 79.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,932 | 20.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,319 | 13.5 % | 356,074 | 43.4 % |
| Ramsay - D | 8,418 | 86.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,262 | 54.8 % | 493,963 | 63.1 % |
| Looney - D | 4,348 | 45.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,924 | 77.6 % | 501,579 | 68.7 % |
| Whittier - D | 1,997 | 22.4 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 1,824 | 100.0 % | 42,079 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 737 | 100.0 % | 19,261 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 3,621 | 77.1 % | 12,367 | 60.0 % |
| Fenoglio - D | 1,076 | 22.9 % | 8,244 | 40.0 % |
| Total Voter Registration (VR) | 102,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,719 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,788 | 11.4 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 61 Totals | District 61 Total | District 61 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 896 | 21.5 % | 257,420 | 26.9 % |
| Cunningham - D | 70 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 119 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,557 | 37.4 % | 316,936 | 33.1 % |
| Morales - D | 1,526 | 36.6 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 1,572 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 3 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 301 | 7.3 % | 42,980 | 4.3 % |
| Morales - D | 1,940 | 46.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,822 | 43.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 84 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,866 | 79.2 % | 502,597 | 62.3 % |
| Madrigal - D | 751 | 20.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 648 | 17.4 % | 356,074 | 43.4 % |
| Ramsay - D | 3,067 | 82.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,028 | 55.0 % | 493,963 | 63.1 % |
| Looney - D | 1,656 | 45.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,626 | 75.5 % | 501,579 | 68.7 % |
| Whittier - D | 851 | 24.5 % | 228,892 | 31.3 % |
| State Sen 30 | | | | |
| Acheson - D | 2,445 | 68.4 % | 12,367 | 60.0 % |
| Fenoglio - D | 1,132 | 31.6 % | 8,244 | 40.0 % |
| State Rep 61 | | | | |
| Dobbs - D | 3,174 | 100.0 % | 3,174 | 100.0 % |
| Total Voter Registration (VR) | 89,407 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,312 | 4.8 % | 1,060,517 | 8.7 % |

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,225 | 18.5 % | 257,420 | 26.9 % |
| Cunningham - D | 224 | 3.4 % | 21,921 | 2.3 % |
| Kelly - D | 288 | 4.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,950 | 44.4 % | 316,936 | 33.1 % |
| Morales - D | 1,952 | 29.4 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 552 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 4,705 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 614 | 9.4 % | 42,980 | 4.3 % |
| Morales - D | 3,161 | 48.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,570 | 39.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 182 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,387 | 79.4 % | 502,597 | 62.3 % |
| Madrigal - D | 1,136 | 20.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 716 | 12.3 % | 356,074 | 43.4 % |
| Ramsay - D | 5,089 | 87.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,703 | 48.0 % | 493,963 | 63.1 % |
| Looney - D | 2,933 | 52.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,764 | 71.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,519 | 28.8 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 1,693 | 52.0 % | 25,512 | 42.3 % |
| Woodard - D | 1,564 | 48.0 % | 34,732 | 57.7 % |
| State Sen 2 | | | | |
| Cain - D | 3,288 | 100.0 % | 19,420 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 1,537 | 73.5 % | 12,367 | 60.0 % |
| Fenoglio - D | 555 | 26.5 % | 8,244 | 40.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| State Rep 3 | | | | |
| Homer - D | 794 | 100.0 % | 11,090 | 100.0 % |
| State Rep 62 | | | | |
| Jarvis - D | 4,224 | 100.0 % | 4,224 | 100.0 % |
| Total Voter Registration (VR) | 92,100 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,046 | 2.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,825 | 7.4 % | 1,060,517 | 8.7 % |

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 115 | 10.6 % | 257,420 | 26.9 % |
| Cunningham - D | 3 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 18 | 1.7 % | 44,173 | 4.6 % |
| Kirk - D | 672 | 62.0 % | 316,936 | 33.1 % |
| Morales - D | 276 | 25.5 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 796 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 27 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 441 | 40.9 % | 331,409 | 32.9 % |
| Sanchez - D | 593 | 55.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 16 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 580 | 65.4 % | 502,597 | 62.3 % |
| Madrigal - D | 307 | 34.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 378 | 41.0 % | 356,074 | 43.4 % |
| Ramsay - D | 543 | 59.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 719 | 78.3 % | 493,963 | 63.1 % |
| Looney - D | 199 | 21.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 599 | 68.9 % | 501,579 | 68.7 % |
| Whittier - D | 271 | 31.1 % | 228,892 | 31.3 % |
| Total Voter Registration (VR) | 84,685 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,160 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,092 | 1.3 % | 1,060,517 | 8.7 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 227 | 12.6 % | 257,420 | 26.9 % |
| Cunningham - D | 14 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 22 | 1.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,048 | 58.2 % | 316,936 | 33.1 % |
| Morales - D | 490 | 27.2 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 1,280 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 37 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 833 | 46.5 % | 331,409 | 32.9 % |
| Sanchez - D | 885 | 49.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 36 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 995 | 70.3 % | 502,597 | 62.3 % |
| Madrigal - D | 421 | 29.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 528 | 35.4 % | 356,074 | 43.4 % |
| Ramsay - D | 963 | 64.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,137 | 76.6 % | 493,963 | 63.1 % |
| Looney - D | 348 | 23.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 927 | 69.5 % | 501,579 | 68.7 % |
| Whittier - D | 406 | 30.5 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 30 | | | | |
| Acheson - D | 529 | 54.9 % | 12,367 | 60.0 % |
| Fenoglio - D | 434 | 45.1 % | 8,244 | 40.0 % |
| Total Voter Registration (VR) | 76,791 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,463 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,813 | 2.4 % | 1,060,517 | 8.7 % |

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 153 | 9.7 % | 257,420 | 26.9 % |
| Cunningham - D | 5 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 13 | 0.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,062 | 67.3 % | 316,936 | 33.1 % |
| Morales - D | 344 | 21.8 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 1,071 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 24 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 645 | 41.4 % | 331,409 | 32.9 % |
| Sanchez - D | 874 | 56.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 16 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 767 | 62.3 % | 502,597 | 62.3 % |
| Madrigal - D | 464 | 37.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 560 | 43.9 % | 356,074 | 43.4 % |
| Ramsay - D | 715 | 56.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,000 | 77.3 % | 493,963 | 63.1 % |
| Looney - D | 293 | 22.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 790 | 65.7 % | 501,579 | 68.7 % |
| Whittier - D | 412 | 34.3 % | 228,892 | 31.3 % |
| Total Voter Registration (VR) | 88,732 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,731 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,596 | 1.8 % | 1,060,517 | 8.7 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 273 | 15.2 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 9 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,210 | 67.5 % | 316,936 | 33.1 % |
| Morales - D | 291 | 16.2 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 979 | 100.0 % | 5,363 | 100.0 % |
| Governor | | | | |
| Lyon - D | 34 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 789 | 44.7 % | 331,409 | 32.9 % |
| Sanchez - D | 914 | 51.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 29 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 803 | 64.9 % | 502,597 | 62.3 % |
| Madrigal - D | 435 | 35.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 521 | 41.7 % | 356,074 | 43.4 % |
| Ramsay - D | 727 | 58.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,140 | 85.3 % | 493,963 | 63.1 % |
| Looney - D | 197 | 14.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 808 | 65.1 % | 501,579 | 68.7 % |
| Whittier - D | 433 | 34.9 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 Democratic Primary Election**

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 9 | | | | |
| Butler - D | 154 | 25.4 % | 25,512 | 42.3 % |
| Woodard - D | 452 | 74.6 % | 34,732 | 57.7 % |
| State Rep 66 | | | | |
| Spievack - D | 724 | 100.0 % | 1,118 | 100.0 % |
| State Rep 67 | | | | |
| Graham - D | 441 | 100.0 % | 1,329 | 100.0 % |
| Total Voter Registration (VR) | 88,172 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,123 | 3.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,824 | 2.1 % | 1,060,517 | 8.7 % |

| District 67 Totals | District 67 Total | District 67 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 304 | 14.4 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 11 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,277 | 60.6 % | 316,936 | 33.1 % |
| Morales - D | 507 | 24.1 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 1,223 | 100.0 % | 5,363 | 100.0 % |
| Governor | | | | |
| Lyon - D | 47 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 983 | 47.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,029 | 49.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 996 | 65.6 % | 502,597 | 62.3 % |
| Madrigal - D | 522 | 34.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 707 | 44.6 % | 356,074 | 43.4 % |
| Ramsay - D | 878 | 55.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,311 | 79.6 % | 493,963 | 63.1 % |
| Looney - D | 336 | 20.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 965 | 65.8 % | 501,579 | 68.7 % |
| Whittier - D | 501 | 34.2 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 232 | 24.6 % | 25,512 | 42.3 % |
| Woodard - D | 710 | 75.4 % | 34,732 | 57.7 % |
| State Rep 66 | | | | |
| Spievack - D | 394 | 100.0 % | 1,118 | 100.0 % |
| State Rep 67 | | | | |
| Graham - D | 888 | 100.0 % | 1,329 | 100.0 % |
| State Rep 70 | | | | |
| Lusk - D | 154 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 0 | 0.0 % | 1,352 | 100.0 % |
| Total Voter Registration (VR) | 85,107 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,953 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,137 | 2.5 % | 1,060,517 | 8.7 % |

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 6,092 | 36.9 % | 257,420 | 26.9 % |
| Cunningham - D | 1,043 | 6.3 % | 21,921 | 2.3 % |
| Kelly - D | 1,550 | 9.4 % | 44,173 | 4.6 % |
| Kirk - D | 3,430 | 20.8 % | 316,936 | 33.1 % |
| Morales - D | 4,399 | 26.6 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
| Hall - D | 592 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 13 | | | | |
| Reese - D | 4,622 | 100.0 % | 14,951 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 5,008 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,764 | 10.2 % | 42,980 | 4.3 % |
| Morales - D | 7,105 | 40.9 % | 331,409 | 32.9 % |
| Sanchez - D | 7,967 | 45.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 534 | 3.1 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 11,694 | 83.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,320 | 16.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,047 | 14.1 % | 356,074 | 43.4 % |
| Ramsay - D | 12,444 | 85.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,594 | 53.4 % | 493,963 | 63.1 % |
| Looney - D | 6,626 | 46.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,791 | 76.4 % | 501,579 | 68.7 % |
| Whittier - D | 3,020 | 23.6 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 8,745 | 100.0 % | 42,079 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 2,084 | 52.6 % | 12,367 | 60.0 % |
| Fenoglio - D | 1,879 | 47.4 % | 8,244 | 40.0 % |
| State Rep 68 | | | | |
| Counts - D | 6,163 | 100.0 % | 7,853 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 3,750 | 100.0 % | 9,092 | 100.0 % |
| Total Voter Registration (VR) | 102,760 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,091 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 19,385 | 18.9 % | 1,060,517 | 8.7 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,093 | 37.0 % | 257,420 | 26.9 % |
| Cunningham - D | 195 | 3.4 % | 21,921 | 2.3 % |
| Kelly - D | 328 | 5.8 % | 44,173 | 4.6 % |
| Kirk - D | 1,443 | 25.5 % | 316,936 | 33.1 % |
| Morales - D | 1,594 | 28.2 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 3,551 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 362 | 6.2 % | 42,980 | 4.3 % |
| Morales - D | 1,947 | 33.3 % | 331,409 | 32.9 % |
| Sanchez - D | 3,405 | 58.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 137 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,678 | 78.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,039 | 22.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 992 | 20.6 % | 356,074 | 43.4 % |
| Ramsay - D | 3,812 | 79.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,509 | 52.4 % | 493,963 | 63.1 % |
| Looney - D | 2,275 | 47.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,109 | 70.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,275 | 29.1 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 984 | 100.0 % | 42,079 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 1,631 | 35.7 % | 12,367 | 60.0 % |
| Fenoglio - D | 2,944 | 64.3 % | 8,244 | 40.0 % |
| State Rep 68 | | | | |
| Counts - D | 1,690 | 100.0 % | 7,853 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 3,105 | 100.0 % | 3,105 | 100.0 % |
| Total Voter Registration (VR) | 98,398 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,147 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,699 | 8.8 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 119 | 17.4 % | 257,420 | 26.9 % |
| Cunningham - D | 8 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 5 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 354 | 51.7 % | 316,936 | 33.1 % |
| Morales - D | 199 | 29.1 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 195 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 79 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 116 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 25 | 3.7 % | 42,980 | 4.3 % |
| Morales - D | 307 | 45.3 % | 331,409 | 32.9 % |
| Sanchez - D | 332 | 49.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 13 | 1.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 352 | 65.9 % | 502,597 | 62.3 % |
| Madrigal - D | 182 | 34.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 201 | 36.5 % | 356,074 | 43.4 % |
| Ramsay - D | 349 | 63.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 428 | 78.2 % | 493,963 | 63.1 % |
| Looney - D | 119 | 21.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 341 | 68.2 % | 501,579 | 68.7 % |
| Whittier - D | 159 | 31.8 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 141 | 29.1 % | 25,512 | 42.3 % |
| Woodard - D | 344 | 70.9 % | 34,732 | 57.7 % |
| State Sen 30 | | | | |
| Acheson - D | 140 | 76.9 % | 12,367 | 60.0 % |
| Fenoglio - D | 42 | 23.1 % | 8,244 | 40.0 % |
| State Rep 70 | | | | |
| Lusk - D | 292 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 158 | 100.0 % | 1,352 | 100.0 % |
| Total Voter Registration (VR) | 45,646 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,774 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 699 | 1.5 % | 1,060,517 | 8.7 % |

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,697 | 31.9 % | 257,420 | 26.9 % |
| Cunningham - D | 333 | 6.3 % | 21,921 | 2.3 % |
| Kelly - D | 432 | 8.1 % | 44,173 | 4.6 % |
| Kirk - D | 1,085 | 20.4 % | 316,936 | 33.1 % |
| Morales - D | 1,772 | 33.3 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 4,884 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 465 | 8.2 % | 42,980 | 4.3 % |
| Morales - D | 2,553 | 45.2 % | 331,409 | 32.9 % |
| Sanchez - D | 2,514 | 44.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 113 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,769 | 79.0 % | 502,597 | 62.3 % |
| Madrigal - D | 999 | 21.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,051 | 21.8 % | 356,074 | 43.4 % |
| Ramsay - D | 3,777 | 78.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,994 | 63.8 % | 493,963 | 63.1 % |
| Looney - D | 1,697 | 36.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,193 | 72.0 % | 501,579 | 68.7 % |
| Whittier - D | 1,244 | 28.0 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 4,318 | 100.0 % | 42,079 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 44 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 71 Totals | District 71 Total | District 71 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 85 | | | | |
| Laney - D | 1,532 | 100.0 % | 9,092 | 100.0 % |
| Total Voter Registration (VR) | 98,700 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,447 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,009 | 6.1 % | 1,060,517 | 8.7 % |

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,405 | 23.7 % | 257,420 | 26.9 % |
| Cunningham - D | 350 | 5.9 % | 21,921 | 2.3 % |
| Kelly - D | 555 | 9.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,702 | 28.7 % | 316,936 | 33.1 % |
| Morales - D | 1,915 | 32.3 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 4,195 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 12 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 600 | 9.6 % | 42,980 | 4.3 % |
| Morales - D | 2,212 | 35.3 % | 331,409 | 32.9 % |
| Sanchez - D | 3,301 | 52.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 146 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,785 | 72.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,460 | 27.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,624 | 29.7 % | 356,074 | 43.4 % |
| Ramsay - D | 3,836 | 70.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,296 | 62.7 % | 493,963 | 63.1 % |
| Looney - D | 1,959 | 37.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,594 | 73.3 % | 501,579 | 68.7 % |
| Whittier - D | 1,312 | 26.7 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 48 | 17.0 % | 8,531 | 7.9 % |
| Nunez - D | 235 | 83.0 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 4,353 | 100.0 % | 42,079 | 100.0 % |
| State Rep 72 | | | | |
| Johnson - D | 1,180 | 40.3 % | 1,577 | 41.8 % |
| Slone - D | 1,748 | 59.7 % | 2,195 | 58.2 % |
| State Rep 85 | | | | |
| Laney - D | 943 | 100.0 % | 9,092 | 100.0 % |
| Total Voter Registration (VR) | 98,312 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,803 | 21.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,550 | 6.7 % | 1,060,517 | 8.7 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 575 | 23.9 % | 257,420 | 26.9 % |
| Cunningham - D | 36 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 79 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 977 | 40.7 % | 316,936 | 33.1 % |
| Morales - D | 735 | 30.6 % | 317,332 | 33.1 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,647 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 71 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 1,171 | 47.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,148 | 46.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 62 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,319 | 62.7 % | 502,597 | 62.3 % |
| Madrigal - D | 783 | 37.3 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

District Election Analysis

Texas Legislative Council
06/28/11 4:11 PM
Page 45 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 939 | 44.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,188 | 55.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,581 | 73.7 % | 493,963 | 63.1 % |
| Looney - D | 563 | 26.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,270 | 65.3 % | 501,579 | 68.7 % |
| Whittier - D | 676 | 34.7 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,844 | 100.0 % | 33,291 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,594 | 100.0 % | 17,158 | 100.0 % |
| State Rep 73 | | | | |
| Yanta - D | 1,842 | 100.0 % | 2,054 | 100.0 % |
| Total Voter Registration (VR) | 91,810 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,322 | 13.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,464 | 2.7 % | 1,060,517 | 8.7 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,668 | 15.1 % | 257,420 | 26.9 % |
| Cunningham - D | 648 | 3.7 % | 21,921 | 2.3 % |
| Kelly - D | 1,359 | 7.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,814 | 10.3 % | 316,936 | 33.1 % |
| Morales - D | 11,186 | 63.3 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 11,755 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 932 | 4.6 % | 42,980 | 4.3 % |
| Morales - D | 5,938 | 29.2 % | 331,409 | 32.9 % |
| Sanchez - D | 12,994 | 64.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 441 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,093 | 46.4 % | 502,597 | 62.3 % |
| Madrigal - D | 8,191 | 53.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 10,489 | 66.0 % | 356,074 | 43.4 % |
| Ramsay - D | 5,405 | 34.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,139 | 56.6 % | 493,963 | 63.1 % |
| Looney - D | 6,239 | 43.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,651 | 71.5 % | 501,579 | 68.7 % |
| Whittier - D | 3,856 | 28.5 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,275 | 8.3 % | 8,531 | 7.9 % |
| Nunez - D | 14,162 | 91.7 % | 98,806 | 92.1 % |
| State Sen 19 | | | | |
| Madla - D | 12,875 | 100.0 % | 33,295 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 9,360 | 100.0 % | 14,525 | 100.0 % |
| State Rep 80 | | | | |
| Canales - D | 2,145 | 22.3 % | 4,949 | 19.8 % |
| Garza - D | 5,729 | 59.7 % | 10,110 | 40.4 % |
| King - D | 1,728 | 18.0 % | 9,950 | 39.8 % |
| Total Voter Registration (VR) | 83,077 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,600 | 65.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 23,153 | 27.9 % | 1,060,517 | 8.7 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 695 | 13.7 % | 257,420 | 26.9 % |
| Cunningham - D | 141 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 203 | 4.0 % | 44,173 | 4.6 % |
| Kirk - D | 801 | 15.8 % | 316,936 | 33.1 % |
| Morales - D | 3,244 | 63.8 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 2,953 | 100.0 % | 33,904 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Cuellar - D | 587 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 85 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 1,152 | 19.5 % | 331,409 | 32.9 % |
| Sanchez - D | 4,611 | 77.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 69 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,544 | 36.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,735 | 63.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,377 | 75.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,083 | 24.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,271 | 56.5 % | 493,963 | 63.1 % |
| Looney - D | 1,750 | 43.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,484 | 65.7 % | 501,579 | 68.7 % |
| Whittier - D | 1,294 | 34.3 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 339 | 7.5 % | 8,531 | 7.9 % |
| Nunez - D | 4,210 | 92.5 % | 98,806 | 92.1 % |
| State Sen 19 | | | | |
| Madla - D | 1,434 | 100.0 % | 33,295 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 2,128 | 100.0 % | 34,232 | 100.0 % |
| State Rep 75 | | | | |
| Najera - D | 1,954 | 35.6 % | 3,896 | 45.5 % |
| Quintanilla - D | 3,532 | 64.4 % | 4,672 | 54.5 % |
| State Rep 76 | | | | |
| Chavez - D | 233 | 100.0 % | 9,392 | 100.0 % |
| Total Voter Registration (VR) | 40,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,449 | 35.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,016 | 14.7 % | 1,060,517 | 8.7 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,231 | 17.5 % | 257,420 | 26.9 % |
| Cunningham - D | 282 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 424 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,188 | 17.2 % | 316,936 | 33.1 % |
| Morales - D | 7,596 | 59.7 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 9,974 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 185 | 1.3 % | 42,980 | 4.3 % |
| Morales - D | 3,021 | 21.9 % | 331,409 | 32.9 % |
| Sanchez - D | 10,387 | 75.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 180 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,142 | 37.4 % | 502,597 | 62.3 % |
| Madrigal - D | 6,925 | 62.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 8,291 | 73.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,995 | 26.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,883 | 56.8 % | 493,963 | 63.1 % |
| Looney - D | 4,471 | 43.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 6,161 | 63.0 % | 501,579 | 68.7 % |
| Whittier - D | 3,611 | 37.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 856 | 7.4 % | 8,531 | 7.9 % |
| Nunez - D | 10,735 | 92.6 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 10,375 | 100.0 % | 34,232 | 100.0 % |
| State Rep 75 | | | | |
| Najera - D | 253 | 61.0 % | 3,896 | 45.5 % |
| Quintanilla - D | 162 | 39.0 % | 4,672 | 54.5 % |
| State Rep 76 | | | | |
| Chavez - D | 9,159 | 100.0 % | 9,392 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 47 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 76 Totals | District 76 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 77 | | | | |
| Moreno - D | 1,176 | 68.1 % | 6,770 | 70.0 % |
| San Roman - D | 550 | 31.9 % | 2,900 | 30.0 % |
| State Rep 79 | | | | |
| Chavez - D | 3 | 75.0 % | 2,484 | 34.1 % |
| Pickett - D | 1 | 25.0 % | 4,793 | 65.9 % |
| Total Voter Registration (VR) | 90,109 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,447 | 59.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,773 | 15.3 % | 1,060,517 | 8.7 % |

| District 77 Totals | District 77 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,032 | 20.1 % | 257,420 | 26.9 % |
| Cunningham - D | 286 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 426 | 4.2 % | 44,173 | 4.6 % |
| Kirk - D | 2,134 | 21.1 % | 316,936 | 33.1 % |
| Morales - D | 5,225 | 51.7 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 7,826 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 237 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 2,779 | 25.4 % | 331,409 | 32.9 % |
| Sanchez - D | 7,702 | 70.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 228 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,743 | 43.5 % | 502,597 | 62.3 % |
| Madrigal - D | 4,869 | 56.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,631 | 64.7 % | 356,074 | 43.4 % |
| Ramsay - D | 3,069 | 35.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,741 | 58.0 % | 493,963 | 63.1 % |
| Looney - D | 3,430 | 42.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,708 | 62.2 % | 501,579 | 68.7 % |
| Whittier - D | 2,856 | 37.8 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,029 | 11.4 % | 8,531 | 7.9 % |
| Nunez - D | 8,037 | 88.6 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 8,030 | 100.0 % | 34,232 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 5,553 | 70.4 % | 6,770 | 70.0 % |
| San Roman - D | 2,333 | 29.6 % | 2,900 | 30.0 % |
| State Rep 79 | | | | |
| Chavez - D | 331 | 34.6 % | 2,484 | 34.1 % |
| Pickett - D | 627 | 65.4 % | 4,793 | 65.9 % |
| Total Voter Registration (VR) | 77,643 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 63,458 | 81.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,959 | 14.1 % | 1,060,517 | 8.7 % |

| District 78 Totals | District 78 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,340 | 27.1 % | 257,420 | 26.9 % |
| Cunningham - D | 283 | 3.3 % | 21,921 | 2.3 % |
| Kelly - D | 387 | 4.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,402 | 27.8 % | 316,936 | 33.1 % |
| Morales - D | 3,229 | 37.4 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 6,654 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 330 | 3.6 % | 42,980 | 4.3 % |
| Morales - D | 2,911 | 32.1 % | 331,409 | 32.9 % |
| Sanchez - D | 5,578 | 61.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 237 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,310 | 57.9 % | 502,597 | 62.3 % |
| Madrigal - D | 3,129 | 42.1 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 78 | | State | |
|---|---|---|---|---|
| **District 78 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 3,467 | 46.2 % | 356,074 | 43.4 % |
| Ramsay - D | 4,041 | 53.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,564 | 62.6 % | 493,963 | 63.1 % |
| Looney - D | 2,728 | 37.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,302 | 63.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,486 | 36.6 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,054 | 13.7 % | 8,531 | 7.9 % |
| Nunez - D | 6,650 | 86.3 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 6,978 | 100.0 % | 34,232 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 41 | 70.7 % | 6,770 | 70.0 % |
| San Roman - D | 17 | 29.3 % | 2,900 | 30.0 % |
| State Rep 79 | | | | |
| Chavez - D | 266 | 33.5 % | 2,484 | 34.1 % |
| Pickett - D | 527 | 66.5 % | 4,793 | 65.9 % |
| Total Voter Registration (VR) | 75,400 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 41,413 | 54.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,052 | 12.0 % | 1,060,517 | 8.7 % |

| | District 79 | | State | |
|---|---|---|---|---|
| **District 79 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,649 | 20.5 % | 257,420 | 26.9 % |
| Cunningham - D | 178 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 269 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,724 | 21.4 % | 316,936 | 33.1 % |
| Morales - D | 4,233 | 52.6 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 6,497 | 100.0 % | 33,904 | 100.0 % |
| Governor | | | | |
| Lyon - D | 198 | 2.4 % | 42,980 | 4.3 % |
| Morales - D | 2,145 | 25.8 % | 331,409 | 32.9 % |
| Sanchez - D | 5,791 | 69.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 164 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,067 | 42.6 % | 502,597 | 62.3 % |
| Madrigal - D | 4,133 | 57.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,739 | 65.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,550 | 35.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,163 | 59.9 % | 493,963 | 63.1 % |
| Looney - D | 2,783 | 40.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,228 | 64.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,283 | 35.1 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 677 | 9.1 % | 8,531 | 7.9 % |
| Nunez - D | 6,785 | 90.9 % | 98,806 | 92.1 % |
| State Sen 29 | | | | |
| Shapleigh - D | 6,721 | 100.0 % | 34,232 | 100.0 % |
| State Rep 75 | | | | |
| Najera - D | 1,689 | 63.3 % | 3,896 | 45.5 % |
| Quintanilla - D | 978 | 36.7 % | 4,672 | 54.5 % |
| State Rep 79 | | | | |
| Chavez - D | 1,884 | 34.1 % | 2,484 | 34.1 % |
| Pickett - D | 3,638 | 65.9 % | 4,793 | 65.9 % |
| Total Voter Registration (VR) | 62,525 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 65,357 | 104.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,319 | 13.3 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,585 | 12.8 % | 257,420 | 26.9 % |
| Cunningham - D | 463 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 1,503 | 7.5 % | 44,173 | 4.6 % |
| Kirk - D | 3,238 | 16.1 % | 316,936 | 33.1 % |
| Morales - D | 12,331 | 61.3 % | 317,332 | 33.1 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 11,302 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 3,971 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 741 | 3.2 % | 42,980 | 4.3 % |
| Morales - D | 5,871 | 25.6 % | 331,409 | 32.9 % |
| Sanchez - D | 15,901 | 69.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 398 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 6,711 | 38.1 % | 502,597 | 62.3 % |
| Madrigal - D | 10,920 | 61.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 13,070 | 71.4 % | 356,074 | 43.4 % |
| Ramsay - D | 5,232 | 28.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,397 | 57.6 % | 493,963 | 63.1 % |
| Looney - D | 6,914 | 42.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 12,010 | 77.0 % | 501,579 | 68.7 % |
| Whittier - D | 3,592 | 23.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 914 | 6.0 % | 8,531 | 7.9 % |
| Nunez - D | 14,206 | 94.0 % | 98,806 | 92.1 % |
| SBOE 3 | | | | |
| Bernal - D | 1,836 | 100.0 % | 68,472 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,944 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 13,218 | 100.0 % | 63,491 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 1,418 | 60.5 % | 7,608 | 31.7 % |
| Guillen - D | 240 | 10.2 % | 9,246 | 38.6 % |
| Salinas - D | 686 | 29.3 % | 7,115 | 29.7 % |
| State Rep 42 | | | | |
| Raymond - D | 2,625 | 100.0 % | 19,986 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 2,188 | 90.6 % | 12,488 | 74.8 % |
| Rubalcaba - D | 228 | 9.4 % | 4,207 | 25.2 % |
| State Rep 74 | | | | |
| Gallego - D | 2,976 | 100.0 % | 14,525 | 100.0 % |
| State Rep 80 | | | | |
| Canales - D | 1,465 | 14.0 % | 4,949 | 19.8 % |
| Garza - D | 3,543 | 34.0 % | 10,110 | 40.4 % |
| King - D | 5,422 | 52.0 % | 9,950 | 39.8 % |
| Total Voter Registration (VR) | 65,367 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,218 | 101.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 24,831 | 38.0 % | 1,060,517 | 8.7 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,194 | 33.0 % | 257,420 | 26.9 % |
| Cunningham - D | 315 | 4.7 % | 21,921 | 2.3 % |
| Kelly - D | 511 | 7.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,188 | 17.9 % | 316,936 | 33.1 % |
| Morales - D | 2,439 | 36.7 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 655 | 8.6 % | 42,980 | 4.3 % |
| Morales - D | 1,990 | 26.0 % | 331,409 | 32.9 % |
| Sanchez - D | 4,792 | 62.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 223 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,792 | 64.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,095 | 35.6 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 81 | | State | |
|---|---|---|---|---|
| **District 81 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 2,504 | 40.6 % | 356,074 | 43.4 % |
| Ramsay - D | 3,660 | 59.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,068 | 52.7 % | 493,963 | 63.1 % |
| Looney - D | 2,757 | 47.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,799 | 71.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,547 | 28.9 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 307 | 13.2 % | 8,531 | 7.9 % |
| Nunez - D | 2,019 | 86.8 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,860 | 100.0 % | 42,079 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 1,902 | 100.0 % | 33,295 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 1,859 | 100.0 % | 14,525 | 100.0 % |
| Total Voter Registration (VR) | 87,269 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,704 | 29.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,559 | 9.8 % | 1,060,517 | 8.7 % |

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,588 | 36.7 % | 257,420 | 26.9 % |
| Cunningham - D | 158 | 3.6 % | 21,921 | 2.3 % |
| Kelly - D | 297 | 6.9 % | 44,173 | 4.6 % |
| Kirk - D | 812 | 18.8 % | 316,936 | 33.1 % |
| Morales - D | 1,475 | 34.1 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 1,084 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 245 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 427 | 9.3 % | 42,980 | 4.3 % |
| Morales - D | 1,532 | 33.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,528 | 55.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 106 | 2.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,431 | 68.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,136 | 31.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,555 | 40.5 % | 356,074 | 43.4 % |
| Ramsay - D | 2,287 | 59.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,141 | 60.0 % | 493,963 | 63.1 % |
| Looney - D | 1,430 | 40.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,321 | 73.0 % | 501,579 | 68.7 % |
| Whittier - D | 858 | 27.0 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 202 | 11.1 % | 8,531 | 7.9 % |
| Nunez - D | 1,622 | 88.9 % | 98,806 | 92.1 % |
| SBOE 15 | | | | |
| Schaeffer - D | 1,267 | 100.0 % | 42,079 | 100.0 % |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,114 | 5.9 % | 1,060,517 | 8.7 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,596 | 40.9 % | 257,420 | 26.9 % |
| Cunningham - D | 265 | 4.2 % | 21,921 | 2.3 % |
| Kelly - D | 470 | 7.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,159 | 18.3 % | 316,936 | 33.1 % |
| Morales - D | 1,856 | 29.2 % | 317,332 | 33.1 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 880 | 100.0 % | 30,420 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 83 Totals | District 83 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 700 | 10.6 % | 42,980 | 4.3 % |
| Morales - D | 2,181 | 33.1 % | 331,409 | 32.9 % |
| Sanchez - D | 3,521 | 53.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 185 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,270 | 75.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,414 | 24.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,509 | 25.7 % | 356,074 | 43.4 % |
| Ramsay - D | 4,361 | 74.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,181 | 56.1 % | 493,963 | 63.1 % |
| Looney - D | 2,485 | 43.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,883 | 74.7 % | 501,579 | 68.7 % |
| Whittier - D | 1,313 | 25.3 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 4,743 | 100.0 % | 42,079 | 100.0 % |
| State Rep 72 | | | | |
| Johnson - D | 397 | 47.0 % | 1,577 | 41.8 % |
| Slone - D | 447 | 53.0 % | 2,195 | 58.2 % |
| State Rep 84 | | | | |
| Guerrero - D | 95 | 100.0 % | 2,331 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 1,981 | 100.0 % | 9,092 | 100.0 % |
| Total Voter Registration (VR) | 90,776 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,846 | 20.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,257 | 8.0 % | 1,060,517 | 8.7 % |

| District 84 Totals | District 84 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 756 | 25.8 % | 257,420 | 26.9 % |
| Cunningham - D | 74 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 83 | 2.8 % | 44,173 | 4.6 % |
| Kirk - D | 763 | 26.0 % | 316,936 | 33.1 % |
| Morales - D | 1,257 | 42.9 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 84 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 818 | 26.8 % | 331,409 | 32.9 % |
| Sanchez - D | 2,116 | 69.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 36 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,426 | 54.6 % | 502,597 | 62.3 % |
| Madrigal - D | 1,184 | 45.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,515 | 54.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,253 | 45.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,626 | 62.5 % | 493,963 | 63.1 % |
| Looney - D | 976 | 37.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,663 | 69.2 % | 501,579 | 68.7 % |
| Whittier - D | 740 | 30.8 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,211 | 100.0 % | 42,079 | 100.0 % |
| State Rep 84 | | | | |
| Guerrero - D | 2,236 | 100.0 % | 2,331 | 100.0 % |
| Total Voter Registration (VR) | 92,905 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 21,930 | 23.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,096 | 3.3 % | 1,060,517 | 8.7 % |

| District 85 Totals | District 85 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 3,261 | 54.9 % | 257,420 | 26.9 % |
| Cunningham - D | 117 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 460 | 7.8 % | 44,173 | 4.6 % |
| Kirk - D | 737 | 12.4 % | 316,936 | 33.1 % |
| Morales - D | 1,360 | 22.9 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Windham - D | 2,885 | 70.7 % | 21,320 | 56.8 % |
| Martinez - D | 1,197 | 29.3 % | 16,187 | 43.2 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 577 | 57.7 % | 4,540 | 48.2 % |
| Riley - D | 423 | 42.3 % | 4,875 | 51.8 % |
| Governor | | | | |
| Lyon - D | 552 | 9.2 % | 42,980 | 4.3 % |
| Morales - D | 2,371 | 39.4 % | 331,409 | 32.9 % |
| Sanchez - D | 2,970 | 49.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 127 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,696 | 72.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,382 | 27.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,515 | 28.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,731 | 71.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,951 | 58.3 % | 493,963 | 63.1 % |
| Looney - D | 2,113 | 41.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,163 | 66.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,619 | 33.9 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 3,556 | 100.0 % | 74,492 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 102 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 77 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 4,685 | 100.0 % | 31,345 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 820 | 100.0 % | 5,713 | 100.0 % |
| Total Voter Registration (VR) | 68,556 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,712 | 22.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,077 | 8.9 % | 1,060,517 | 8.7 % |

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 981 | 36.0 % | 257,420 | 26.9 % |
| Cunningham - D | 156 | 5.7 % | 21,921 | 2.3 % |
| Kelly - D | 196 | 7.2 % | 44,173 | 4.6 % |
| Kirk - D | 592 | 21.7 % | 316,936 | 33.1 % |
| Morales - D | 799 | 29.3 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 1,698 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 167 | 5.9 % | 42,980 | 4.3 % |
| Morales - D | 803 | 28.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,801 | 63.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 57 | 2.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,668 | 66.4 % | 502,597 | 62.3 % |
| Madrigal - D | 843 | 33.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 786 | 30.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,769 | 69.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,522 | 61.6 % | 493,963 | 63.1 % |
| Looney - D | 950 | 38.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,671 | 72.1 % | 501,579 | 68.7 % |
| Whittier - D | 648 | 27.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,180 | 100.0 % | 42,079 | 100.0 % |
| Total Voter Registration (VR) | 94,789 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,982 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,887 | 3.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 53 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,299 | 37.9 % | 257,420 | 26.9 % |
| Cunningham - D | 245 | 7.1 % | 21,921 | 2.3 % |
| Kelly - D | 169 | 4.9 % | 44,173 | 4.6 % |
| Kirk - D | 817 | 23.8 % | 316,936 | 33.1 % |
| Morales - D | 901 | 26.3 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 2,539 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 190 | 5.5 % | 42,980 | 4.3 % |
| Morales - D | 1,067 | 30.7 % | 331,409 | 32.9 % |
| Sanchez - D | 2,163 | 62.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 59 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,251 | 71.0 % | 502,597 | 62.3 % |
| Madrigal - D | 920 | 29.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 984 | 31.4 % | 356,074 | 43.4 % |
| Ramsay - D | 2,150 | 68.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,866 | 58.9 % | 493,963 | 63.1 % |
| Looney - D | 1,300 | 41.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,160 | 72.1 % | 501,579 | 68.7 % |
| Whittier - D | 837 | 27.9 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 2,686 | 100.0 % | 42,079 | 100.0 % |
| State Rep 87 | | | | |
| Quackenbsh - D | 2,280 | 100.0 % | 2,280 | 100.0 % |
| Total Voter Registration (VR) | 89,110 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,275 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,583 | 4.0 % | 1,060,517 | 8.7 % |

| District 88 Totals | District 88 Total | District 88 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,909 | 42.0 % | 257,420 | 26.9 % |
| Cunningham - D | 390 | 5.6 % | 21,921 | 2.3 % |
| Kelly - D | 561 | 8.1 % | 44,173 | 4.6 % |
| Kirk - D | 1,302 | 18.8 % | 316,936 | 33.1 % |
| Morales - D | 1,771 | 25.5 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 2,541 | 100.0 % | 14,951 | 100.0 % |
| Governor | | | | |
| Lyon - D | 691 | 9.6 % | 42,980 | 4.3 % |
| Morales - D | 2,501 | 34.9 % | 331,409 | 32.9 % |
| Sanchez - D | 3,783 | 52.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 186 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,645 | 76.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,428 | 23.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,314 | 21.4 % | 356,074 | 43.4 % |
| Ramsay - D | 4,824 | 78.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,977 | 50.9 % | 493,963 | 63.1 % |
| Looney - D | 2,875 | 49.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,102 | 77.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,163 | 22.1 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 5,078 | 100.0 % | 42,079 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 886 | 100.0 % | 9,092 | 100.0 % |
| Total Voter Registration (VR) | 97,285 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,014 | 22.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,531 | 7.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 54 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 167 | 15.4 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 9 | 0.8 % | 44,173 | 4.6 % |
| Kirk - D | 605 | 55.8 % | 316,936 | 33.1 % |
| Morales - D | 296 | 27.3 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 612 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 44 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 37 | 3.4 % | 42,980 | 4.3 % |
| Morales - D | 496 | 46.1 % | 331,409 | 32.9 % |
| Sanchez - D | 524 | 48.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 18 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 534 | 63.1 % | 502,597 | 62.3 % |
| Madrigal - D | 312 | 36.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 356 | 40.9 % | 356,074 | 43.4 % |
| Ramsay - D | 515 | 59.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 703 | 79.3 % | 493,963 | 63.1 % |
| Looney - D | 184 | 20.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 574 | 67.7 % | 501,579 | 68.7 % |
| Whittier - D | 274 | 32.3 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 114 | 31.1 % | 25,512 | 42.3 % |
| Woodard - D | 252 | 68.9 % | 34,732 | 57.7 % |
| State Sen 30 | | | | |
| Acheson - D | 151 | 73.3 % | 12,367 | 60.0 % |
| Fenoglio - D | 55 | 26.7 % | 8,244 | 40.0 % |
| State Rep 67 | | | | |
| Graham - D | 0 | 0.0 % | 1,329 | 100.0 % |
| State Rep 70 | | | | |
| Lusk - D | 202 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 577 | 100.0 % | 1,352 | 100.0 % |
| Total Voter Registration (VR) | 57,204 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,792 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,102 | 1.9 % | 1,060,517 | 8.7 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 347 | 7.3 % | 257,420 | 26.9 % |
| Cunningham - D | 22 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 46 | 1.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,043 | 42.8 % | 316,936 | 33.1 % |
| Morales - D | 2,314 | 48.5 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,615 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 80 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 1,228 | 24.7 % | 331,409 | 32.9 % |
| Sanchez - D | 3,627 | 72.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 40 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,787 | 47.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,973 | 52.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,556 | 62.6 % | 356,074 | 43.4 % |
| Ramsay - D | 1,526 | 37.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,304 | 62.7 % | 493,963 | 63.1 % |
| Looney - D | 1,373 | 37.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,454 | 73.5 % | 501,579 | 68.7 % |
| Whittier - D | 885 | 26.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 2,332 | 100.0 % | 34,451 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 55 of 101

**HOUSE DISTRICTS - PLANH283**
**2002 Democratic Primary Election**

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 10 | | | | |
| Ray - D | 2,682 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 2,319 | 100.0 % | 3,418 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 665 | 100.0 % | 6,361 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 101 | 100.0 % | 3,426 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 46 | 100.0 % | 2,284 | 100.0 % |
| Tarrant JP 5 | | | | |
| Acevedo - D | 38 | 37.3 % | 41 | 38.0 % |
| Valdez - D | 64 | 62.7 % | 67 | 62.0 % |
| Total Voter Registration (VR) | 54,395 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,959 | 38.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,051 | 9.3 % | 1,060,517 | 8.7 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 305 | 13.8 % | 257,420 | 26.9 % |
| Cunningham - D | 17 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 27 | 1.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,074 | 48.5 % | 316,936 | 33.1 % |
| Morales - D | 790 | 35.7 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 0 | 0.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 0 | 0.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 64 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 979 | 44.1 % | 331,409 | 32.9 % |
| Sanchez - D | 1,146 | 51.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 31 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,178 | 63.6 % | 502,597 | 62.3 % |
| Madrigal - D | 673 | 36.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 601 | 31.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,313 | 68.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,242 | 64.7 % | 493,963 | 63.1 % |
| Looney - D | 678 | 35.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,228 | 70.2 % | 501,579 | 68.7 % |
| Whittier - D | 521 | 29.8 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 0 | 0.0 % | 14,581 | 100.0 % |
| Total Voter Registration (VR) | 87,617 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,317 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,242 | 2.6 % | 1,060,517 | 8.7 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 307 | 13.3 % | 257,420 | 26.9 % |
| Cunningham - D | 12 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 29 | 1.3 % | 44,173 | 4.6 % |
| Kirk - D | 1,267 | 54.8 % | 316,936 | 33.1 % |
| Morales - D | 697 | 30.1 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 180 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 785 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 57 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 1,032 | 44.5 % | 331,409 | 32.9 % |
| Sanchez - D | 1,202 | 51.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.1 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 1,188 | 63.6 % | 502,597 | 62.3 % |
| Madrigal - D | 681 | 36.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 652 | 33.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,273 | 66.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,358 | 69.6 % | 493,963 | 63.1 % |
| Looney - D | 593 | 30.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,250 | 70.4 % | 501,579 | 68.7 % |
| Whittier - D | 526 | 29.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 309 | 100.0 % | 14,581 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 73 | 100.0 % | 1,770 | 100.0 % |
| Total Voter Registration (VR) | 96,570 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,837 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,344 | 2.4 % | 1,060,517 | 8.7 % |

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 217 | 14.2 % | 257,420 | 26.9 % |
| Cunningham - D | 6 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 13 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 865 | 56.8 % | 316,936 | 33.1 % |
| Morales - D | 422 | 27.7 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 820 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 0 | 0.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 28 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 639 | 42.1 % | 331,409 | 32.9 % |
| Sanchez - D | 824 | 54.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 28 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 746 | 62.4 % | 502,597 | 62.3 % |
| Madrigal - D | 450 | 37.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 479 | 38.6 % | 356,074 | 43.4 % |
| Ramsay - D | 763 | 61.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 897 | 71.5 % | 493,963 | 63.1 % |
| Looney - D | 358 | 28.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 799 | 69.5 % | 501,579 | 68.7 % |
| Whittier - D | 351 | 30.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 157 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 404 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 155 | 100.0 % | 3,418 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 367 | 100.0 % | 1,770 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 0 | 0.0 % | 6,361 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 81 | 100.0 % | 2,284 | 100.0 % |
| Total Voter Registration (VR) | 51,793 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,702 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,587 | 3.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 531 | 14.5 % | 257,420 | 26.9 % |
| Cunningham - D | 25 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 26 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,077 | 56.8 % | 316,936 | 33.1 % |
| Morales - D | 996 | 27.3 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,811 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 524 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 85 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 1,565 | 43.0 % | 331,409 | 32.9 % |
| Sanchez - D | 1,944 | 53.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 42 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,798 | 63.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,052 | 36.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,043 | 35.6 % | 356,074 | 43.4 % |
| Ramsay - D | 1,885 | 64.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,185 | 73.1 % | 493,963 | 63.1 % |
| Looney - D | 804 | 26.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,844 | 68.3 % | 501,579 | 68.7 % |
| Whittier - D | 854 | 31.7 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 504 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 1,963 | 100.0 % | 14,581 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 67 | 100.0 % | 1,770 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 0 | 0.0 % | 6,361 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 375 | 100.0 % | 2,262 | 100.0 % |
| Total Voter Registration (VR) | 102,320 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,897 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,693 | 3.6 % | 1,060,517 | 8.7 % |

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 330 | 3.9 % | 257,420 | 26.9 % |
| Cunningham - D | 23 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 41 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 7,187 | 84.8 % | 316,936 | 33.1 % |
| Morales - D | 895 | 10.6 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 482 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 6,412 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 124 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 1,979 | 23.7 % | 331,409 | 32.9 % |
| Sanchez - D | 6,189 | 74.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 70 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,074 | 62.0 % | 502,597 | 62.3 % |
| Madrigal - D | 2,499 | 38.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,982 | 29.5 % | 356,074 | 43.4 % |
| Ramsay - D | 4,736 | 70.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,427 | 65.4 % | 493,963 | 63.1 % |
| Looney - D | 2,344 | 34.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,427 | 69.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,956 | 30.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 5,094 | 100.0 % | 34,451 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 58 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| State Sen 10 | | | | |
| Ray - D | 4,908 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 106 | 100.0 % | 3,418 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 5,696 | 100.0 % | 6,361 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 66 | 100.0 % | 2,262 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 419 | 100.0 % | 3,426 | 100.0 % |
| Tarrant JP 1 | | | | |
| Smith-Yearger - D | 22 | 55.0 % | 22 | 55.0 % |
| Strittmatter - D | 18 | 45.0 % | 18 | 45.0 % |
| Tarrant JP 5 | | | | |
| Acevedo - D | 3 | 50.0 % | 41 | 38.0 % |
| Valdez - D | 3 | 50.0 % | 67 | 62.0 % |
| Total Voter Registration (VR) | 85,267 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,212 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,587 | 10.1 % | 1,060,517 | 8.7 % |

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 174 | 10.0 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 18 | 1.0 % | 44,173 | 4.6 % |
| Kirk - D | 1,036 | 59.3 % | 316,936 | 33.1 % |
| Morales - D | 509 | 29.2 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 1,128 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 0 | 0.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 48 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 720 | 41.6 % | 331,409 | 32.9 % |
| Sanchez - D | 944 | 54.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 19 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 874 | 61.3 % | 502,597 | 62.3 % |
| Madrigal - D | 551 | 38.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 514 | 35.0 % | 356,074 | 43.4 % |
| Ramsay - D | 953 | 65.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,035 | 70.9 % | 493,963 | 63.1 % |
| Looney - D | 424 | 29.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 961 | 70.9 % | 501,579 | 68.7 % |
| Whittier - D | 395 | 29.1 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 1,200 | 100.0 % | 14,581 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 120 | 100.0 % | 1,770 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 1,044 | 100.0 % | 2,262 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 59 | 100.0 % | 3,426 | 100.0 % |
| Total Voter Registration (VR) | 55,881 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,422 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,757 | 3.1 % | 1,060,517 | 8.7 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 622 | 12.8 % | 257,420 | 26.9 % |
| Cunningham - D | 19 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 24 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,754 | 56.5 % | 316,936 | 33.1 % |
| Morales - D | 1,459 | 29.9 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Alvarado - D | 887 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 252 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 83 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 2,063 | 42.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,654 | 54.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 51 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,487 | 64.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,390 | 35.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,453 | 36.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,580 | 64.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,904 | 71.5 % | 493,963 | 63.1 % |
| Looney - D | 1,158 | 28.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,547 | 69.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,131 | 30.8 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 120 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 2,784 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 146 | 100.0 % | 3,418 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 296 | 100.0 % | 2,262 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 2,847 | 100.0 % | 3,426 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 202 | 100.0 % | 2,284 | 100.0 % |
| Total Voter Registration (VR) | 98,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,218 | 6.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,924 | 5.0 % | 1,060,517 | 8.7 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 189 | 15.0 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 7 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 720 | 57.1 % | 316,936 | 33.1 % |
| Morales - D | 338 | 26.8 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 614 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 23 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 553 | 44.6 % | 331,409 | 32.9 % |
| Sanchez - D | 645 | 52.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 19 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 640 | 64.9 % | 502,597 | 62.3 % |
| Madrigal - D | 346 | 35.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 353 | 34.2 % | 356,074 | 43.4 % |
| Ramsay - D | 679 | 65.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 750 | 72.1 % | 493,963 | 63.1 % |
| Looney - D | 290 | 27.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 645 | 69.4 % | 501,579 | 68.7 % |
| Whittier - D | 285 | 30.6 % | 228,892 | 31.3 % |
| State Sen 10 | | | | |
| Ray - D | 227 | 100.0 % | 14,581 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 15 | 100.0 % | 2,284 | 100.0 % |
| Total Voter Registration (VR) | 79,144 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,840 | 3.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,267 | 1.6 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 60 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 434 | 12.2 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 26 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,013 | 56.5 % | 316,936 | 33.1 % |
| Morales - D | 1,069 | 30.0 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 80 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 1,357 | 38.2 % | 331,409 | 32.9 % |
| Sanchez - D | 2,075 | 58.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 43 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,880 | 63.4 % | 502,597 | 62.3 % |
| Madrigal - D | 1,085 | 36.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,060 | 34.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,993 | 65.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,924 | 62.3 % | 493,963 | 63.1 % |
| Looney - D | 1,162 | 37.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,124 | 74.8 % | 501,579 | 68.7 % |
| Whittier - D | 715 | 25.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 647 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 29 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 692 | 100.0 % | 3,418 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 1,940 | 100.0 % | 2,284 | 100.0 % |
| Total Voter Registration (VR) | 78,030 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,099 | 7.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,611 | 4.6 % | 1,060,517 | 8.7 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 736 | 8.2 % | 257,420 | 26.9 % |
| Cunningham - D | 17 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 35 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 6,972 | 77.3 % | 316,936 | 33.1 % |
| Morales - D | 1,265 | 14.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 435 | 20.3 % | 5,902 | 22.8 % |
| Chapman - D | 1,587 | 74.2 % | 18,283 | 70.8 % |
| Raasch - D | 117 | 5.5 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,950 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 0 | 0.0 % | 9,384 | 72.4 % |
| Hofheinz - D | 0 | 0.0 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 263 | 3.1 % | 42,980 | 4.3 % |
| Morales - D | 2,495 | 29.1 % | 331,409 | 32.9 % |
| Sanchez - D | 5,610 | 65.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 212 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,710 | 67.6 % | 502,597 | 62.3 % |
| Madrigal - D | 1,776 | 32.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,841 | 31.8 % | 356,074 | 43.4 % |
| Ramsay - D | 3,951 | 68.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,241 | 74.0 % | 493,963 | 63.1 % |
| Looney - D | 1,488 | 26.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,362 | 63.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,937 | 36.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 3,791 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 112 | 100.0 % | 19,420 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 61 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 16 | | | | |
| Frederiksn - D | 1,027 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 5,444 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 2,760 | 100.0 % | 3,759 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 15 | 100.0 % | 1,882 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 968 | 100.0 % | 3,105 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 19 | 100.0 % | 2,097 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 945 | 69.5 % | 4,312 | 67.0 % |
| Wattley - D | 414 | 30.5 % | 2,127 | 33.0 % |
| State Rep 111 | | | | |
| Davis - D | 248 | 100.0 % | 7,082 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 3,904 | 76.9 % | 34,807 | 73.7 % |
| Brin - D | 1,174 | 23.1 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,373 | 44.8 % | 22,602 | 45.8 % |
| Hutchison - D | 2,924 | 55.2 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,256 | 46.0 % | 22,752 | 48.9 % |
| Borden - D | 2,648 | 54.0 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 84,000 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,188 | 10.9 % | 1,060,517 | 8.7 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 175 | 7.3 % | 257,420 | 26.9 % |
| Cunningham - D | 6 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 21 | 0.9 % | 44,173 | 4.6 % |
| Kirk - D | 1,697 | 70.3 % | 316,936 | 33.1 % |
| Morales - D | 514 | 21.3 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 933 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 828 | 100.0 % | 17,963 | 100.0 % |
| Governor | | | | |
| Lyon - D | 37 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 752 | 31.7 % | 331,409 | 32.9 % |
| Sanchez - D | 1,554 | 65.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 30 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,029 | 53.3 % | 502,597 | 62.3 % |
| Madrigal - D | 903 | 46.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 873 | 44.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,113 | 56.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,436 | 72.4 % | 493,963 | 63.1 % |
| Looney - D | 547 | 27.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,201 | 65.5 % | 501,579 | 68.7 % |
| Whittier - D | 632 | 34.5 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 551 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 75 | 100.0 % | 14,581 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 1,143 | 100.0 % | 1,770 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 481 | 100.0 % | 2,262 | 100.0 % |
| Total Voter Registration (VR) | 55,075 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,938 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,393 | 4.3 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 62 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 755 | 20.0 % | 257,420 | 26.9 % |
| Cunningham - D | 11 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 17 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,171 | 57.5 % | 316,936 | 33.1 % |
| Morales - D | 823 | 21.8 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 90 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 1,918 | 72.7 % | 9,384 | 72.4 % |
| Hofheinz - D | 721 | 27.3 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 101 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 1,667 | 45.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,834 | 50.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 55 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,774 | 68.6 % | 502,597 | 62.3 % |
| Madrigal - D | 812 | 31.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,016 | 38.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,661 | 62.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,139 | 78.0 % | 493,963 | 63.1 % |
| Looney - D | 603 | 22.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,546 | 63.1 % | 501,579 | 68.7 % |
| Whittier - D | 903 | 36.9 % | 228,892 | 31.3 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,120 | 100.0 % | 10,434 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 747 | 100.0 % | 1,684 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 215 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,569 | 68.2 % | 34,807 | 73.7 % |
| Brin - D | 731 | 31.8 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,146 | 48.2 % | 22,602 | 45.8 % |
| Hutchison - D | 1,234 | 51.8 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 994 | 45.7 % | 22,752 | 48.9 % |
| Borden - D | 1,180 | 54.3 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 95,186 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,706 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,820 | 4.0 % | 1,060,517 | 8.7 % |

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 670 | 11.7 % | 257,420 | 26.9 % |
| Cunningham - D | 18 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 31 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 3,086 | 53.9 % | 316,936 | 33.1 % |
| Morales - D | 1,923 | 33.6 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,319 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,304 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 979 | 73.3 % | 9,384 | 72.4 % |
| Hofheinz - D | 356 | 26.7 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 130 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 1,844 | 32.4 % | 331,409 | 32.9 % |
| Sanchez - D | 3,636 | 63.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 77 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,955 | 52.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,788 | 47.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,134 | 52.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,915 | 47.3 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 63 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 2,715 | 72.3 % | 493,963 | 63.1 % |
| Looney - D | 1,041 | 27.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,221 | 64.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,201 | 35.1 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 2,335 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,058 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 1,649 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 261 | 100.0 % | 3,759 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 1,663 | 100.0 % | 1,882 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 650 | 55.0 % | 2,365 | 50.4 % |
| Garcia - D | 532 | 45.0 % | 2,327 | 49.6 % |
| State Rep 108 | | | | |
| Dade - D | 167 | 100.0 % | 2,097 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 125 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,409 | 74.9 % | 34,807 | 73.7 % |
| Brin - D | 808 | 25.1 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,678 | 48.6 % | 22,602 | 45.8 % |
| Hutchison - D | 1,773 | 51.4 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,012 | 54.8 % | 22,752 | 48.9 % |
| Borden - D | 1,657 | 45.2 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 60,827 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,290 | 21.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,922 | 9.7 % | 1,060,517 | 8.7 % |

| | District 104 | | State | |
|---|---|---|---|---|
| **District 104 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 467 | 9.0 % | 257,420 | 26.9 % |
| Cunningham - D | 24 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 37 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,462 | 47.3 % | 316,936 | 33.1 % |
| Morales - D | 2,214 | 42.5 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 3,069 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 559 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 146 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 1,410 | 26.9 % | 331,409 | 32.9 % |
| Sanchez - D | 3,628 | 69.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 65 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,759 | 46.8 % | 502,597 | 62.3 % |
| Madrigal - D | 2,002 | 53.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,381 | 58.2 % | 356,074 | 43.4 % |
| Ramsay - D | 1,707 | 41.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,557 | 70.8 % | 493,963 | 63.1 % |
| Looney - D | 1,057 | 29.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,231 | 66.6 % | 501,579 | 68.7 % |
| Whittier - D | 1,118 | 33.4 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 2,598 | 100.0 % | 34,451 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 2,601 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 2 | 100.0 % | 3,759 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 78 | 100.0 % | 1,882 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 64 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 104 | | | | |
| Alonzo - D | 1,715 | 48.9 % | 2,365 | 50.4 % |
| Garcia - D | 1,795 | 51.1 % | 2,327 | 49.6 % |
| State Rep 111 | | | | |
| Davis - D | 397 | 100.0 % | 7,082 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,399 | 74.7 % | 34,807 | 73.7 % |
| Brin - D | 811 | 25.3 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,357 | 41.5 % | 22,602 | 45.8 % |
| Hutchison - D | 1,913 | 58.5 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,377 | 65.0 % | 22,752 | 48.9 % |
| Borden - D | 1,279 | 35.0 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 57,600 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 21,133 | 36.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,444 | 9.5 % | 1,060,517 | 8.7 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 425 | 14.5 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 21 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,570 | 53.6 % | 316,936 | 33.1 % |
| Morales - D | 896 | 30.6 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 734 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,375 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 113 | 3.9 % | 42,980 | 4.3 % |
| Morales - D | 1,099 | 37.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,658 | 57.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 34 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,331 | 58.9 % | 502,597 | 62.3 % |
| Madrigal - D | 928 | 41.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,027 | 43.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,342 | 56.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,708 | 73.8 % | 493,963 | 63.1 % |
| Looney - D | 605 | 26.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,391 | 64.8 % | 501,579 | 68.7 % |
| Whittier - D | 754 | 35.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 645 | 100.0 % | 34,451 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 25 | 100.0 % | 1,882 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 0 | 0.0 % | 7,082 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,463 | 72.0 % | 34,807 | 73.7 % |
| Brin - D | 570 | 28.0 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 968 | 46.3 % | 22,602 | 45.8 % |
| Hutchison - D | 1,122 | 53.7 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,070 | 50.8 % | 22,752 | 48.9 % |
| Borden - D | 1,038 | 49.2 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 85,035 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,776 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,979 | 3.5 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 111 | 15.3 % | 257,420 | 26.9 % |
| Cunningham - D | 8 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 6 | 0.8 % | 44,173 | 4.6 % |
| Kirk - D | 402 | 55.3 % | 316,936 | 33.1 % |
| Morales - D | 200 | 27.5 % | 317,332 | 33.1 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 493 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 18 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 309 | 43.0 % | 331,409 | 32.9 % |
| Sanchez - D | 373 | 51.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 19 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 387 | 65.5 % | 502,597 | 62.3 % |
| Madrigal - D | 204 | 34.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 221 | 35.7 % | 356,074 | 43.4 % |
| Ramsay - D | 398 | 64.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 444 | 72.4 % | 493,963 | 63.1 % |
| Looney - D | 169 | 27.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 402 | 71.3 % | 501,579 | 68.7 % |
| Whittier - D | 162 | 28.7 % | 228,892 | 31.3 % |
| State Sen 30 | | | | |
| Acheson - D | 108 | 54.8 % | 12,367 | 60.0 % |
| Fenoglio - D | 89 | 45.2 % | 8,244 | 40.0 % |
| | | | | |
| Total Voter Registration (VR) | 41,527 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,571 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 746 | 1.8 % | 1,060,517 | 8.7 % |

| | District 107 | | State | |
|---|---|---|---|---|
| **District 107 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 740 | 16.0 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 19 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,464 | 53.4 % | 316,936 | 33.1 % |
| Morales - D | 1,381 | 29.9 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 216 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 649 | 19.0 % | 5,902 | 22.8 % |
| Chapman - D | 2,535 | 74.4 % | 18,283 | 70.8 % |
| Raasch - D | 224 | 6.6 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 169 | 3.8 % | 42,980 | 4.3 % |
| Morales - D | 1,974 | 43.8 % | 331,409 | 32.9 % |
| Sanchez - D | 2,314 | 51.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 46 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,250 | 67.6 % | 502,597 | 62.3 % |
| Madrigal - D | 1,077 | 32.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,275 | 37.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,142 | 62.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,679 | 77.3 % | 493,963 | 63.1 % |
| Looney - D | 785 | 22.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,098 | 66.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,038 | 33.1 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 222 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,263 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,273 | 100.0 % | 10,434 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 1,297 | 100.0 % | 3,105 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| 191st District Judge | | | | |
| Gray - D | 2,204 | 74.3 % | 34,807 | 73.7 % |
| Brin - D | 763 | 25.7 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,616 | 50.9 % | 22,602 | 45.8 % |
| Hutchison - D | 1,561 | 49.1 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,310 | 45.4 % | 22,752 | 48.9 % |
| Borden - D | 1,573 | 54.6 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 97,118 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,060 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,654 | 4.8 % | 1,060,517 | 8.7 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 942 | 18.2 % | 257,420 | 26.9 % |
| Cunningham - D | 6 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 27 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 3,072 | 59.2 % | 316,936 | 33.1 % |
| Morales - D | 1,141 | 22.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 0 | 0.0 % | 5,902 | 22.8 % |
| Chapman - D | 0 | 0.0 % | 18,283 | 70.8 % |
| Raasch - D | 0 | 0.0 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 367 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 2,289 | 69.2 % | 9,384 | 72.4 % |
| Hofheinz - D | 1,019 | 30.8 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 108 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 2,028 | 39.8 % | 331,409 | 32.9 % |
| Sanchez - D | 2,874 | 56.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 86 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,133 | 62.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,263 | 37.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,556 | 43.4 % | 356,074 | 43.4 % |
| Ramsay - D | 2,029 | 56.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,747 | 77.6 % | 493,963 | 63.1 % |
| Looney - D | 793 | 22.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,801 | 56.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,367 | 43.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 856 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,815 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 874 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 24 | 100.0 % | 3,759 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 231 | 100.0 % | 3,105 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 1,911 | 100.0 % | 2,097 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,143 | 71.8 % | 34,807 | 73.7 % |
| Brin - D | 840 | 28.2 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,759 | 56.7 % | 22,602 | 45.8 % |
| Hutchison - D | 1,345 | 43.3 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,431 | 48.9 % | 22,752 | 48.9 % |
| Borden - D | 1,495 | 51.1 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 97,949 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,279 | 7.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,303 | 5.4 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 67 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 357 | 4.2 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 18 | 0.2 % | 44,173 | 4.6 % |
| Kirk - D | 7,543 | 88.5 % | 316,936 | 33.1 % |
| Morales - D | 593 | 7.0 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 44 | 20.5 % | 5,902 | 22.8 % |
| Chapman - D | 157 | 73.0 % | 18,283 | 70.8 % |
| Raasch - D | 14 | 6.5 % | 1,650 | 6.4 % |
| U.S. Rep 24 | | | | |
| Frost - D | 581 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,212 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 231 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 2,097 | 25.6 % | 331,409 | 32.9 % |
| Sanchez - D | 5,752 | 70.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 118 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,858 | 67.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,822 | 32.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,808 | 30.5 % | 356,074 | 43.4 % |
| Ramsay - D | 4,127 | 69.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,555 | 76.8 % | 493,963 | 63.1 % |
| Looney - D | 1,374 | 23.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,393 | 59.7 % | 501,579 | 68.7 % |
| Whittier - D | 2,287 | 40.3 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 4,722 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 575 | 100.0 % | 19,420 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 6,407 | 100.0 % | 32,174 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 5,339 | 100.0 % | 6,667 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 677 | 73.8 % | 4,312 | 67.0 % |
| Wattley - D | 240 | 26.2 % | 2,127 | 33.0 % |
| State Rep 111 | | | | |
| Davis - D | 10 | 100.0 % | 7,082 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 4,070 | 76.3 % | 34,807 | 73.7 % |
| Brin - D | 1,261 | 23.7 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,326 | 41.9 % | 22,602 | 45.8 % |
| Hutchison - D | 3,222 | 58.1 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,411 | 48.2 % | 22,752 | 48.9 % |
| Borden - D | 2,592 | 51.8 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 83,112 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,231 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,628 | 10.4 % | 1,060,517 | 8.7 % |

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 329 | 3.8 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 0.1 % | 21,921 | 2.3 % |
| Kelly - D | 22 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 7,492 | 86.2 % | 316,936 | 33.1 % |
| Morales - D | 838 | 9.6 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 85 | 18.7 % | 5,902 | 22.8 % |
| Chapman - D | 340 | 74.7 % | 18,283 | 70.8 % |
| Raasch - D | 30 | 6.6 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,302 | 100.0 % | 27,670 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Lyon - D | 249 | 3.0 % | 42,980 | 4.3 % |
| Morales - D | 1,894 | 22.9 % | 331,409 | 32.9 % |
| Sanchez - D | 5,940 | 71.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 185 | 2.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,504 | 67.1 % | 502,597 | 62.3 % |
| Madrigal - D | 1,719 | 32.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,579 | 28.5 % | 356,074 | 43.4 % |
| Ramsay - D | 3,953 | 71.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,969 | 73.0 % | 493,963 | 63.1 % |
| Looney - D | 1,465 | 27.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,178 | 63.3 % | 501,579 | 68.7 % |
| Whittier - D | 1,839 | 36.7 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 3,954 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 229 | 100.0 % | 19,420 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 6,741 | 100.0 % | 32,174 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 712 | 100.0 % | 3,759 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 1,147 | 100.0 % | 6,667 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 2,520 | 64.8 % | 4,312 | 67.0 % |
| Wattley - D | 1,367 | 35.2 % | 2,127 | 33.0 % |
| 191st District Judge | | | | |
| Gray - D | 3,724 | 77.9 % | 34,807 | 73.7 % |
| Brin - D | 1,059 | 22.1 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,053 | 41.1 % | 22,602 | 45.8 % |
| Hutchison - D | 2,942 | 58.9 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,050 | 45.5 % | 22,752 | 48.9 % |
| Borden - D | 2,459 | 54.5 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 78,680 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,500 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,874 | 11.3 % | 1,060,517 | 8.7 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 414 | 4.2 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 15 | 0.2 % | 44,173 | 4.6 % |
| Kirk - D | 8,681 | 87.3 % | 316,936 | 33.1 % |
| Morales - D | 815 | 8.2 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,629 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,457 | 100.0 % | 27,670 | 100.0 % |
| Governor | | | | |
| Lyon - D | 258 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 2,465 | 25.7 % | 331,409 | 32.9 % |
| Sanchez - D | 6,715 | 70.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 137 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,510 | 68.2 % | 502,597 | 62.3 % |
| Madrigal - D | 2,099 | 31.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,096 | 30.3 % | 356,074 | 43.4 % |
| Ramsay - D | 4,815 | 69.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,289 | 76.7 % | 493,963 | 63.1 % |
| Looney - D | 1,611 | 23.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,821 | 58.4 % | 501,579 | 68.7 % |
| Whittier - D | 2,722 | 41.6 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 13 | | | | |
| Knight - D | 5,807 | 100.0 % | 34,451 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 8,458 | 100.0 % | 32,174 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 181 | 100.0 % | 6,667 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 6,427 | 100.0 % | 7,082 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 4,597 | 75.2 % | 34,807 | 73.7 % |
| Brin - D | 1,517 | 24.8 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,826 | 42.0 % | 22,602 | 45.8 % |
| Hutchison - D | 3,902 | 58.0 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,869 | 46.7 % | 22,752 | 48.9 % |
| Borden - D | 3,281 | 53.3 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 83,355 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,505 | 10.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,029 | 12.0 % | 1,060,517 | 8.7 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 305 | 11.2 % | 257,420 | 26.9 % |
| Cunningham - D | 12 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 14 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,754 | 64.2 % | 316,936 | 33.1 % |
| Morales - D | 649 | 23.7 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 1,347 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 151 | 88.8 % | 9,384 | 72.4 % |
| Hofheinz - D | 19 | 11.2 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 91 | 3.4 % | 42,980 | 4.3 % |
| Morales - D | 1,080 | 40.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,469 | 54.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 39 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,301 | 63.6 % | 502,597 | 62.3 % |
| Madrigal - D | 743 | 36.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 858 | 40.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,239 | 59.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,635 | 77.2 % | 493,963 | 63.1 % |
| Looney - D | 484 | 22.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,292 | 66.8 % | 501,579 | 68.7 % |
| Whittier - D | 643 | 33.2 % | 228,892 | 31.3 % |
| State Sen 2 | | | | |
| Cain - D | 330 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 1,136 | 100.0 % | 10,434 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 892 | 100.0 % | 1,684 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,322 | 72.5 % | 34,807 | 73.7 % |
| Brin - D | 501 | 27.5 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 821 | 45.2 % | 22,602 | 45.8 % |
| Hutchison - D | 997 | 54.8 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 825 | 48.3 % | 22,752 | 48.9 % |
| Borden - D | 883 | 51.7 % | 23,749 | 51.1 % |
| Total Voter Registration (VR) | 79,566 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,554 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,764 | 3.5 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 70 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 252 | 9.8 % | 257,420 | 26.9 % |
| Cunningham - D | 15 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 14 | 0.5 % | 44,173 | 4.6 % |
| Kirk - D | 1,603 | 62.5 % | 316,936 | 33.1 % |
| Morales - D | 682 | 26.6 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 516 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 224 | 17.0 % | 5,902 | 22.8 % |
| Chapman - D | 1,008 | 76.5 % | 18,283 | 70.8 % |
| Raasch - D | 86 | 6.5 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 100 | 4.0 % | 42,980 | 4.3 % |
| Morales - D | 967 | 38.3 % | 331,409 | 32.9 % |
| Sanchez - D | 1,435 | 56.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 23 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,239 | 63.2 % | 502,597 | 62.3 % |
| Madrigal - D | 722 | 36.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 796 | 39.2 % | 356,074 | 43.4 % |
| Ramsay - D | 1,234 | 60.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,540 | 76.4 % | 493,963 | 63.1 % |
| Looney - D | 476 | 23.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,191 | 64.2 % | 501,579 | 68.7 % |
| Whittier - D | 665 | 35.8 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 8 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,437 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 47 | 100.0 % | 10,434 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 170 | 61.6 % | 4,312 | 67.0 % |
| Wattley - D | 106 | 38.4 % | 2,127 | 33.0 % |
| State Rep 112 | | | | |
| Booker - D | 45 | 100.0 % | 1,684 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 1,283 | 72.2 % | 34,807 | 73.7 % |
| Brin - D | 495 | 27.8 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 876 | 48.2 % | 22,602 | 45.8 % |
| Hutchison - D | 942 | 51.8 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 840 | 49.5 % | 22,752 | 48.9 % |
| Borden - D | 856 | 50.5 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 79,182 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,800 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,589 | 3.3 % | 1,060,517 | 8.7 % |

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,440 | 20.1 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 21 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 4,377 | 61.0 % | 316,936 | 33.1 % |
| Morales - D | 1,324 | 18.5 % | 317,332 | 33.1 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 292 | 20.8 % | 5,902 | 22.8 % |
| Chapman - D | 1,034 | 73.5 % | 18,283 | 70.8 % |
| Raasch - D | 81 | 5.8 % | 1,650 | 6.4 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 2,915 | 73.3 % | 9,384 | 72.4 % |
| Hofheinz - D | 1,060 | 26.7 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 187 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 2,977 | 42.9 % | 331,409 | 32.9 % |
| Sanchez - D | 3,667 | 52.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 102 | 1.5 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 3,296 | 70.2 % | 502,597 | 62.3 % |
| Madrigal - D | 1,396 | 29.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,729 | 35.5 % | 356,074 | 43.4 % |
| Ramsay - D | 3,137 | 64.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,858 | 78.1 % | 493,963 | 63.1 % |
| Looney - D | 1,081 | 21.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,692 | 59.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,804 | 40.1 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 108 | 100.0 % | 34,451 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 2,958 | 100.0 % | 10,434 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 58 | 100.0 % | 1,882 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 609 | 100.0 % | 3,105 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 444 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,777 | 65.1 % | 34,807 | 73.7 % |
| Brin - D | 1,490 | 34.9 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,171 | 51.4 % | 22,602 | 45.8 % |
| Hutchison - D | 2,050 | 48.6 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,613 | 42.6 % | 22,752 | 48.9 % |
| Borden - D | 2,171 | 57.4 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 113,753 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,271 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,253 | 6.4 % | 1,060,517 | 8.7 % |

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 299 | 14.2 % | 257,420 | 26.9 % |
| Cunningham - D | 6 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 9 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 1,280 | 60.7 % | 316,936 | 33.1 % |
| Morales - D | 514 | 24.4 % | 317,332 | 33.1 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 144 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 1,132 | 74.0 % | 9,384 | 72.4 % |
| Hofheinz - D | 397 | 26.0 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 45 | 2.2 % | 42,980 | 4.3 % |
| Morales - D | 913 | 43.8 % | 331,409 | 32.9 % |
| Sanchez - D | 1,103 | 53.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 22 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 944 | 60.9 % | 502,597 | 62.3 % |
| Madrigal - D | 606 | 39.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 730 | 46.0 % | 356,074 | 43.4 % |
| Ramsay - D | 857 | 54.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,282 | 79.4 % | 493,963 | 63.1 % |
| Looney - D | 332 | 20.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 944 | 65.3 % | 501,579 | 68.7 % |
| Whittier - D | 502 | 34.7 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 34,451 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 43 | 100.0 % | 1,882 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 829 | 100.0 % | 1,613 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| 191st District Judge | | | | |
| Gray - D | 943 | 70.1 % | 34,807 | 73.7 % |
| Brin - D | 403 | 29.9 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 632 | 44.9 % | 22,602 | 45.8 % |
| Hutchison - D | 776 | 55.1 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 694 | 52.1 % | 22,752 | 48.9 % |
| Borden - D | 637 | 47.9 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 87,010 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,678 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,132 | 2.5 % | 1,060,517 | 8.7 % |

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 897 | 12.2 % | 257,420 | 26.9 % |
| Cunningham - D | 125 | 1.7 % | 21,921 | 2.3 % |
| Kelly - D | 194 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 2,262 | 30.9 % | 316,936 | 33.1 % |
| Morales - D | 3,846 | 52.5 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 5,575 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 697 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 77 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 3,157 | 40.7 % | 331,409 | 32.9 % |
| Sanchez - D | 4,456 | 57.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 59 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,334 | 36.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,111 | 63.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,016 | 75.4 % | 356,074 | 43.4 % |
| Ramsay - D | 1,633 | 24.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,065 | 66.2 % | 493,963 | 63.1 % |
| Looney - D | 2,073 | 33.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,537 | 60.5 % | 501,579 | 68.7 % |
| Whittier - D | 2,314 | 39.5 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 5,259 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 786 | 100.0 % | 33,291 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 6,208 | 100.0 % | 26,353 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 4,789 | 100.0 % | 5,385 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 167 | 100.0 % | 3,316 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 293 | 58.5 % | 3,500 | 40.9 % |
| Vidaurri - D | 11 | 2.2 % | 171 | 2.0 % |
| Villarreal - D | 189 | 37.7 % | 4,543 | 53.1 % |
| West - D | 8 | 1.6 % | 345 | 4.0 % |
| State Rep 125 | | | | |
| Castro - D | 352 | 56.2 % | 4,401 | 63.8 % |
| Reyna - D | 274 | 43.8 % | 2,499 | 36.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,205 | 19.0 % | 11,712 | 24.0 % |
| Guerrero - D | 5,142 | 81.0 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 2 | 20.0 % | 2 | 9.1 % |
| Huerta - D | 3 | 30.0 % | 6 | 27.3 % |
| Elizondo - D | 5 | 50.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 6 | 40.0 % | 18 | 35.3 % |
| Adkisson - D | 9 | 60.0 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,936 | 77.4 % | 37,497 | 75.5 % |
| Jones - D | 1,442 | 22.6 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 92,629 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 48,376 | 52.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,832 | 8.5 % | 1,060,517 | 8.7 % |

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 320 | 11.1 % | 257,420 | 26.9 % |
| Cunningham - D | 67 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 95 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 838 | 29.0 % | 316,936 | 33.1 % |
| Morales - D | 1,566 | 54.3 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,429 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 404 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 477 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 31 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 1,059 | 33.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,057 | 65.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 17 | 0.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 971 | 37.8 % | 502,597 | 62.3 % |
| Madrigal - D | 1,600 | 62.2 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,942 | 74.3 % | 356,074 | 43.4 % |
| Ramsay - D | 671 | 25.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,524 | 64.0 % | 493,963 | 63.1 % |
| Looney - D | 859 | 36.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,443 | 64.0 % | 501,579 | 68.7 % |
| Whittier - D | 812 | 36.0 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 2,083 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 150 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,170 | 100.0 % | 33,295 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 83 | 100.0 % | 26,353 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 1,606 | 100.0 % | 3,316 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 531 | 100.0 % | 4,532 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 29 | 36.7 % | 1,671 | 29.8 % |
| Menendez - D | 50 | 63.3 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 503 | 21.0 % | 11,712 | 24.0 % |
| Guerrero - D | 1,892 | 79.0 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 100.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 717 | 34.6 % | 1,630 | 29.9 % |
| Zaragoza - D | 1,358 | 65.4 % | 3,826 | 70.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 1,956 | 79.9 % | 37,497 | 75.5 % |
| Jones - D | 491 | 20.1 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 51,315 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,694 | 55.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,212 | 6.3 % | 1,060,517 | 8.7 % |

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 766 | 12.2 % | 257,420 | 26.9 % |
| Cunningham - D | 143 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 202 | 3.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,637 | 26.1 % | 316,936 | 33.1 % |
| Morales - D | 3,527 | 56.2 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 482 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 321 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 4,418 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 74 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 2,303 | 33.1 % | 331,409 | 32.9 % |
| Sanchez - D | 4,544 | 65.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 36 | 0.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,849 | 33.6 % | 502,597 | 62.3 % |
| Madrigal - D | 3,658 | 66.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,352 | 77.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,281 | 22.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,128 | 61.3 % | 493,963 | 63.1 % |
| Looney - D | 1,972 | 38.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,156 | 65.4 % | 501,579 | 68.7 % |
| Whittier - D | 1,673 | 34.6 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,450 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 419 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 4,106 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 301 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 299 | 100.0 % | 17,158 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 791 | 100.0 % | 3,316 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 3,605 | 100.0 % | 4,532 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 225 | 100.0 % | 5,214 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 57 | 39.3 % | 1,671 | 29.8 % |
| Menendez - D | 88 | 60.7 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 996 | 19.4 % | 11,712 | 24.0 % |
| Guerrero - D | 4,151 | 80.6 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 50.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 50.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 50.0 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 5 | | | | |
| Alanis - D | 908 | 27.0 % | 1,630 | 29.9 % |
| Zaragoza - D | 2,457 | 73.0 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,367 | 81.0 % | 37,497 | 75.5 % |
| Jones - D | 1,027 | 19.0 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 84,115 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 51,123 | 60.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,083 | 8.4 % | 1,060,517 | 8.7 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 914 | 14.0 % | 257,420 | 26.9 % |
| Cunningham - D | 180 | 2.8 % | 21,921 | 2.3 % |
| Kelly - D | 197 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 2,061 | 31.5 % | 316,936 | 33.1 % |
| Morales - D | 3,185 | 48.7 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 808 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 172 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 4,570 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 107 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 2,668 | 38.1 % | 331,409 | 32.9 % |
| Sanchez - D | 4,142 | 59.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 87 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,400 | 41.5 % | 502,597 | 62.3 % |
| Madrigal - D | 3,378 | 58.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,071 | 69.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,805 | 30.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,530 | 64.5 % | 493,963 | 63.1 % |
| Looney - D | 1,941 | 35.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,225 | 61.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,992 | 38.2 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,732 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 520 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,695 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 660 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 60 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 1,774 | 100.0 % | 26,353 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 396 | 100.0 % | 4,532 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 4,066 | 100.0 % | 5,214 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 363 | 100.0 % | 4,794 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 10 | 55.6 % | 3,500 | 40.9 % |
| Vidaurri - D | 0 | 0.0 % | 171 | 2.0 % |
| Villarreal - D | 8 | 44.4 % | 4,543 | 53.1 % |
| West - D | 0 | 0.0 % | 345 | 4.0 % |
| State Rep 124 | | | | |
| Herrera - D | 174 | 36.0 % | 1,671 | 29.8 % |
| Menendez - D | 310 | 64.0 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,313 | 24.3 % | 11,712 | 24.0 % |
| Guerrero - D | 4,097 | 75.7 % | 37,180 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 0 | 0.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 5 | 31.3 % | 1,630 | 29.9 % |
| Zaragoza - D | 11 | 68.8 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 4,215 | 75.7 % | 37,497 | 75.5 % |
| Jones - D | 1,356 | 24.3 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 82,956 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,553 | 51.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,131 | 8.6 % | 1,060,517 | 8.7 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 593 | 10.0 % | 257,420 | 26.9 % |
| Cunningham - D | 220 | 3.7 % | 21,921 | 2.3 % |
| Kelly - D | 158 | 2.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,326 | 56.3 % | 316,936 | 33.1 % |
| Morales - D | 1,613 | 27.3 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 505 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 104 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 4,086 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 170 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 2,292 | 37.8 % | 331,409 | 32.9 % |
| Sanchez - D | 3,505 | 57.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 103 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,993 | 60.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,940 | 39.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,451 | 49.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,516 | 50.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,365 | 69.5 % | 493,963 | 63.1 % |
| Looney - D | 1,478 | 30.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,616 | 54.9 % | 501,579 | 68.7 % |
| Whittier - D | 2,150 | 45.1 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 3,740 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 685 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,236 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,683 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 194 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 334 | 100.0 % | 26,353 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 112 | 100.0 % | 5,214 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 4,360 | 100.0 % | 4,794 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 0 | 0.0 % | 3,500 | 40.9 % |
| Vidaurri - D | 0 | 0.0 % | 171 | 2.0 % |
| Villarreal - D | 0 | 0.0 % | 4,543 | 53.1 % |
| West - D | 0 | 0.0 % | 345 | 4.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,814 | 39.4 % | 11,712 | 24.0 % |
| Guerrero - D | 2,791 | 60.6 % | 37,180 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 33.3 % | 6 | 27.3 % |
| Elizondo - D | 2 | 66.7 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 2 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 2 | 50.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,885 | 61.0 % | 37,497 | 75.5 % |
| Jones - D | 1,845 | 39.0 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 90,952 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,965 | 26.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,287 | 6.9 % | 1,060,517 | 8.7 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 759 | 16.8 % | 257,420 | 26.9 % |
| Cunningham - D | 108 | 2.4 % | 21,921 | 2.3 % |
| Kelly - D | 102 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,201 | 48.6 % | 316,936 | 33.1 % |
| Morales - D | 1,357 | 30.0 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 433 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 2,667 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 0 | 0.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 80 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 2,376 | 50.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,202 | 46.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 51 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,220 | 57.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,611 | 42.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,911 | 49.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,967 | 50.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,862 | 75.2 % | 493,963 | 63.1 % |
| Looney - D | 944 | 24.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,024 | 57.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,498 | 42.5 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 1,082 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 2,103 | 100.0 % | 33,291 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 0 | 0.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 3,077 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 0 | 0.0 % | 26,353 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 4,794 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 52 | 34.9 % | 3,500 | 40.9 % |
| Vidaurri - D | 5 | 3.4 % | 171 | 2.0 % |
| Villarreal - D | 72 | 48.3 % | 4,543 | 53.1 % |
| West - D | 20 | 13.4 % | 345 | 4.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,309 | 35.7 % | 11,712 | 24.0 % |
| Guerrero - D | 2,362 | 64.3 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 33.3 % | 6 | 27.3 % |
| Elizondo - D | 2 | 66.7 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 2 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 2 | 50.0 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,473 | 68.0 % | 37,497 | 75.5 % |
| Jones - D | 1,162 | 32.0 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 110,014 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,960 | 17.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,744 | 4.3 % | 1,060,517 | 8.7 % |

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 447 | 17.8 % | 257,420 | 26.9 % |
| Cunningham - D | 46 | 1.8 % | 21,921 | 2.3 % |
| Kelly - D | 55 | 2.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,198 | 47.8 % | 316,936 | 33.1 % |
| Morales - D | 762 | 30.4 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 109 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 119 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 1,617 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 29 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 1,303 | 50.5 % | 331,409 | 32.9 % |
| Sanchez - D | 1,227 | 47.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 22 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,164 | 54.6 % | 502,597 | 62.3 % |
| Madrigal - D | 966 | 45.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,155 | 53.9 % | 356,074 | 43.4 % |
| Ramsay - D | 987 | 46.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,627 | 77.9 % | 493,963 | 63.1 % |
| Looney - D | 462 | 22.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,092 | 55.9 % | 501,579 | 68.7 % |
| Whittier - D | 860 | 44.1 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 1,733 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 133 | 100.0 % | 33,295 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,574 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 38 | 100.0 % | 26,353 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 14 | 100.0 % | 3,316 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 694 | 34.6 % | 11,712 | 24.0 % |
| Guerrero - D | 1,311 | 65.4 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 3 | 100.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 4 | 33.3 % | 18 | 35.3 % |
| Adkisson - D | 8 | 66.7 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 1,363 | 69.4 % | 37,497 | 75.5 % |
| Jones - D | 600 | 30.6 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 72,553 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,042 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,582 | 3.6 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,395 | 14.0 % | 257,420 | 26.9 % |
| Cunningham - D | 232 | 2.3 % | 21,921 | 2.3 % |
| Kelly - D | 266 | 2.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,116 | 31.3 % | 316,936 | 33.1 % |
| Morales - D | 4,957 | 49.7 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 6,781 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 567 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 114 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 841 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 129 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 4,506 | 41.9 % | 331,409 | 32.9 % |
| Sanchez - D | 6,020 | 55.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 111 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,547 | 40.6 % | 502,597 | 62.3 % |
| Madrigal - D | 5,181 | 59.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,353 | 71.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,553 | 28.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,388 | 65.6 % | 493,963 | 63.1 % |
| Looney - D | 2,829 | 34.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,730 | 60.8 % | 501,579 | 68.7 % |
| Whittier - D | 3,056 | 39.2 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 6,874 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,047 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 108 | 100.0 % | 33,295 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 664 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 7,306 | 100.0 % | 26,353 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 249 | 100.0 % | 5,385 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 721 | 100.0 % | 5,214 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 71 | 100.0 % | 4,794 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 3,145 | 39.9 % | 3,500 | 40.9 % |
| Vidaurri - D | 155 | 2.0 % | 171 | 2.0 % |
| Villarreal - D | 4,274 | 54.2 % | 4,543 | 53.1 % |
| West - D | 317 | 4.0 % | 345 | 4.0 % |
| State Rep 124 | | | | |
| Herrera - D | 0 | 0.0 % | 1,671 | 29.8 % |
| Menendez - D | 0 | 0.0 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,784 | 21.3 % | 11,712 | 24.0 % |
| Guerrero - D | 6,595 | 78.7 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 100.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 2 | 40.0 % | 18 | 35.3 % |
| Adkisson - D | 3 | 60.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 6,565 | 77.2 % | 37,497 | 75.5 % |
| Jones - D | 1,940 | 22.8 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 104,040 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 50,769 | 48.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,966 | 10.5 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 Democratic Primary Election**

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 523 | 10.0 % | 257,420 | 26.9 % |
| Cunningham - D | 156 | 3.0 % | 21,921 | 2.3 % |
| Kelly - D | 138 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 1,771 | 33.7 % | 316,936 | 33.1 % |
| Morales - D | 2,660 | 50.7 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,386 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 128 | 100.0 % | 51,456 | 100.0 % |
| Governor | | | | |
| Lyon - D | 77 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 2,041 | 37.0 % | 331,409 | 32.9 % |
| Sanchez - D | 3,352 | 60.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 51 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,757 | 37.1 % | 502,597 | 62.3 % |
| Madrigal - D | 2,981 | 62.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,675 | 76.0 % | 356,074 | 43.4 % |
| Ramsay - D | 1,159 | 24.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,037 | 67.0 % | 493,963 | 63.1 % |
| Looney - D | 1,496 | 33.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,701 | 62.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,643 | 37.8 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 4,228 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 121 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 0 | 0.0 % | 33,295 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 4,359 | 100.0 % | 26,353 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 467 | 100.0 % | 3,316 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 1,229 | 28.7 % | 1,671 | 29.8 % |
| Menendez - D | 3,060 | 71.3 % | 3,935 | 70.2 % |
| State Rep 125 | | | | |
| Castro - D | 224 | 65.9 % | 4,401 | 63.8 % |
| Reyna - D | 116 | 34.1 % | 2,499 | 36.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 978 | 21.5 % | 11,712 | 24.0 % |
| Guerrero - D | 3,575 | 78.5 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 0 | 0.0 % | 18 | 35.3 % |
| Adkisson - D | 4 | 100.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 3,604 | 78.2 % | 37,497 | 75.5 % |
| Jones - D | 1,005 | 21.8 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 77,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,800 | 51.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,597 | 7.2 % | 1,060,517 | 8.7 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 844 | 11.2 % | 257,420 | 26.9 % |
| Cunningham - D | 148 | 2.0 % | 21,921 | 2.3 % |
| Kelly - D | 184 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,203 | 29.2 % | 316,936 | 33.1 % |
| Morales - D | 4,175 | 55.3 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 5,137 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 1,123 | 100.0 % | 51,456 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Lyon - D | 54 | 0.7 % | 42,980 | 4.3 % |
| Morales - D | 3,074 | 38.0 % | 331,409 | 32.9 % |
| Sanchez - D | 4,893 | 60.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 58 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,279 | 34.1 % | 502,597 | 62.3 % |
| Madrigal - D | 4,402 | 65.9 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,383 | 78.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,461 | 21.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,056 | 64.6 % | 493,963 | 63.1 % |
| Looney - D | 2,221 | 35.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,704 | 62.1 % | 501,579 | 68.7 % |
| Whittier - D | 2,258 | 37.9 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 5,150 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,005 | 100.0 % | 33,291 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 6,251 | 100.0 % | 26,353 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 347 | 100.0 % | 5,385 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 271 | 100.0 % | 3,316 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 90 | 100.0 % | 5,214 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 182 | 29.9 % | 1,671 | 29.8 % |
| Menendez - D | 427 | 70.1 % | 3,935 | 70.2 % |
| State Rep 125 | | | | |
| Castro - D | 3,825 | 64.5 % | 4,401 | 63.8 % |
| Reyna - D | 2,109 | 35.5 % | 2,499 | 36.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,116 | 17.5 % | 11,712 | 24.0 % |
| Guerrero - D | 5,264 | 82.5 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 0 | 0.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 25.0 % | 18 | 35.3 % |
| Adkisson - D | 3 | 75.0 % | 33 | 64.7 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 5,133 | 79.9 % | 37,497 | 75.5 % |
| Jones - D | 1,289 | 20.1 % | 12,157 | 24.5 % |
| Total Voter Registration (VR) | 94,998 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 63,792 | 67.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,223 | 8.7 % | 1,060,517 | 8.7 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 541 | 46.9 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 53 | 4.6 % | 44,173 | 4.6 % |
| Kirk - D | 313 | 27.1 % | 316,936 | 33.1 % |
| Morales - D | 237 | 20.5 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 102 | 88.7 % | 32,845 | 94.5 % |
| Johnson - D | 13 | 11.3 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 173 | 100.0 % | 11,891 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 17 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 11 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 376 | 31.5 % | 331,409 | 32.9 % |
| Sanchez - D | 792 | 66.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 14 | 1.2 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

Texas Legislative Council
06/28/11 4:11 PM
Page 82 of 101

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 542 | 58.3 % | 502,597 | 62.3 % |
| Madrigal - D | 387 | 41.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 516 | 53.8 % | 356,074 | 43.4 % |
| Ramsay - D | 443 | 46.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 755 | 80.2 % | 493,963 | 63.1 % |
| Looney - D | 186 | 19.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 566 | 64.2 % | 501,579 | 68.7 % |
| Whittier - D | 316 | 35.8 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 369 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 385 | 100.0 % | 11,356 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 114 | 100.0 % | 813 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 29 | 100.0 % | 4,504 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 315 | 37.9 % | 19,344 | 33.6 % |
| Voigt - R | 517 | 62.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 480 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 289 | 30.8 % | 19,627 | 29.8 % |
| Garcia - D | 648 | 69.2 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 78,721 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,562 | 9.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,226 | 1.6 % | 1,060,517 | 8.7 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 602 | 56.1 % | 257,420 | 26.9 % |
| Cunningham - D | 7 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 48 | 4.5 % | 44,173 | 4.6 % |
| Kirk - D | 238 | 22.2 % | 316,936 | 33.1 % |
| Morales - D | 178 | 16.6 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 67 | 100.0 % | 32,700 | 100.0 % |
| Governor | | | | |
| Lyon - D | 23 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 382 | 34.8 % | 331,409 | 32.9 % |
| Sanchez - D | 678 | 61.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 14 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 594 | 68.0 % | 502,597 | 62.3 % |
| Madrigal - D | 280 | 32.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 406 | 45.6 % | 356,074 | 43.4 % |
| Ramsay - D | 484 | 54.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 657 | 76.6 % | 493,963 | 63.1 % |
| Looney - D | 201 | 23.4 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 544 | 66.4 % | 501,579 | 68.7 % |
| Whittier - D | 275 | 33.6 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 277 | 35.1 % | 17,931 | 46.2 % |
| Hargrove - D | 512 | 64.9 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 501 | 100.0 % | 26,734 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 88 | 100.0 % | 11,356 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 33 | 100.0 % | 3,607 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 5 | 100.0 % | 4,565 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 253 | 33.5 % | 19,344 | 33.6 % |
| Voigt - R | 502 | 66.5 % | 38,311 | 66.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

**HOUSE DISTRICTS - PLANH283**
**2002 Democratic Primary Election**

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| 309th District Judge | | | | |
| Mazzeo - D | 413 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 266 | 32.0 % | 19,627 | 29.8 % |
| Garcia - D | 566 | 68.0 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 82,343 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,743 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,122 | 1.4 % | 1,060,517 | 8.7 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,977 | 71.9 % | 257,420 | 26.9 % |
| Cunningham - D | 14 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 101 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 262 | 9.5 % | 316,936 | 33.1 % |
| Morales - D | 397 | 14.4 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 352 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 263 | 54.8 % | 4,540 | 48.2 % |
| Riley - D | 217 | 45.2 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 444 | 33.6 % | 7,811 | 35.9 % |
| Colbert - D | 165 | 12.5 % | 4,534 | 20.8 % |
| King - D | 471 | 35.7 % | 3,649 | 16.8 % |
| Robinson - D | 240 | 18.2 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 105 | 3.8 % | 42,980 | 4.3 % |
| Morales - D | 1,010 | 36.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,612 | 58.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 47 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,562 | 69.3 % | 502,597 | 62.3 % |
| Madrigal - D | 692 | 30.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 904 | 39.1 % | 356,074 | 43.4 % |
| Ramsay - D | 1,410 | 60.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,612 | 73.3 % | 493,963 | 63.1 % |
| Looney - D | 588 | 26.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,495 | 71.6 % | 501,579 | 68.7 % |
| Whittier - D | 593 | 28.4 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 21 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 941 | 45.5 % | 17,931 | 46.2 % |
| Hargrove - D | 1,125 | 54.5 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 355 | 100.0 % | 26,734 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 337 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 632 | 100.0 % | 11,356 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 534 | 27.3 % | 19,344 | 33.6 % |
| Voigt - R | 1,422 | 72.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 897 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 748 | 34.5 % | 19,627 | 29.8 % |
| Garcia - D | 1,423 | 65.5 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 718 | 31.4 % | 5,905 | 27.6 % |
| Garcia - D | 1,568 | 68.6 % | 15,493 | 72.4 % |
| Total Voter Registration (VR) | 86,222 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,837 | 13.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,912 | 3.4 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 84 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,467 | 60.8 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 82 | 3.4 % | 44,173 | 4.6 % |
| Kirk - D | 416 | 17.3 % | 316,936 | 33.1 % |
| Morales - D | 425 | 17.6 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 565 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 532 | 46.7 % | 4,540 | 48.2 % |
| Riley - D | 607 | 53.3 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 14 | 63.6 % | 7,811 | 35.9 % |
| Colbert - D | 1 | 4.5 % | 4,534 | 20.8 % |
| King - D | 4 | 18.2 % | 3,649 | 16.8 % |
| Robinson - D | 3 | 13.6 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 20 | 0.8 % | 42,980 | 4.3 % |
| Morales - D | 978 | 39.9 % | 331,409 | 32.9 % |
| Sanchez - D | 1,427 | 58.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 29 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,154 | 60.6 % | 502,597 | 62.3 % |
| Madrigal - D | 751 | 39.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 969 | 49.4 % | 356,074 | 43.4 % |
| Ramsay - D | 992 | 50.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,506 | 78.4 % | 493,963 | 63.1 % |
| Looney - D | 414 | 21.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,142 | 64.1 % | 501,579 | 68.7 % |
| Whittier - D | 639 | 35.9 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 581 | 34.1 % | 17,931 | 46.2 % |
| Hargrove - D | 1,124 | 65.9 % | 20,854 | 53.8 % |
| 183rd District Judge | | | | |
| Chenkin - D | 542 | 32.1 % | 19,344 | 33.6 % |
| Voigt - R | 1,144 | 67.9 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,028 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 513 | 26.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,409 | 73.3 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 230 | 18.1 % | 5,905 | 27.6 % |
| Garcia - D | 1,040 | 81.9 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 556 | 61.6 % | 4,419 | 66.9 % |
| Pizano - D | 347 | 38.4 % | 2,182 | 33.1 % |
| Total Voter Registration (VR) | 103,198 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,805 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,519 | 2.4 % | 1,060,517 | 8.7 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 400 | 58.4 % | 257,420 | 26.9 % |
| Cunningham - D | 5 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 26 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 134 | 19.6 % | 316,936 | 33.1 % |
| Morales - D | 120 | 17.5 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 245 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 14 | 2.0 % | 42,980 | 4.3 % |
| Morales - D | 278 | 39.6 % | 331,409 | 32.9 % |
| Sanchez - D | 400 | 57.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 10 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 353 | 64.4 % | 502,597 | 62.3 % |
| Madrigal - D | 195 | 35.6 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 130 | | State | |
|---|---|---|---|---|
| **District 130 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 244 | 43.4 % | 356,074 | 43.4 % |
| Ramsay - D | 318 | 56.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 431 | 76.0 % | 493,963 | 63.1 % |
| Looney - D | 136 | 24.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 355 | 68.1 % | 501,579 | 68.7 % |
| Whittier - D | 166 | 31.9 % | 228,892 | 31.3 % |
| 183rd District Judge | | | | |
| Chenkin - D | 155 | 31.3 % | 19,344 | 33.6 % |
| Voigt - R | 340 | 68.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 269 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 166 | 30.0 % | 19,627 | 29.8 % |
| Garcia - D | 388 | 70.0 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 65,440 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 720 | 1.1 % | 1,060,517 | 8.7 % |

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,200 | 50.2 % | 257,420 | 26.9 % |
| Cunningham - D | 46 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 156 | 2.4 % | 44,173 | 4.6 % |
| Kirk - D | 2,418 | 37.9 % | 316,936 | 33.1 % |
| Morales - D | 559 | 8.8 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,838 | 97.1 % | 32,845 | 94.5 % |
| Johnson - D | 55 | 2.9 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,374 | 34.8 % | 7,811 | 35.9 % |
| Colbert - D | 477 | 12.1 % | 4,534 | 20.8 % |
| King - D | 472 | 11.9 % | 3,649 | 16.8 % |
| Robinson - D | 1,627 | 41.2 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 113 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,131 | 17.3 % | 331,409 | 32.9 % |
| Sanchez - D | 5,232 | 80.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 67 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,996 | 64.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,683 | 36.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,286 | 47.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,545 | 52.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,935 | 80.8 % | 493,963 | 63.1 % |
| Looney - D | 937 | 19.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,954 | 63.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,696 | 36.5 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,267 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 139 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 5,122 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 173 | 100.0 % | 11,698 | 100.0 % |
| State Rep 131 | | | | |
| Hinckson - D | 1,570 | 32.1 % | 2,088 | 33.0 % |
| Wilson - D | 3,328 | 67.9 % | 4,235 | 67.0 % |
| State Rep 133 | | | | |
| Amadi - D | 33 | 100.0 % | 1,204 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 323 | 100.0 % | 7,337 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 143 | 100.0 % | 6,071 | 100.0 % |
| State Rep 149 | | | | |
| Tran - D | 395 | 100.0 % | 1,235 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| 183rd District Judge | | | | |
| Chenkin - D | 1,769 | 40.5 % | 19,344 | 33.6 % |
| Voigt - R | 2,597 | 59.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,915 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,019 | 42.1 % | 19,627 | 29.8 % |
| Garcia - D | 2,776 | 57.9 % | 46,244 | 70.2 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 104 | 65.0 % | 4,419 | 66.9 % |
| Pizano - D | 56 | 35.0 % | 2,182 | 33.1 % |
| Total Voter Registration (VR) | 70,391 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,508 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,803 | 9.7 % | 1,060,517 | 8.7 % |

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 334 | 53.1 % | 257,420 | 26.9 % |
| Cunningham - D | 9 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 30 | 4.8 % | 44,173 | 4.6 % |
| Kirk - D | 109 | 17.3 % | 316,936 | 33.1 % |
| Morales - D | 147 | 23.4 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 143 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 15 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 210 | 31.9 % | 331,409 | 32.9 % |
| Sanchez - D | 424 | 64.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 9 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 284 | 54.0 % | 502,597 | 62.3 % |
| Madrigal - D | 242 | 46.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 299 | 54.2 % | 356,074 | 43.4 % |
| Ramsay - D | 253 | 45.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 400 | 78.0 % | 493,963 | 63.1 % |
| Looney - D | 113 | 22.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 332 | 69.2 % | 501,579 | 68.7 % |
| Whittier - D | 148 | 30.8 % | 228,892 | 31.3 % |
| State Sen 17 | | | | |
| Harrison - D | 336 | 100.0 % | 11,698 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 167 | 36.5 % | 19,344 | 33.6 % |
| Voigt - R | 291 | 63.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 284 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 135 | 26.4 % | 19,627 | 29.8 % |
| Garcia - D | 377 | 73.6 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 52,998 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,135 | 11.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 671 | 1.3 % | 1,060,517 | 8.7 % |

| District 133 Totals | District 133 Total | District 133 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,141 | 59.1 % | 257,420 | 26.9 % |
| Cunningham - D | 21 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 44 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 466 | 24.1 % | 316,936 | 33.1 % |
| Morales - D | 259 | 13.4 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 22 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 739 | 37.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,199 | 60.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 16 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 932 | 62.3 % | 502,597 | 62.3 % |
| Madrigal - D | 565 | 37.7 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 87 of 101

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 705 | 45.8 % | 356,074 | 43.4 % |
| Ramsay - D | 835 | 54.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,258 | 81.8 % | 493,963 | 63.1 % |
| Looney - D | 280 | 18.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 883 | 61.8 % | 501,579 | 68.7 % |
| Whittier - D | 545 | 38.2 % | 228,892 | 31.3 % |
| State Sen 17 | | | | |
| Harrison - D | 713 | 100.0 % | 11,698 | 100.0 % |
| State Rep 133 | | | | |
| Amadi - D | 376 | 100.0 % | 1,204 | 100.0 % |
| State Rep 149 | | | | |
| Tran - D | 598 | 100.0 % | 1,235 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 477 | 35.4 % | 19,344 | 33.6 % |
| Voigt - R | 872 | 64.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 796 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 353 | 23.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,134 | 76.3 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 90,070 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,252 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,020 | 2.2 % | 1,060,517 | 8.7 % |

| | District 134 | | State | |
|---|---|---|---|---|
| **District 134 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 5,982 | 80.2 % | 257,420 | 26.9 % |
| Cunningham - D | 26 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 98 | 1.3 % | 44,173 | 4.6 % |
| Kirk - D | 775 | 10.4 % | 316,936 | 33.1 % |
| Morales - D | 579 | 7.8 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,233 | 87.1 % | 32,845 | 94.5 % |
| Johnson - D | 182 | 12.9 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,849 | 34.9 % | 7,811 | 35.9 % |
| Colbert - D | 2,350 | 44.3 % | 4,534 | 20.8 % |
| King - D | 799 | 15.1 % | 3,649 | 16.8 % |
| Robinson - D | 306 | 5.8 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 82 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 3,231 | 44.1 % | 331,409 | 32.9 % |
| Sanchez - D | 3,923 | 53.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 97 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,572 | 71.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,422 | 28.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,061 | 41.1 % | 356,074 | 43.4 % |
| Ramsay - D | 2,953 | 58.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,256 | 81.3 % | 493,963 | 63.1 % |
| Looney - D | 979 | 18.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,762 | 58.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,929 | 41.1 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 122 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 287 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 1,954 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 431 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,805 | 100.0 % | 11,698 | 100.0 % |
| State Rep 134 | | | | |
| Danburg - D | 4,175 | 100.0 % | 4,709 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 146 | | | | |
| Edwards - D | 460 | 100.0 % | 7,337 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 390 | 70.8 % | 3,737 | 67.6 % |
| Zepeda - D | 161 | 29.2 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,492 | 33.8 % | 19,344 | 33.6 % |
| Voigt - R | 2,922 | 66.2 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,409 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 976 | 19.8 % | 19,627 | 29.8 % |
| Garcia - D | 3,942 | 80.2 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 118,681 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,421 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,672 | 6.5 % | 1,060,517 | 8.7 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 510 | 51.4 % | 257,420 | 26.9 % |
| Cunningham - D | 10 | 1.0 % | 21,921 | 2.3 % |
| Kelly - D | 42 | 4.2 % | 44,173 | 4.6 % |
| Kirk - D | 221 | 22.3 % | 316,936 | 33.1 % |
| Morales - D | 209 | 21.1 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10 | 90.9 % | 32,845 | 94.5 % |
| Johnson - D | 1 | 9.1 % | 1,911 | 5.5 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 201 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 14 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 362 | 35.8 % | 331,409 | 32.9 % |
| Sanchez - D | 629 | 62.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 7 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 484 | 60.6 % | 502,597 | 62.3 % |
| Madrigal - D | 315 | 39.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 427 | 52.7 % | 356,074 | 43.4 % |
| Ramsay - D | 384 | 47.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 640 | 78.0 % | 493,963 | 63.1 % |
| Looney - D | 180 | 22.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 517 | 67.3 % | 501,579 | 68.7 % |
| Whittier - D | 251 | 32.7 % | 228,892 | 31.3 % |
| State Sen 15 | | | | |
| Whitmire - D | 3 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1 | 100.0 % | 11,698 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 356 | 100.0 % | 813 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 276 | 36.9 % | 19,344 | 33.6 % |
| Voigt - R | 472 | 63.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 456 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 231 | 28.3 % | 19,627 | 29.8 % |
| Garcia - D | 586 | 71.7 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 61,842 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,330 | 11.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,043 | 1.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 4:11 PM
Page 89 of 101

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 136 Totals | District 136 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,341 | 65.3 % | 257,420 | 26.9 % |
| Cunningham - D | 16 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 39 | 1.9 % | 44,173 | 4.6 % |
| Kirk - D | 446 | 21.7 % | 316,936 | 33.1 % |
| Morales - D | 212 | 10.3 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 26 | 1.3 % | 42,980 | 4.3 % |
| Morales - D | 754 | 36.4 % | 331,409 | 32.9 % |
| Sanchez - D | 1,267 | 61.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 26 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,036 | 66.7 % | 502,597 | 62.3 % |
| Madrigal - D | 518 | 33.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 697 | 44.7 % | 356,074 | 43.4 % |
| Ramsay - D | 861 | 55.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,257 | 79.5 % | 493,963 | 63.1 % |
| Looney - D | 325 | 20.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 839 | 57.5 % | 501,579 | 68.7 % |
| Whittier - D | 619 | 42.5 % | 228,892 | 31.3 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 40 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 427 | 100.0 % | 11,698 | 100.0 % |
| State Rep 133 | | | | |
| Amadi - D | 362 | 100.0 % | 1,204 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 176 | 100.0 % | 947 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 475 | 34.8 % | 19,344 | 33.6 % |
| Voigt - R | 891 | 65.2 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 727 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 417 | 27.3 % | 19,627 | 29.8 % |
| Garcia - D | 1,108 | 72.7 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 91,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,299 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,133 | 2.3 % | 1,060,517 | 8.7 % |

| District 137 Totals | District 137 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 911 | 47.2 % | 257,420 | 26.9 % |
| Cunningham - D | 25 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 72 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 437 | 22.6 % | 316,936 | 33.1 % |
| Morales - D | 486 | 25.2 % | 317,332 | 33.1 % |
| U.S. Rep 25 | | | | |
| Bell - D | 359 | 48.7 % | 7,811 | 35.9 % |
| Colbert - D | 95 | 12.9 % | 4,534 | 20.8 % |
| King - D | 118 | 16.0 % | 3,649 | 16.8 % |
| Robinson - D | 165 | 22.4 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 24 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 528 | 25.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,493 | 72.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 19 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 819 | 54.6 % | 502,597 | 62.3 % |
| Madrigal - D | 682 | 45.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 899 | 56.6 % | 356,074 | 43.4 % |
| Ramsay - D | 690 | 43.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,157 | 78.4 % | 493,963 | 63.1 % |
| Looney - D | 319 | 21.6 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Montgomery - D | 917 | 65.7 % | 501,579 | 68.7 % |
| Whittier - D | 478 | 34.3 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 117 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 684 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 640 | 100.0 % | 11,698 | 100.0 % |
| State Rep 133 | | | | |
| Amadi - D | 375 | 100.0 % | 1,204 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 645 | 100.0 % | 947 | 100.0 % |
| State Rep 149 | | | | |
| Tran - D | 242 | 100.0 % | 1,235 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 464 | 35.1 % | 19,344 | 33.6 % |
| Voigt - R | 858 | 64.9 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 746 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 372 | 24.9 % | 19,627 | 29.8 % |
| Garcia - D | 1,122 | 75.1 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 54,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,978 | 20.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,124 | 3.9 % | 1,060,517 | 8.7 % |

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 915 | 57.5 % | 257,420 | 26.9 % |
| Cunningham - D | 14 | 0.9 % | 21,921 | 2.3 % |
| Kelly - D | 54 | 3.4 % | 44,173 | 4.6 % |
| Kirk - D | 226 | 14.2 % | 316,936 | 33.1 % |
| Morales - D | 383 | 24.1 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 143 | 87.7 % | 32,845 | 94.5 % |
| Johnson - D | 20 | 12.3 % | 1,911 | 5.5 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 7 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 29 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 617 | 36.9 % | 331,409 | 32.9 % |
| Sanchez - D | 995 | 59.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 30 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 721 | 55.5 % | 502,597 | 62.3 % |
| Madrigal - D | 577 | 44.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 698 | 52.2 % | 356,074 | 43.4 % |
| Ramsay - D | 639 | 47.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,010 | 78.4 % | 493,963 | 63.1 % |
| Looney - D | 279 | 21.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 812 | 68.3 % | 501,579 | 68.7 % |
| Whittier - D | 377 | 31.7 % | 228,892 | 31.3 % |
| State Sen 15 | | | | |
| Whitmire - D | 693 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 56 | 100.0 % | 11,698 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 192 | 100.0 % | 813 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 635 | 100.0 % | 1,890 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 352 | 30.9 % | 19,344 | 33.6 % |
| Voigt - R | 786 | 69.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 702 | 100.0 % | 28,920 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 4:11 PM
Page 91 of 101

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Treasurer | | | | |
| Bogan - D | 305 | 23.2 % | 19,627 | 29.8 % |
| Garcia - D | 1,011 | 76.8 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 72,960 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,724 | 14.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,702 | 2.3 % | 1,060,517 | 8.7 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,958 | 35.8 % | 257,420 | 26.9 % |
| Cunningham - D | 37 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 204 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,779 | 50.8 % | 316,936 | 33.1 % |
| Morales - D | 489 | 8.9 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 5,164 | 94.4 % | 32,845 | 94.5 % |
| Johnson - D | 305 | 5.6 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 123 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 90 | 1.5 % | 42,980 | 4.3 % |
| Morales - D | 910 | 15.7 % | 331,409 | 32.9 % |
| Sanchez - D | 4,768 | 82.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 46 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,619 | 63.7 % | 502,597 | 62.3 % |
| Madrigal - D | 1,490 | 36.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,113 | 49.7 % | 356,074 | 43.4 % |
| Ramsay - D | 2,140 | 50.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,478 | 82.2 % | 493,963 | 63.1 % |
| Looney - D | 752 | 17.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,342 | 55.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,858 | 44.2 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,436 | 100.0 % | 37,507 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 4,165 | 100.0 % | 11,356 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 151 | 100.0 % | 813 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 585 | 100.0 % | 1,890 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 3,977 | 100.0 % | 4,504 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,195 | 32.6 % | 19,344 | 33.6 % |
| Voigt - R | 2,473 | 67.4 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,488 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,451 | 36.2 % | 19,627 | 29.8 % |
| Garcia - D | 2,559 | 63.8 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 91,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,841 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,059 | 6.6 % | 1,060,517 | 8.7 % |

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,053 | 41.6 % | 257,420 | 26.9 % |
| Cunningham - D | 35 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 143 | 5.6 % | 44,173 | 4.6 % |
| Kirk - D | 416 | 16.4 % | 316,936 | 33.1 % |
| Morales - D | 886 | 35.0 % | 317,332 | 33.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15590

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 92 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 261 | 78.9 % | 32,845 | 94.5 % |
| Johnson - D | 70 | 21.1 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,658 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 59 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 665 | 23.5 % | 331,409 | 32.9 % |
| Sanchez - D | 2,083 | 73.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 18 | 0.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,046 | 49.9 % | 502,597 | 62.3 % |
| Madrigal - D | 1,050 | 50.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,462 | 63.8 % | 356,074 | 43.4 % |
| Ramsay - D | 831 | 36.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,427 | 71.4 % | 493,963 | 63.1 % |
| Looney - D | 572 | 28.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,362 | 72.6 % | 501,579 | 68.7 % |
| Whittier - D | 514 | 27.4 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,802 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,615 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 415 | 100.0 % | 11,356 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 410 | 100.0 % | 4,504 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 1,314 | 100.0 % | 1,741 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 122 | 100.0 % | 3,607 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 574 | 31.7 % | 19,344 | 33.6 % |
| Voigt - R | 1,235 | 68.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,034 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 471 | 21.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,702 | 78.3 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 205 | 28.4 % | 5,905 | 27.6 % |
| Garcia - D | 518 | 71.6 % | 15,493 | 72.4 % |
| | | | | |
| Total Voter Registration (VR) | 60,026 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,213 | 38.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,924 | 4.9 % | 1,060,517 | 8.7 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,212 | 28.8 % | 257,420 | 26.9 % |
| Cunningham - D | 47 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 281 | 6.7 % | 44,173 | 4.6 % |
| Kirk - D | 2,396 | 56.9 % | 316,936 | 33.1 % |
| Morales - D | 272 | 6.5 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,658 | 97.9 % | 32,845 | 94.5 % |
| Johnson - D | 56 | 2.1 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,035 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 55 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 433 | 9.3 % | 331,409 | 32.9 % |
| Sanchez - D | 4,151 | 88.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 41 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,063 | 70.3 % | 502,597 | 62.3 % |
| Madrigal - D | 871 | 29.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,334 | 43.9 % | 356,074 | 43.4 % |
| Ramsay - D | 1,702 | 56.1 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Boyles - D | 2,578 | 82.7 % | 493,963 | 63.1 % |
| Looney - D | 541 | 17.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,570 | 52.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,398 | 47.1 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,286 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 43 | 28.5 % | 17,931 | 46.2 % |
| Hargrove - D | 108 | 71.5 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 442 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,270 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 552 | 100.0 % | 11,356 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 81 | 100.0 % | 4,504 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 0 | 0.0 % | 1,741 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 3,346 | 100.0 % | 3,607 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 19 | 100.0 % | 4,565 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 941 | 37.9 % | 19,344 | 33.6 % |
| Voigt - R | 1,540 | 62.1 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 941 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,279 | 45.9 % | 19,627 | 29.8 % |
| Garcia - D | 1,510 | 54.1 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 69,454 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,179 | 10.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,906 | 7.1 % | 1,060,517 | 8.7 % |

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,916 | 35.4 % | 257,420 | 26.9 % |
| Cunningham - D | 46 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 282 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 2,712 | 50.1 % | 316,936 | 33.1 % |
| Morales - D | 457 | 8.4 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 94 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,470 | 97.6 % | 32,845 | 94.5 % |
| Johnson - D | 111 | 2.4 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 36 | 10.1 % | 7,811 | 35.9 % |
| Colbert - D | 5 | 1.4 % | 4,534 | 20.8 % |
| King - D | 26 | 7.3 % | 3,649 | 16.8 % |
| Robinson - D | 288 | 81.1 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 439 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 67 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 686 | 11.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,173 | 86.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 41 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,691 | 70.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,126 | 29.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,887 | 48.0 % | 356,074 | 43.4 % |
| Ramsay - D | 2,041 | 52.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,280 | 83.8 % | 493,963 | 63.1 % |
| Looney - D | 634 | 16.2 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Montgomery - D | 1,992 | 53.5 % | 501,579 | 68.7 % |
| Whittier - D | 1,731 | 46.5 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,972 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 69 | 19.5 % | 17,931 | 46.2 % |
| Hargrove - D | 284 | 80.5 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 2 | 100.0 % | 26,734 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 436 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 2,842 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,044 | 100.0 % | 11,356 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 53 | 100.0 % | 1,741 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 106 | 100.0 % | 3,607 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 3,613 | 100.0 % | 4,565 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 30 | 71.4 % | 3,737 | 67.6 % |
| Zepeda - D | 12 | 28.6 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,048 | 31.4 % | 19,344 | 33.6 % |
| Voigt - R | 2,291 | 68.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 1,191 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,589 | 42.3 % | 19,627 | 29.8 % |
| Garcia - D | 2,167 | 57.7 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 189 | 26.0 % | 5,905 | 27.6 % |
| Garcia - D | 537 | 74.0 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 527 | 79.1 % | 4,419 | 66.9 % |
| Pizano - D | 139 | 20.9 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 642 | 60.7 % | 2,891 | 39.2 % |
| Treviho - D | 170 | 16.1 % | 1,162 | 15.8 % |
| Rodriquez - D | 246 | 23.3 % | 3,322 | 45.0 % |
| Total Voter Registration (VR) | 68,608 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,162 | 11.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,246 | 9.1 % | 1,060,517 | 8.7 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,288 | 42.6 % | 257,420 | 26.9 % |
| Cunningham - D | 41 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 252 | 4.7 % | 44,173 | 4.6 % |
| Kirk - D | 719 | 13.4 % | 316,936 | 33.1 % |
| Morales - D | 2,071 | 38.6 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 224 | 97.8 % | 32,845 | 94.5 % |
| Johnson - D | 5 | 2.2 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 7 | 23.3 % | 7,811 | 35.9 % |
| Colbert - D | 7 | 23.3 % | 4,534 | 20.8 % |
| King - D | 14 | 46.7 % | 3,649 | 16.8 % |
| Robinson - D | 2 | 6.7 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,840 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 102 | 1.7 % | 42,980 | 4.3 % |
| Morales - D | 1,350 | 22.3 % | 331,409 | 32.9 % |
| Sanchez - D | 4,528 | 74.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 67 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,955 | 45.3 % | 502,597 | 62.3 % |
| Madrigal - D | 2,361 | 54.7 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 3,052 | 64.7 % | 356,074 | 43.4 % |
| Ramsay - D | 1,663 | 35.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 2,879 | 72.1 % | 493,963 | 63.1 % |
| Looney - D | 1,115 | 27.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,643 | 71.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,037 | 28.2 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 3,147 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 63 | 26.6 % | 17,931 | 46.2 % |
| Hargrove - D | 174 | 73.4 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 3,189 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,068 | 100.0 % | 11,356 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 920 | 100.0 % | 4,565 | 100.0 % |
| State Rep 143 | | | | |
| Flores - D | 821 | 20.9 % | 1,076 | 22.2 % |
| Johnston - D | 451 | 11.5 % | 488 | 10.1 % |
| Moreno - D | 1,822 | 46.4 % | 2,309 | 47.7 % |
| Olmos - D | 830 | 21.2 % | 965 | 19.9 % |
| State Rep 145 | | | | |
| Noriega - D | 260 | 100.0 % | 3,315 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,071 | 30.2 % | 19,344 | 33.6 % |
| Voigt - R | 2,474 | 69.8 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,021 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 983 | 21.6 % | 19,627 | 29.8 % |
| Garcia - D | 3,578 | 78.4 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 1,564 | 29.8 % | 5,905 | 27.6 % |
| Garcia - D | 3,687 | 70.2 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 1,608 | 71.3 % | 4,419 | 66.9 % |
| Pizano - D | 646 | 28.7 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 491 | 28.1 % | 2,891 | 39.2 % |
| Treviho - D | 249 | 14.3 % | 1,162 | 15.8 % |
| Rodriquez - D | 1,006 | 57.6 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 67,925 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,900 | 42.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,345 | 9.3 % | 1,060,517 | 8.7 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,904 | 71.8 % | 257,420 | 26.9 % |
| Cunningham - D | 13 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 95 | 3.6 % | 44,173 | 4.6 % |
| Kirk - D | 218 | 8.2 % | 316,936 | 33.1 % |
| Morales - D | 420 | 15.8 % | 317,332 | 33.1 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 101 | 54.6 % | 4,540 | 48.2 % |
| Riley - D | 84 | 45.4 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 624 | 35.6 % | 7,811 | 35.9 % |
| Colbert - D | 280 | 16.0 % | 4,534 | 20.8 % |
| King - D | 738 | 42.1 % | 3,649 | 16.8 % |
| Robinson - D | 109 | 6.2 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 406 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 113 | 4.2 % | 42,980 | 4.3 % |
| Morales - D | 953 | 35.7 % | 331,409 | 32.9 % |
| Sanchez - D | 1,570 | 58.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 37 | 1.4 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:11 PM
Page 96 of 101

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Bernsen - D | 1,452 | 64.7 % | 502,597 | 62.3 % |
| Madrigal - D | 792 | 35.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 870 | 37.6 % | 356,074 | 43.4 % |
| Ramsay - D | 1,441 | 62.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,538 | 70.1 % | 493,963 | 63.1 % |
| Looney - D | 655 | 29.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,515 | 71.9 % | 501,579 | 68.7 % |
| Whittier - D | 591 | 28.1 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 406 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 571 | 35.1 % | 17,931 | 46.2 % |
| Hargrove - D | 1,056 | 64.9 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 409 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 406 | 100.0 % | 11,356 | 100.0 % |
| State Rep 143 | | | | |
| Flores - D | 14 | 12.5 % | 1,076 | 22.2 % |
| Johnston - D | 28 | 25.0 % | 488 | 10.1 % |
| Moreno - D | 42 | 37.5 % | 2,309 | 47.7 % |
| Olmos - D | 28 | 25.0 % | 965 | 19.9 % |
| 183rd District Judge | | | | |
| Chenkin - D | 591 | 29.4 % | 19,344 | 33.6 % |
| Voigt - R | 1,418 | 70.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 890 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 830 | 37.5 % | 19,627 | 29.8 % |
| Garcia - D | 1,385 | 62.5 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 739 | 30.5 % | 5,905 | 27.6 % |
| Garcia - D | 1,687 | 69.5 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 143 | 64.7 % | 4,419 | 66.9 % |
| Pizano - D | 78 | 35.3 % | 2,182 | 33.1 % |
| Total Voter Registration (VR) | 74,553 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,802 | 19.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,798 | 3.8 % | 1,060,517 | 8.7 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 2,548 | 46.2 % | 257,420 | 26.9 % |
| Cunningham - D | 31 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 272 | 4.9 % | 44,173 | 4.6 % |
| Kirk - D | 533 | 9.7 % | 316,936 | 33.1 % |
| Morales - D | 2,131 | 38.6 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,215 | 87.5 % | 32,845 | 94.5 % |
| Johnson - D | 174 | 12.5 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 185 | 49.3 % | 7,811 | 35.9 % |
| Colbert - D | 48 | 12.8 % | 4,534 | 20.8 % |
| King - D | 86 | 22.9 % | 3,649 | 16.8 % |
| Robinson - D | 56 | 14.9 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,595 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 61 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 1,515 | 25.1 % | 331,409 | 32.9 % |
| Sanchez - D | 4,416 | 73.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 50 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,993 | 45.0 % | 502,597 | 62.3 % |
| Madrigal - D | 2,432 | 55.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,210 | 66.8 % | 356,074 | 43.4 % |
| Ramsay - D | 1,598 | 33.2 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15590

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Boyles - D | 3,091 | 75.1 % | 493,963 | 63.1 % |
| Looney - D | 1,026 | 24.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,720 | 70.8 % | 501,579 | 68.7 % |
| Whittier - D | 1,120 | 29.2 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,505 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 61 | 35.3 % | 17,931 | 46.2 % |
| Hargrove - D | 112 | 64.7 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
| Gallegos - D | 3,880 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 29 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 408 | 100.0 % | 11,356 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 3,055 | 100.0 % | 3,315 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 153 | 100.0 % | 6,071 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 877 | 65.8 % | 3,737 | 67.6 % |
| Zepeda - D | 456 | 34.2 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,083 | 28.7 % | 19,344 | 33.6 % |
| Voigt - R | 2,685 | 71.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,344 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 613 | 13.0 % | 19,627 | 29.8 % |
| Garcia - D | 4,100 | 87.0 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 1,080 | 25.4 % | 5,905 | 27.6 % |
| Garcia - D | 3,175 | 74.6 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 475 | 54.5 % | 4,419 | 66.9 % |
| Pizano - D | 397 | 45.5 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 813 | 39.2 % | 2,891 | 39.2 % |
| Treviho - D | 320 | 15.4 % | 1,162 | 15.8 % |
| Rodriquez - D | 941 | 45.4 % | 3,322 | 45.0 % |
| Total Voter Registration (VR) | 67,561 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,873 | 48.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,281 | 9.3 % | 1,060,517 | 8.7 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 4,451 | 51.4 % | 257,420 | 26.9 % |
| Cunningham - D | 44 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 233 | 2.7 % | 44,173 | 4.6 % |
| Kirk - D | 3,433 | 39.7 % | 316,936 | 33.1 % |
| Morales - D | 491 | 5.7 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 5,084 | 97.7 % | 32,845 | 94.5 % |
| Johnson - D | 119 | 2.3 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,185 | 35.6 % | 7,811 | 35.9 % |
| Colbert - D | 869 | 26.1 % | 4,534 | 20.8 % |
| King - D | 354 | 10.6 % | 3,649 | 16.8 % |
| Robinson - D | 923 | 27.7 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 98 | 1.1 % | 42,980 | 4.3 % |
| Morales - D | 1,623 | 18.2 % | 331,409 | 32.9 % |
| Sanchez - D | 7,101 | 79.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 97 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,454 | 71.0 % | 502,597 | 62.3 % |
| Madrigal - D | 1,822 | 29.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,807 | 43.4 % | 356,074 | 43.4 % |
| Ramsay - D | 3,666 | 56.6 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Boyles - D | 5,220 | 80.3 % | 493,963 | 63.1 % |
| Looney - D | 1,279 | 19.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,522 | 57.1 % | 501,579 | 68.7 % |
| Whittier - D | 2,651 | 42.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 4,645 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 7,228 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 227 | 100.0 % | 11,698 | 100.0 % |
| State Rep 131 | | | | |
| Hinckson - D | 518 | 36.4 % | 2,088 | 33.0 % |
| Wilson - D | 907 | 63.6 % | 4,235 | 67.0 % |
| State Rep 133 | | | | |
| Amadi - D | 58 | 100.0 % | 1,204 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 126 | 100.0 % | 947 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 5,740 | 100.0 % | 7,337 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 2,065 | 36.4 % | 19,344 | 33.6 % |
| Voigt - R | 3,601 | 63.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,295 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,450 | 40.6 % | 19,627 | 29.8 % |
| Garcia - D | 3,578 | 59.4 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 95,017 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,888 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,332 | 9.8 % | 1,060,517 | 8.7 % |

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 4,120 | 44.6 % | 257,420 | 26.9 % |
| Cunningham - D | 60 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 273 | 3.0 % | 44,173 | 4.6 % |
| Kirk - D | 4,014 | 43.5 % | 316,936 | 33.1 % |
| Morales - D | 770 | 8.3 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 7,545 | 94.8 % | 32,845 | 94.5 % |
| Johnson - D | 414 | 5.2 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 544 | 39.5 % | 7,811 | 35.9 % |
| Colbert - D | 132 | 9.6 % | 4,534 | 20.8 % |
| King - D | 343 | 24.9 % | 3,649 | 16.8 % |
| Robinson - D | 358 | 26.0 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 84 | 0.9 % | 42,980 | 4.3 % |
| Morales - D | 1,595 | 16.5 % | 331,409 | 32.9 % |
| Sanchez - D | 7,878 | 81.4 % | 612,156 | 60.8 % |
| Worldpeace - D | 123 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,461 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 2,148 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,126 | 45.9 % | 356,074 | 43.4 % |
| Ramsay - D | 3,687 | 54.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,534 | 81.0 % | 493,963 | 63.1 % |
| Looney - D | 1,296 | 19.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,519 | 54.5 % | 501,579 | 68.7 % |
| Whittier - D | 2,939 | 45.5 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 5,467 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,388 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 6,203 | 100.0 % | 31,317 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| State Rep 134 | | | | |
| Danburg - D | 534 | 100.0 % | 4,709 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 814 | 100.0 % | 7,337 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 5,769 | 100.0 % | 6,071 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 10 | 62.5 % | 3,737 | 67.6 % |
| Zepeda - D | 6 | 37.5 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 2,082 | 35.4 % | 19,344 | 33.6 % |
| Voigt - R | 3,798 | 64.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,558 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 2,329 | 35.6 % | 19,627 | 29.8 % |
| Garcia - D | 4,204 | 64.4 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 58 | 24.0 % | 5,905 | 27.6 % |
| Garcia - D | 184 | 76.0 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 1,006 | 66.0 % | 4,419 | 66.9 % |
| Pizano - D | 519 | 34.0 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 122 | 44.0 % | 2,891 | 39.2 % |
| Treviho - D | 46 | 16.6 % | 1,162 | 15.8 % |
| Rodriquez - D | 109 | 39.4 % | 3,322 | 45.0 % |
| Total Voter Registration (VR) | 93,331 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,339 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,134 | 10.9 % | 1,060,517 | 8.7 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,426 | 41.9 % | 257,420 | 26.9 % |
| Cunningham - D | 42 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 304 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 488 | 8.4 % | 316,936 | 33.1 % |
| Morales - D | 2,531 | 43.7 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,898 | 88.2 % | 32,845 | 94.5 % |
| Johnson - D | 386 | 11.8 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,622 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 66 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 1,731 | 26.4 % | 331,409 | 32.9 % |
| Sanchez - D | 4,710 | 71.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 55 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,888 | 41.0 % | 502,597 | 62.3 % |
| Madrigal - D | 2,712 | 59.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,577 | 71.3 % | 356,074 | 43.4 % |
| Ramsay - D | 1,437 | 28.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 3,092 | 72.9 % | 493,963 | 63.1 % |
| Looney - D | 1,152 | 27.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,851 | 71.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,112 | 28.1 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 2,479 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 3,427 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 13 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,026 | 100.0 % | 11,356 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 670 | 100.0 % | 1,890 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 7 | 100.0 % | 4,504 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 140 | | | | |
| Bailey - D | 374 | 100.0 % | 1,741 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 8 | 100.0 % | 4,565 | 100.0 % |
| State Rep 143 | | | | |
| Flores - D | 241 | 30.0 % | 1,076 | 22.2 % |
| Johnston - D | 9 | 1.1 % | 488 | 10.1 % |
| Moreno - D | 445 | 55.5 % | 2,309 | 47.7 % |
| Olmos - D | 107 | 13.3 % | 965 | 19.9 % |
| State Rep 147 | | | | |
| Coleman - D | 6 | 100.0 % | 6,071 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 2,430 | 67.8 % | 3,737 | 67.6 % |
| Zepeda - D | 1,153 | 32.2 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,177 | 30.0 % | 19,344 | 33.6 % |
| Voigt - R | 2,752 | 70.0 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,638 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 631 | 12.4 % | 19,627 | 29.8 % |
| Garcia - D | 4,438 | 87.6 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 1,122 | 26.6 % | 5,905 | 27.6 % |
| Garcia - D | 3,097 | 73.4 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 0 | 0.0 % | 4,419 | 66.9 % |
| Pizano - D | 0 | 0.0 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 823 | 37.1 % | 2,891 | 39.2 % |
| Treviho - D | 377 | 17.0 % | 1,162 | 15.8 % |
| Rodriquez - D | 1,020 | 45.9 % | 3,322 | 45.0 % |
| Total Voter Registration (VR) | 75,530 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,754 | 48.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,742 | 8.9 % | 1,060,517 | 8.7 % |

| District 149 Totals | District 149 Total | District 149 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 339 | 16.2 % | 257,420 | 26.9 % |
| Cunningham - D | 30 | 1.4 % | 21,921 | 2.3 % |
| Kelly - D | 46 | 2.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,202 | 57.3 % | 316,936 | 33.1 % |
| Morales - D | 482 | 23.0 % | 317,332 | 33.1 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 1,570 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 38 | 1.8 % | 42,980 | 4.3 % |
| Morales - D | 942 | 44.6 % | 331,409 | 32.9 % |
| Sanchez - D | 1,095 | 51.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 39 | 1.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 1,160 | 64.5 % | 502,597 | 62.3 % |
| Madrigal - D | 638 | 35.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 810 | 45.2 % | 356,074 | 43.4 % |
| Ramsay - D | 982 | 54.8 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 1,459 | 80.7 % | 493,963 | 63.1 % |
| Looney - D | 349 | 19.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 1,116 | 67.2 % | 501,579 | 68.7 % |
| Whittier - D | 545 | 32.8 % | 228,892 | 31.3 % |
| State Rep 52 | | | | |
| Freeman - D | 741 | 100.0 % | 2,614 | 100.0 % |
| Total Voter Registration (VR) | 68,670 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,904 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,121 | 3.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Primary Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 524 | 57.8 % | 257,420 | 26.9 % |
| Cunningham - D | 11 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 30 | 3.3 % | 44,173 | 4.6 % |
| Kirk - D | 174 | 19.2 % | 316,936 | 33.1 % |
| Morales - D | 167 | 18.4 % | 317,332 | 33.1 % |
| Governor | | | | |
| Lyon - D | 20 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 333 | 35.4 % | 331,409 | 32.9 % |
| Sanchez - D | 576 | 61.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 13 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 470 | 62.5 % | 502,597 | 62.3 % |
| Madrigal - D | 282 | 37.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 386 | 50.7 % | 356,074 | 43.4 % |
| Ramsay - D | 375 | 49.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 609 | 79.5 % | 493,963 | 63.1 % |
| Looney - D | 157 | 20.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 473 | 66.0 % | 501,579 | 68.7 % |
| Whittier - D | 244 | 34.0 % | 228,892 | 31.3 % |
| SBOE 7 | | | | |
| Butler - D | 155 | 32.8 % | 17,931 | 46.2 % |
| Hargrove - D | 318 | 67.2 % | 20,854 | 53.8 % |
| 183rd District Judge | | | | |
| Chenkin - D | 246 | 36.4 % | 19,344 | 33.6 % |
| Voigt - R | 430 | 63.6 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 398 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 211 | 28.4 % | 19,627 | 29.8 % |
| Garcia - D | 533 | 71.6 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 74,043 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,887 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 962 | 1.3 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,536 | 67.5 % | 371,005 | 59.7 % |
| Morales - D | 2,188 | 32.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 96,253 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,084 | 1.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,038 | 7.3 % | 637,961 | 5.2 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,489 | 54.7 % | 371,005 | 59.7 % |
| Morales - D | 2,065 | 45.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,462 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 2.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,560 | 4.7 % | 637,961 | 5.2 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 548 | 68.8 % | 371,005 | 59.7 % |
| Morales - D | 249 | 31.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 66,570 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,150 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 805 | 1.2 % | 637,961 | 5.2 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,415 | 47.4 % | 371,005 | 59.7 % |
| Morales - D | 2,685 | 52.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,508 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,875 | 3.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,151 | 6.2 % | 637,961 | 5.2 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,468 | 59.4 % | 371,005 | 59.7 % |
| Morales - D | 2,375 | 40.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 81,113 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,099 | 2.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,866 | 7.2 % | 637,961 | 5.2 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,281 | 89.0 % | 371,005 | 59.7 % |
| Morales - D | 281 | 11.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,940 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,640 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,618 | 3.3 % | 637,961 | 5.2 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 5,728 | 68.8 % | 371,005 | 59.7 % |
| Morales - D | 2,597 | 31.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,246 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,410 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,678 | 8.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,119 | 52.7 % | 371,005 | 59.7 % |
| Morales - D | 3,699 | 47.3 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
| Nichols - D | 2,541 | 36.4 % | 2,732 | 34.7 % |
| Robinson - D | 4,432 | 63.6 % | 5,149 | 65.3 % |
| Total Voter Registration (VR) | 85,707 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,789 | 4.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,017 | 9.4 % | 637,961 | 5.2 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,536 | 63.8 % | 371,005 | 59.7 % |
| Morales - D | 2,573 | 36.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 106,071 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,367 | 1.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,211 | 6.8 % | 637,961 | 5.2 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,358 | 57.8 % | 371,005 | 59.7 % |
| Morales - D | 993 | 42.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 76,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,899 | 9.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,358 | 3.1 % | 637,961 | 5.2 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,714 | 60.5 % | 371,005 | 59.7 % |
| Morales - D | 1,770 | 39.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,772 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,670 | 3.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,562 | 5.1 % | 637,961 | 5.2 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 5,262 | 68.5 % | 371,005 | 59.7 % |
| Morales - D | 2,417 | 31.5 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
| Nichols - D | 191 | 21.0 % | 2,732 | 34.7 % |
| Robinson - D | 717 | 79.0 % | 5,149 | 65.3 % |
| Total Voter Registration (VR) | 86,137 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,588 | 8.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,745 | 9.0 % | 637,961 | 5.2 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,213 | 58.9 % | 371,005 | 59.7 % |
| Morales - D | 1,545 | 41.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 110,350 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,733 | 5.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,006 | 3.6 % | 637,961 | 5.2 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 860 | 56.5 % | 371,005 | 59.7 % |
| Morales - D | 663 | 43.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 73,116 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,878 | 10.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,523 | 2.1 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 287 | 67.8 % | 371,005 | 59.7 % |
| Morales - D | 136 | 32.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 70,916 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,433 | 4.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 423 | 0.6 % | 637,961 | 5.2 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 301 | 64.3 % | 371,005 | 59.7 % |
| Morales - D | 167 | 35.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,164 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,906 | 5.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 468 | 0.6 % | 637,961 | 5.2 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,051 | 58.5 % | 371,005 | 59.7 % |
| Morales - D | 2,876 | 41.5 % | 250,137 | 40.3 % |
| State Rep 35 | | | | |
| Canales - D | 853 | 38.8 % | 8,043 | 57.9 % |
| Knolle - D | 1,346 | 61.2 % | 5,851 | 42.1 % |
| Total Voter Registration (VR) | 82,412 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 17,613 | 21.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,122 | 8.6 % | 637,961 | 5.2 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,575 | 55.5 % | 371,005 | 59.7 % |
| Morales - D | 2,867 | 44.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,537 | 4.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,442 | 7.6 % | 637,961 | 5.2 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,114 | 53.8 % | 371,005 | 59.7 % |
| Morales - D | 2,676 | 46.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 113,805 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,108 | 1.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,910 | 5.2 % | 637,961 | 5.2 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,508 | 66.5 % | 371,005 | 59.7 % |
| Morales - D | 760 | 33.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 80,311 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,144 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,268 | 2.8 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 4:00 PM
Page 4 of 24

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,424 | 55.6 % | 371,005 | 59.7 % |
| Morales - D | 2,730 | 44.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 114,697 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,916 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,154 | 5.4 % | 637,961 | 5.2 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 6,712 | 85.9 % | 371,005 | 59.7 % |
| Morales - D | 1,099 | 14.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,335 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,195 | 4.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,811 | 8.0 % | 637,961 | 5.2 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,658 | 65.0 % | 371,005 | 59.7 % |
| Morales - D | 2,513 | 35.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 105,736 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,256 | 12.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,360 | 7.0 % | 637,961 | 5.2 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,437 | 61.9 % | 371,005 | 59.7 % |
| Morales - D | 885 | 38.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,555 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,026 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,387 | 2.8 % | 637,961 | 5.2 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,297 | 62.8 % | 371,005 | 59.7 % |
| Morales - D | 769 | 37.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,441 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,253 | 13.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,078 | 2.1 % | 637,961 | 5.2 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 643 | 80.0 % | 371,005 | 59.7 % |
| Morales - D | 161 | 20.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 75,774 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,935 | 9.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 804 | 1.1 % | 637,961 | 5.2 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,802 | 91.5 % | 371,005 | 59.7 % |
| Morales - D | 448 | 8.5 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15583

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Bell - D | 949 | 32.3 % | 9,572 | 54.3 % |
| Robinson - D | 1,990 | 67.7 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 68,119 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,848 | 11.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,251 | 7.7 % | 637,961 | 5.2 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 328 | 79.4 % | 371,005 | 59.7 % |
| Morales - D | 85 | 20.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 32,491 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,831 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 413 | 1.3 % | 637,961 | 5.2 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 732 | 66.6 % | 371,005 | 59.7 % |
| Morales - D | 367 | 33.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,043 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,144 | 14.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,102 | 1.5 % | 637,961 | 5.2 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,800 | 51.3 % | 371,005 | 59.7 % |
| Morales - D | 1,707 | 48.7 % | 250,137 | 40.3 % |
| State Rep 35 | | | | |
| Canales - D | 354 | 53.5 % | 8,043 | 57.9 % |
| Knolle - D | 308 | 46.5 % | 5,851 | 42.1 % |
| Total Voter Registration (VR) | 106,311 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,083 | 20.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,554 | 3.3 % | 637,961 | 5.2 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,819 | 33.1 % | 371,005 | 59.7 % |
| Morales - D | 5,701 | 66.9 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 363 | 32.4 % | 27,397 | 44.6 % |
| Hinojosa - D | 759 | 67.6 % | 34,094 | 55.4 % |
| State Rep 31 | | | | |
| Campero - D | 1,762 | 21.6 % | 5,239 | 38.8 % |
| Guillen - D | 6,379 | 78.4 % | 8,274 | 61.2 % |
| Total Voter Registration (VR) | 45,684 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,293 | 92.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,443 | 22.9 % | 637,961 | 5.2 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 5,658 | 52.2 % | 371,005 | 59.7 % |
| Morales - D | 5,188 | 47.8 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| State Sen 20 | | | | |
| Canales-Black - D | 6,855 | 61.7 % | 27,397 | 44.6 % |
| Hinojosa - D | 4,257 | 38.3 % | 34,094 | 55.4 % |
| Total Voter Registration (VR) | 91,376 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,305 | 34.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,172 | 12.2 % | 637,961 | 5.2 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 686 | 61.3 % | 371,005 | 59.7 % |
| Morales - D | 433 | 38.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 61,020 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,055 | 5.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,124 | 1.8 % | 637,961 | 5.2 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 6,076 | 41.2 % | 371,005 | 59.7 % |
| Morales - D | 8,675 | 58.8 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 9,059 | 59.6 % | 27,397 | 44.6 % |
| Hinojosa - D | 6,136 | 40.4 % | 34,094 | 55.4 % |
| Total Voter Registration (VR) | 104,976 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,514 | 58.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,474 | 14.7 % | 637,961 | 5.2 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,552 | 36.1 % | 371,005 | 59.7 % |
| Morales - D | 6,281 | 63.9 % | 250,137 | 40.3 % |
| State Rep 31 | | | | |
| Campero - D | 759 | 37.7 % | 5,239 | 38.8 % |
| Guillen - D | 1,255 | 62.3 % | 8,274 | 61.2 % |
| State Rep 35 | | | | |
| Canales - D | 2,370 | 63.3 % | 8,043 | 57.9 % |
| Knolle - D | 1,375 | 36.7 % | 5,851 | 42.1 % |
| State Rep 80 | | | | |
| Garza - D | 794 | 49.6 % | 11,052 | 51.9 % |
| King - D | 807 | 50.4 % | 10,237 | 48.1 % |
| Total Voter Registration (VR) | 106,573 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,722 | 51.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,219 | 9.6 % | 637,961 | 5.2 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,678 | 40.4 % | 371,005 | 59.7 % |
| Morales - D | 5,424 | 59.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 2,160 | 22.3 % | 27,397 | 44.6 % |
| Hinojosa - D | 7,537 | 77.7 % | 34,094 | 55.4 % |
| Total Voter Registration (VR) | 58,001 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 52,678 | 90.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,787 | 16.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,771 | 30.7 % | 371,005 | 59.7 % |
| Morales - D | 4,006 | 69.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 66,680 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 51,775 | 77.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,490 | 8.2 % | 637,961 | 5.2 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,419 | 30.5 % | 371,005 | 59.7 % |
| Morales - D | 3,234 | 69.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 55,273 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 41,075 | 74.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,060 | 9.2 % | 637,961 | 5.2 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,025 | 38.6 % | 371,005 | 59.7 % |
| Morales - D | 6,401 | 61.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 68,036 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 58,721 | 86.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,426 | 15.3 % | 637,961 | 5.2 % |

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,484 | 37.9 % | 371,005 | 59.7 % |
| Morales - D | 5,712 | 62.1 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,573 | 27.4 % | 27,397 | 44.6 % |
| Hinojosa - D | 4,162 | 72.6 % | 34,094 | 55.4 % |
| Total Voter Registration (VR) | 50,841 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 46,132 | 90.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,537 | 18.8 % | 637,961 | 5.2 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,716 | 39.0 % | 371,005 | 59.7 % |
| Morales - D | 5,809 | 61.0 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,921 | 23.2 % | 27,397 | 44.6 % |
| Hinojosa - D | 6,353 | 76.8 % | 34,094 | 55.4 % |
| Total Voter Registration (VR) | 58,660 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,649 | 60.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,875 | 16.8 % | 637,961 | 5.2 % |

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,934 | 32.7 % | 371,005 | 59.7 % |
| Morales - D | 6,047 | 67.3 % | 250,137 | 40.3 % |
| State Rep 31 | | | | |
| Campero - D | 1,704 | 80.0 % | 5,239 | 38.8 % |
| Guillen - D | 426 | 20.0 % | 8,274 | 61.2 % |
| Total Voter Registration (VR) | 70,077 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 68,075 | 97.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,730 | 13.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,955 | 28.4 % | 371,005 | 59.7 % |
| Morales - D | 12,479 | 71.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 5,466 | 52.8 % | 27,397 | 44.6 % |
| Hinojosa - D | 4,890 | 47.2 % | 34,094 | 55.4 % |
| State Rep 35 | | | | |
| Canales - D | 4,466 | 61.3 % | 8,043 | 57.9 % |
| Knolle - D | 2,822 | 38.7 % | 5,851 | 42.1 % |
| Total Voter Registration (VR) | 88,933 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 60,732 | 68.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,241 | 20.5 % | 637,961 | 5.2 % |

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 967 | 37.4 % | 371,005 | 59.7 % |
| Morales - D | 1,619 | 62.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,871 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,624 | 26.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,742 | 3.5 % | 637,961 | 5.2 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,486 | 56.1 % | 371,005 | 59.7 % |
| Morales - D | 1,165 | 43.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,649 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,121 | 19.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,651 | 3.6 % | 637,961 | 5.2 % |

| | District 46 | | State | |
|---|---|---|---|---|
| **District 46 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,697 | 83.7 % | 371,005 | 59.7 % |
| Morales - D | 914 | 16.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 69,585 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,966 | 17.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,581 | 8.0 % | 637,961 | 5.2 % |

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,495 | 75.4 % | 371,005 | 59.7 % |
| Morales - D | 813 | 24.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,049 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,902 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,164 | 3.9 % | 637,961 | 5.2 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 6,052 | 79.1 % | 371,005 | 59.7 % |
| Morales - D | 1,598 | 20.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 111,831 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,084 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,536 | 6.7 % | 637,961 | 5.2 % |

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 6,351 | 78.5 % | 371,005 | 59.7 % |
| Morales - D | 1,740 | 21.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 116,761 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,244 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,012 | 6.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,100 | 78.6 % | 371,005 | 59.7 % |
| Morales - D | 845 | 21.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 80,871 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,541 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,898 | 4.8 % | 637,961 | 5.2 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,047 | 61.6 % | 371,005 | 59.7 % |
| Morales - D | 1,900 | 38.4 % | 250,137 | 40.3 % |
| State Rep 51 | | | | |
| Flores - D | 2,268 | 48.7 % | 2,268 | 48.7 % |
| Rodriguez - D | 2,385 | 51.3 % | 2,385 | 51.3 % |
| Total Voter Registration (VR) | 76,277 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,323 | 37.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,374 | 7.0 % | 637,961 | 5.2 % |

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 924 | 67.6 % | 371,005 | 59.7 % |
| Morales - D | 443 | 32.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 58,292 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,297 | 14.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,367 | 2.3 % | 637,961 | 5.2 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,951 | 57.9 % | 371,005 | 59.7 % |
| Morales - D | 1,421 | 42.1 % | 250,137 | 40.3 % |
| State Rep 80 | | | | |
| Garza - D | 330 | 16.6 % | 11,052 | 51.9 % |
| King - D | 1,656 | 83.4 % | 10,237 | 48.1 % |
| Total Voter Registration (VR) | 97,667 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,320 | 18.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,561 | 3.6 % | 637,961 | 5.2 % |

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 947 | 82.1 % | 371,005 | 59.7 % |
| Morales - D | 207 | 17.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 64,514 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,794 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,269 | 2.0 % | 637,961 | 5.2 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,101 | 77.3 % | 371,005 | 59.7 % |
| Morales - D | 324 | 22.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,753 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,708 | 11.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,426 | 1.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,690 | 75.3 % | 371,005 | 59.7 % |
| Morales - D | 553 | 24.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,148 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,284 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,252 | 2.6 % | 637,961 | 5.2 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,590 | 56.1 % | 371,005 | 59.7 % |
| Morales - D | 2,805 | 43.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 98,031 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,023 | 4.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,881 | 7.0 % | 637,961 | 5.2 % |

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 797 | 47.6 % | 371,005 | 59.7 % |
| Morales - D | 878 | 52.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,371 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,768 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,675 | 4.5 % | 637,961 | 5.2 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,351 | 49.7 % | 371,005 | 59.7 % |
| Morales - D | 2,383 | 50.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,888 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,787 | 5.6 % | 637,961 | 5.2 % |

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,646 | 47.3 % | 371,005 | 59.7 % |
| Morales - D | 2,943 | 52.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 102,997 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,719 | 5.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,639 | 5.5 % | 637,961 | 5.2 % |

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 802 | 44.9 % | 371,005 | 59.7 % |
| Morales - D | 986 | 55.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 89,407 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,339 | 3.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,788 | 2.0 % | 637,961 | 5.2 % |

| | District 62 | | State | |
|---|---|---|---|---|
| **District 62 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,822 | 58.3 % | 371,005 | 59.7 % |
| Morales - D | 1,302 | 41.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 92,100 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,046 | 2.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,253 | 3.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 63 | | State | |
|---|---|---|---|---|
| **District 63 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 780 | 72.5 % | 371,005 | 59.7 % |
| Morales - D | 296 | 27.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,685 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,160 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,076 | 1.3 % | 637,961 | 5.2 % |

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,092 | 68.5 % | 371,005 | 59.7 % |
| Morales - D | 502 | 31.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 76,791 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,463 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,594 | 2.1 % | 637,961 | 5.2 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,239 | 73.7 % | 371,005 | 59.7 % |
| Morales - D | 443 | 26.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,732 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,731 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,682 | 1.9 % | 637,961 | 5.2 % |

| | District 66 | | State | |
|---|---|---|---|---|
| **District 66 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,434 | 76.2 % | 371,005 | 59.7 % |
| Morales - D | 447 | 23.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 88,172 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,122 | 3.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,898 | 2.2 % | 637,961 | 5.2 % |

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,363 | 68.9 % | 371,005 | 59.7 % |
| Morales - D | 616 | 31.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,105 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,954 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,990 | 2.3 % | 637,961 | 5.2 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,919 | 50.9 % | 371,005 | 59.7 % |
| Morales - D | 3,775 | 49.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 102,760 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,091 | 9.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,974 | 7.8 % | 637,961 | 5.2 % |

| | District 69 | | State | |
|---|---|---|---|---|
| **District 69 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 928 | 56.6 % | 371,005 | 59.7 % |
| Morales - D | 712 | 43.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 98,398 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,147 | 7.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,652 | 1.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 70 | | State | |
|---|---|---|---|---|
| **District 70 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 428 | 61.4 % | 371,005 | 59.7 % |
| Morales - D | 269 | 38.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 45,644 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,774 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 706 | 1.5 % | 637,961 | 5.2 % |

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,415 | 53.7 % | 371,005 | 59.7 % |
| Morales - D | 1,218 | 46.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 98,700 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,447 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,760 | 2.8 % | 637,961 | 5.2 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,005 | 58.4 % | 371,005 | 59.7 % |
| Morales - D | 717 | 41.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 98,312 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,803 | 21.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,723 | 1.8 % | 637,961 | 5.2 % |

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 632 | 67.3 % | 371,005 | 59.7 % |
| Morales - D | 307 | 32.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 91,810 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,322 | 13.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 939 | 1.0 % | 637,961 | 5.2 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,775 | 24.2 % | 371,005 | 59.7 % |
| Morales - D | 8,698 | 75.8 % | 250,137 | 40.3 % |
| State Rep 80 | | | | |
| Garza - D | 5,050 | 59.2 % | 11,052 | 51.9 % |
| King - D | 3,479 | 40.8 % | 10,237 | 48.1 % |
| Total Voter Registration (VR) | 83,077 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 54,600 | 65.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,988 | 15.6 % | 637,961 | 5.2 % |

| | District 75 | | State | |
|---|---|---|---|---|
| **District 75 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 643 | 38.0 % | 371,005 | 59.7 % |
| Morales - D | 1,047 | 62.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 40,849 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,449 | 35.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,690 | 4.1 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,345 | 37.4 % | 371,005 | 59.7 % |
| Morales - D | 3,929 | 62.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 90,109 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 53,447 | 59.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,274 | 7.0 % | 637,961 | 5.2 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,244 | 42.7 % | 371,005 | 59.7 % |
| Morales - D | 3,013 | 57.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 77,643 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 63,458 | 81.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,257 | 6.8 % | 637,961 | 5.2 % |

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,119 | 57.8 % | 371,005 | 59.7 % |
| Morales - D | 1,545 | 42.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 75,400 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 41,413 | 54.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,664 | 4.9 % | 637,961 | 5.2 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,458 | 46.5 % | 371,005 | 59.7 % |
| Morales - D | 1,680 | 53.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 62,525 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 65,357 | 104.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,138 | 5.0 % | 637,961 | 5.2 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,578 | 24.8 % | 371,005 | 59.7 % |
| Morales - D | 10,873 | 75.2 % | 250,137 | 40.3 % |
| State Rep 31 | | | | |
| Campero - D | 1,014 | 82.6 % | 5,239 | 38.8 % |
| Guillen - D | 214 | 17.4 % | 8,274 | 61.2 % |
| State Rep 80 | | | | |
| Garza - D | 4,878 | 53.2 % | 11,052 | 51.9 % |
| King - D | 4,295 | 46.8 % | 10,237 | 48.1 % |
| Total Voter Registration (VR) | 65,367 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,218 | 101.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,540 | 23.8 % | 637,961 | 5.2 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,864 | 53.8 % | 371,005 | 59.7 % |
| Morales - D | 1,600 | 46.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,269 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,704 | 29.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,770 | 4.3 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 82 | | State | |
|---|---|---|---|---|
| **District 82 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 686 | 56.6 % | 371,005 | 59.7 % |
| Morales - D | 526 | 43.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 86,374 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,898 | 21.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,265 | 1.5 % | 637,961 | 5.2 % |

| | District 83 | | State | |
|---|---|---|---|---|
| **District 83 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 741 | 55.7 % | 371,005 | 59.7 % |
| Morales - D | 589 | 44.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 90,777 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,846 | 20.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,376 | 1.5 % | 637,961 | 5.2 % |

| | District 84 | | State | |
|---|---|---|---|---|
| **District 84 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 581 | 59.7 % | 371,005 | 59.7 % |
| Morales - D | 393 | 40.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 92,904 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 21,930 | 23.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 977 | 1.1 % | 637,961 | 5.2 % |

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 733 | 56.6 % | 371,005 | 59.7 % |
| Morales - D | 562 | 43.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 68,554 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,713 | 22.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,295 | 1.9 % | 637,961 | 5.2 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 372 | 56.3 % | 371,005 | 59.7 % |
| Morales - D | 289 | 43.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 94,789 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,982 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 661 | 0.7 % | 637,961 | 5.2 % |

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 489 | 61.8 % | 371,005 | 59.7 % |
| Morales - D | 302 | 38.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 89,110 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,275 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 793 | 0.9 % | 637,961 | 5.2 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,475 | 57.5 % | 371,005 | 59.7 % |
| Morales - D | 1,092 | 42.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,285 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,014 | 22.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,781 | 2.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 89 | | State | |
|---|---|---|---|---|
| **District 89 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 685 | 66.6 % | 371,005 | 59.7 % |
| Morales - D | 344 | 33.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 57,206 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,792 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,041 | 1.8 % | 637,961 | 5.2 % |

| | District 90 | | State | |
|---|---|---|---|---|
| **District 90 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,332 | 57.0 % | 371,005 | 59.7 % |
| Morales - D | 1,756 | 43.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 54,396 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,959 | 38.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,092 | 7.5 % | 637,961 | 5.2 % |

| | District 91 | | State | |
|---|---|---|---|---|
| **District 91 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,164 | 57.2 % | 371,005 | 59.7 % |
| Morales - D | 870 | 42.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,618 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,317 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,037 | 2.3 % | 637,961 | 5.2 % |

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,554 | 63.9 % | 371,005 | 59.7 % |
| Morales - D | 879 | 36.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 96,570 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,837 | 6.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,451 | 2.5 % | 637,961 | 5.2 % |

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,093 | 68.1 % | 371,005 | 59.7 % |
| Morales - D | 513 | 31.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 51,792 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,702 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,592 | 3.1 % | 637,961 | 5.2 % |

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,685 | 70.1 % | 371,005 | 59.7 % |
| Morales - D | 1,143 | 29.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 102,320 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,897 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,818 | 3.7 % | 637,961 | 5.2 % |

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 9,620 | 90.5 % | 371,005 | 59.7 % |
| Morales - D | 1,009 | 9.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,268 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,213 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,665 | 12.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 96 Totals | District 96 Total | District 96 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,423 | 72.5 % | 371,005 | 59.7 % |
| Morales - D | 540 | 27.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 55,880 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 3,421 | 6.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,966 | 3.5 % | 637,961 | 5.2 % |

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,371 | 69.0 % | 371,005 | 59.7 % |
| Morales - D | 1,516 | 31.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 98,483 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,218 | 6.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,892 | 5.0 % | 637,961 | 5.2 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 923 | 66.6 % | 371,005 | 59.7 % |
| Morales - D | 463 | 33.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 79,144 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,840 | 3.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,399 | 1.8 % | 637,961 | 5.2 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,176 | 65.5 % | 371,005 | 59.7 % |
| Morales - D | 1,145 | 34.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,029 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,099 | 7.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,325 | 4.3 % | 637,961 | 5.2 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 8,907 | 82.2 % | 371,005 | 59.7 % |
| Morales - D | 1,928 | 17.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,000 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,938 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,869 | 12.9 % | 637,961 | 5.2 % |

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,366 | 81.1 % | 371,005 | 59.7 % |
| Morales - D | 553 | 18.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 55,075 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,938 | 12.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,922 | 5.3 % | 637,961 | 5.2 % |

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,897 | 65.5 % | 371,005 | 59.7 % |
| Morales - D | 1,523 | 34.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 95,186 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,706 | 4.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,427 | 4.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,498 | 59.3 % | 371,005 | 59.7 % |
| Morales - D | 2,401 | 40.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 60,827 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 13,290 | 21.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,926 | 9.7 % | 637,961 | 5.2 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,627 | 51.7 % | 371,005 | 59.7 % |
| Morales - D | 2,450 | 48.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 57,599 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 21,132 | 36.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,102 | 8.9 % | 637,961 | 5.2 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,939 | 62.5 % | 371,005 | 59.7 % |
| Morales - D | 1,165 | 37.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 85,036 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,777 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,106 | 3.7 % | 637,961 | 5.2 % |

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 434 | 64.0 % | 371,005 | 59.7 % |
| Morales - D | 244 | 36.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 41,527 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,571 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 678 | 1.6 % | 637,961 | 5.2 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,139 | 59.2 % | 371,005 | 59.7 % |
| Morales - D | 2,166 | 40.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,115 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,060 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,307 | 5.5 % | 637,961 | 5.2 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,812 | 66.4 % | 371,005 | 59.7 % |
| Morales - D | 1,928 | 33.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 97,949 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,279 | 7.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,753 | 5.9 % | 637,961 | 5.2 % |

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 10,459 | 91.3 % | 371,005 | 59.7 % |
| Morales - D | 998 | 8.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 83,112 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,231 | 12.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,469 | 13.8 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 9,659 | 89.1 % | 371,005 | 59.7 % |
| Morales - D | 1,180 | 10.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,681 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,500 | 9.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,863 | 13.8 % | 637,961 | 5.2 % |

| | District 111 | | State | |
|---|---|---|---|---|
| **District 111 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 11,456 | 89.4 % | 371,005 | 59.7 % |
| Morales - D | 1,365 | 10.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 83,355 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,505 | 10.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,842 | 15.4 % | 637,961 | 5.2 % |

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,216 | 70.0 % | 371,005 | 59.7 % |
| Morales - D | 949 | 30.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 79,568 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,554 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,169 | 4.0 % | 637,961 | 5.2 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,225 | 69.9 % | 371,005 | 59.7 % |
| Morales - D | 957 | 30.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 79,182 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,800 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,185 | 4.0 % | 637,961 | 5.2 % |

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 5,491 | 67.0 % | 371,005 | 59.7 % |
| Morales - D | 2,703 | 33.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 113,753 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,271 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,205 | 7.2 % | 637,961 | 5.2 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,602 | 67.6 % | 371,005 | 59.7 % |
| Morales - D | 768 | 32.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 87,010 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,678 | 7.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,374 | 2.7 % | 637,961 | 5.2 % |

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,137 | 42.5 % | 371,005 | 59.7 % |
| Morales - D | 1,537 | 57.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 92,628 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 48,376 | 52.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,650 | 2.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 117 Totals | District 117 Total | District 117 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 456 | 44.1 % | 371,005 | 59.7 % |
| Morales - D | 577 | 55.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 51,315 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,696 | 55.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,034 | 2.0 % | 637,961 | 5.2 % |

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 616 | 35.0 % | 371,005 | 59.7 % |
| Morales - D | 1,144 | 65.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 84,116 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 51,121 | 60.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,759 | 2.1 % | 637,961 | 5.2 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,119 | 51.5 % | 371,005 | 59.7 % |
| Morales - D | 1,053 | 48.5 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,956 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,553 | 51.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,187 | 2.6 % | 637,961 | 5.2 % |

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,956 | 81.8 % | 371,005 | 59.7 % |
| Morales - D | 657 | 18.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 90,951 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,965 | 26.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,693 | 4.1 % | 637,961 | 5.2 % |

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,530 | 69.4 % | 371,005 | 59.7 % |
| Morales - D | 676 | 30.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 110,015 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 18,962 | 17.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,191 | 2.0 % | 637,961 | 5.2 % |

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 805 | 69.0 % | 371,005 | 59.7 % |
| Morales - D | 362 | 31.0 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,552 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,040 | 20.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,124 | 1.5 % | 637,961 | 5.2 % |

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,528 | 44.9 % | 371,005 | 59.7 % |
| Morales - D | 1,876 | 55.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 104,040 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 50,769 | 48.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,427 | 3.3 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 937 | 52.8 % | 371,005 | 59.7 % |
| Morales - D | 836 | 47.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 77,929 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,800 | 51.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,783 | 2.3 % | 637,961 | 5.2 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 894 | 42.7 % | 371,005 | 59.7 % |
| Morales - D | 1,198 | 57.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 94,999 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 63,792 | 67.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,110 | 2.2 % | 637,961 | 5.2 % |

| District 126 Totals | District 126 Total | District 126 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 526 | 79.1 % | 371,005 | 59.7 % |
| Morales - D | 139 | 20.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 78,724 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,562 | 9.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 666 | 0.8 % | 637,961 | 5.2 % |

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 406 | 68.8 % | 371,005 | 59.7 % |
| Morales - D | 184 | 31.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 82,342 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,743 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 597 | 0.7 % | 637,961 | 5.2 % |

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,152 | 64.9 % | 371,005 | 59.7 % |
| Morales - D | 623 | 35.1 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 574 | 54.6 % | 9,572 | 54.3 % |
| Robinson - D | 477 | 45.4 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 86,221 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,836 | 13.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,828 | 2.1 % | 637,961 | 5.2 % |

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 955 | 67.6 % | 371,005 | 59.7 % |
| Morales - D | 457 | 32.4 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 12 | 54.5 % | 9,572 | 54.3 % |
| Robinson - D | 10 | 45.5 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 103,198 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,805 | 10.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,422 | 1.4 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 130 Totals | District 130 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 244 | 66.8 % | 371,005 | 59.7 % |
| Morales - D | 121 | 33.2 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 65,438 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,216 | 6.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 366 | 0.6 % | 637,961 | 5.2 % |

| District 131 Totals | District 131 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 5,179 | 88.8 % | 371,005 | 59.7 % |
| Morales - D | 652 | 11.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,370 | 37.0 % | 9,572 | 54.3 % |
| Robinson - D | 2,329 | 63.0 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 70,391 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 9,508 | 13.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,944 | 8.4 % | 637,961 | 5.2 % |

| District 132 Totals | District 132 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 229 | 69.4 % | 371,005 | 59.7 % |
| Morales - D | 101 | 30.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 52,998 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 6,132 | 11.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 331 | 0.6 % | 637,961 | 5.2 % |

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 837 | 80.2 % | 371,005 | 59.7 % |
| Morales - D | 206 | 19.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 90,071 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,253 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,048 | 1.2 % | 637,961 | 5.2 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 3,697 | 72.8 % | 371,005 | 59.7 % |
| Morales - D | 1,384 | 27.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 3,333 | 84.2 % | 9,572 | 54.3 % |
| Robinson - D | 627 | 15.8 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 118,681 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,421 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,172 | 4.4 % | 637,961 | 5.2 % |

| District 135 Totals | District 135 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 426 | 74.1 % | 371,005 | 59.7 % |
| Morales - D | 149 | 25.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 61,841 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,332 | 11.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 583 | 0.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 965 | 80.3 % | 371,005 | 59.7 % |
| Morales - D | 236 | 19.7 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 91,089 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,299 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,209 | 1.3 % | 637,961 | 5.2 % |

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 815 | 71.8 % | 371,005 | 59.7 % |
| Morales - D | 320 | 28.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 306 | 55.9 % | 9,572 | 54.3 % |
| Robinson - D | 241 | 44.1 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 54,642 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,978 | 20.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,146 | 2.1 % | 637,961 | 5.2 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 497 | 65.6 % | 371,005 | 59.7 % |
| Morales - D | 261 | 34.4 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 72,959 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,724 | 14.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 761 | 1.0 % | 637,961 | 5.2 % |

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,580 | 90.2 % | 371,005 | 59.7 % |
| Morales - D | 495 | 9.8 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 91,734 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,841 | 11.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,127 | 5.6 % | 637,961 | 5.2 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 718 | 54.9 % | 371,005 | 59.7 % |
| Morales - D | 591 | 45.1 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 60,025 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 23,213 | 38.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,322 | 2.2 % | 637,961 | 5.2 % |

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,529 | 94.4 % | 371,005 | 59.7 % |
| Morales - D | 210 | 5.6 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 69,455 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,179 | 10.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,791 | 5.5 % | 637,961 | 5.2 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,891 | 92.8 % | 371,005 | 59.7 % |
| Morales - D | 382 | 7.2 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 25 | | | | |
| Bell - D | 41 | 9.6 % | 9,572 | 54.3 % |
| Robinson - D | 386 | 90.4 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 68,609 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,162 | 11.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,366 | 7.8 % | 637,961 | 5.2 % |

| District 143 Totals | District 143 Total | District 143 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,486 | 44.5 % | 371,005 | 59.7 % |
| Morales - D | 1,850 | 55.5 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 13 | 72.2 % | 9,572 | 54.3 % |
| Robinson - D | 5 | 27.8 % | 8,056 | 45.7 % |
| State Rep 143 | | | | |
| Flores - D | 881 | 39.1 % | 1,153 | 39.4 % |
| Moreno - D | 1,373 | 60.9 % | 1,777 | 60.6 % |
| Total Voter Registration (VR) | 67,925 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,900 | 42.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,452 | 5.1 % | 637,961 | 5.2 % |

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 787 | 57.7 % | 371,005 | 59.7 % |
| Morales - D | 576 | 42.3 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 789 | 81.5 % | 9,572 | 54.3 % |
| Robinson - D | 179 | 18.5 % | 8,056 | 45.7 % |
| State Rep 143 | | | | |
| Flores - D | 16 | 33.3 % | 1,153 | 39.4 % |
| Moreno - D | 32 | 66.7 % | 1,777 | 60.6 % |
| Total Voter Registration (VR) | 74,554 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 14,803 | 19.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,403 | 1.9 % | 637,961 | 5.2 % |

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 1,094 | 40.7 % | 371,005 | 59.7 % |
| Morales - D | 1,593 | 59.3 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 142 | 69.6 % | 9,572 | 54.3 % |
| Robinson - D | 62 | 30.4 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 67,562 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,873 | 48.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,711 | 4.0 % | 637,961 | 5.2 % |

| District 146 Totals | District 146 Total | District 146 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 7,188 | 89.6 % | 371,005 | 59.7 % |
| Morales - D | 838 | 10.4 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,531 | 54.4 % | 9,572 | 54.3 % |
| Robinson - D | 1,281 | 45.6 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 95,017 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 7,888 | 8.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,166 | 8.6 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Democratic Runoff Election

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 7,577 | 89.6 % | 371,005 | 59.7 % |
| Morales - D | 881 | 10.4 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 512 | 52.2 % | 9,572 | 54.3 % |
| Robinson - D | 469 | 47.8 % | 8,056 | 45.7 % |
| Total Voter Registration (VR) | 93,331 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 10,339 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,568 | 9.2 % | 637,961 | 5.2 % |

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 993 | 32.3 % | 371,005 | 59.7 % |
| Morales - D | 2,080 | 67.7 % | 250,137 | 40.3 % |
| State Rep 143 | | | | |
| Flores - D | 256 | 40.8 % | 1,153 | 39.4 % |
| Moreno - D | 372 | 59.2 % | 1,777 | 60.6 % |
| Total Voter Registration (VR) | 75,531 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,754 | 48.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,157 | 4.2 % | 637,961 | 5.2 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 1,018 | 78.1 % | 371,005 | 59.7 % |
| Morales - D | 285 | 21.9 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 68,669 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,904 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,303 | 1.9 % | 637,961 | 5.2 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 362 | 72.7 % | 371,005 | 59.7 % |
| Morales - D | 136 | 27.3 % | 250,137 | 40.3 % |
| Total Voter Registration (VR) | 74,043 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 5,887 | 8.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 507 | 0.7 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 20,982 | 57.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,679 | 42.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 14,680 | 39.8 % | 66,675 | 43.6 % |
| Sandlin - D | 22,167 | 60.2 % | 86,368 | 56.4 % |
| Governor | | | | |
| Perry - R | 21,346 | 57.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,583 | 42.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,621 | 50.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,057 | 49.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,528 | 57.0 % | 2,541,712 | 58.0 % |
| Watson - D | 15,513 | 43.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,537 | 62.2 % | 2,878,270 | 66.1 % |
| Akins - D | 13,686 | 37.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,314 | 52.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,443 | 47.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,458 | 53.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,737 | 46.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,900 | 53.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,232 | 46.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,763 | 56.2 % | 2,525,442 | 58.7 % |
| Baker - D | 15,418 | 43.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,746 | 53.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,161 | 46.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,998 | 57.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,801 | 42.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,892 | 54.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,026 | 45.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,884 | 54.1 % | 2,442,022 | 56.8 % |
| Moody - D | 16,039 | 45.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,816 | 57.2 % | 2,512,667 | 59.3 % |
| Molina - D | 14,800 | 42.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,370 | 55.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,545 | 44.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,571 | 56.8 % | 2,493,355 | 59.6 % |
| Bull - D | 14,872 | 43.2 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 12,125 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 8,424 | 54.3 % | 193,313 | 63.3 % |
| Woodard - D | 7,085 | 45.7 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 23,118 | 62.9 % | 113,933 | 68.2 % |
| Blount - D | 13,618 | 37.1 % | 53,180 | 31.8 % |
| State Rep 1 | | | | |
| Teafatiller - R | 7,691 | 38.2 % | 12,617 | 38.0 % |
| Telford - D | 12,442 | 61.8 % | 20,627 | 62.0 % |
| State Rep 3 | | | | |
| Homer - D | 11,647 | 100.0 % | 21,118 | 100.0 % |
| Total Voter Registration (VR) | 98,416 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 1,146 | 1.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,840 | 38.4 % | 4,592,853 | 36.6 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,084 | 64.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,092 | 35.2 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 3:56 PM
Page 2 of 195

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Lawrence - R | 11,524 | 49.1 % | 66,675 | 43.6 % |
| Sandlin - D | 11,945 | 50.9 % | 86,368 | 56.4 % |
| U.S. Rep 4 | | | | |
| Graves - R | 5,217 | 39.2 % | 67,935 | 41.1 % |
| Hall - D | 8,089 | 60.8 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 25,431 | 68.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,719 | 31.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,884 | 58.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,261 | 41.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,247 | 66.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,386 | 33.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,606 | 72.1 % | 2,878,270 | 66.1 % |
| Akins - D | 10,272 | 27.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,321 | 60.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,685 | 39.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,761 | 65.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,701 | 34.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,918 | 61.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,889 | 38.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,647 | 64.2 % | 2,525,442 | 58.7 % |
| Baker - D | 12,612 | 35.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 22,001 | 62.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,158 | 37.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,673 | 64.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,267 | 35.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,879 | 61.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,450 | 38.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 22,093 | 62.7 % | 2,442,022 | 56.8 % |
| Moody - D | 13,158 | 37.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,909 | 65.6 % | 2,512,667 | 59.3 % |
| Molina - D | 12,000 | 34.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,301 | 63.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,105 | 37.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,827 | 65.5 % | 2,493,355 | 59.6 % |
| Bull - D | 12,017 | 34.5 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 21,095 | 61.4 % | 193,313 | 63.3 % |
| Woodard - D | 13,275 | 38.6 % | 111,839 | 36.7 % |
| State Sen 2 | | | | |
| Deuell - R | 20,079 | 54.3 % | 80,072 | 54.8 % |
| Cain - D | 16,901 | 45.7 % | 66,154 | 45.2 % |
| State Rep 2 | | | | |
| Flynn - R | 17,513 | 59.0 % | 18,872 | 58.5 % |
| Duncan - D | 12,190 | 41.0 % | 13,384 | 41.5 % |
| State Rep 3 | | | | |
| Homer - D | 4,940 | 100.0 % | 21,118 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 100,584 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,971 | 3.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,379 | 38.2 % | 4,592,853 | 36.6 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,625 | 71.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,589 | 28.4 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Brookshire - R | 239 | 67.7 % | 53,519 | 38.6 % |
| Turner - D | 114 | 32.3 % | 85,186 | 61.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 13,123 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 4,347 | 58.6 % | 111,556 | 71.6 % |
| Bagley - D | 3,067 | 41.4 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 17,100 | 73.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,224 | 26.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,047 | 69.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,149 | 30.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,680 | 72.6 % | 2,541,712 | 58.0 % |
| Watson - D | 6,282 | 27.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,146 | 78.8 % | 2,878,270 | 66.1 % |
| Akins - D | 4,894 | 21.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,557 | 70.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,563 | 29.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,118 | 75.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,697 | 25.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,068 | 71.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,577 | 29.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,303 | 72.0 % | 2,525,442 | 58.7 % |
| Baker - D | 6,331 | 28.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,156 | 72.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,293 | 28.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,223 | 72.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,179 | 27.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,894 | 70.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,794 | 29.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,070 | 71.0 % | 2,442,022 | 56.8 % |
| Moody - D | 6,573 | 29.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,610 | 74.1 % | 2,512,667 | 59.3 % |
| Molina - D | 5,815 | 25.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,269 | 71.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,480 | 28.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,401 | 73.7 % | 2,493,355 | 59.6 % |
| Bull - D | 5,848 | 26.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 12,856 | 100.0 % | 227,297 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 4,900 | 100.0 % | 230,449 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 7,806 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 4,533 | 71.0 % | 97,237 | 63.5 % |
| Smith - D | 1,852 | 29.0 % | 55,808 | 36.5 % |
| State Sen 18 | | | | |
| Phipps - R | 3,925 | 52.9 % | 72,296 | 45.8 % |
| Armbrister - D | 3,500 | 47.1 % | 85,401 | 54.2 % |
| State Rep 15 | | | | |
| Eissler - R | 6,614 | 100.0 % | 33,108 | 100.0 % |
| State Rep 16 | | | | |
| Hope - R | 6,361 | 100.0 % | 24,514 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 4 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 28 | | | | |
| Hegar - R | 5,409 | 100.0 % | 25,226 | 100.0 % |
| Total Voter Registration (VR) | 70,652 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,480 | 6.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,712 | 33.6 % | 4,592,853 | 36.6 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,621 | 64.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,078 | 35.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 6,028 | 41.3 % | 67,935 | 41.1 % |
| Hall - D | 8,579 | 58.7 % | 97,301 | 58.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,723 | 63.0 % | 81,443 | 59.1 % |
| Chapman - D | 6,887 | 37.0 % | 56,329 | 40.9 % |
| Governor | | | | |
| Perry - R | 22,435 | 66.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,109 | 33.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,685 | 58.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,969 | 41.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,701 | 65.1 % | 2,541,712 | 58.0 % |
| Watson - D | 11,638 | 34.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,731 | 70.8 % | 2,878,270 | 66.1 % |
| Akins - D | 9,774 | 29.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,466 | 61.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,449 | 39.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,736 | 65.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,295 | 34.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,919 | 61.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,693 | 38.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,805 | 63.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,746 | 36.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,560 | 60.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,878 | 39.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,696 | 64.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,408 | 35.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,971 | 61.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,438 | 38.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,106 | 62.0 % | 2,442,022 | 56.8 % |
| Moody - D | 12,303 | 38.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,013 | 65.3 % | 2,512,667 | 59.3 % |
| Molina - D | 11,143 | 34.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,443 | 62.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,069 | 37.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,946 | 65.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,116 | 34.7 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 19,257 | 61.0 % | 193,313 | 63.3 % |
| Woodard - D | 12,325 | 39.0 % | 111,839 | 36.7 % |
| State Sen 2 | | | | |
| Deuell - R | 9,752 | 55.0 % | 80,072 | 54.8 % |
| Cain - D | 7,982 | 45.0 % | 66,154 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 5 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 3 | | | | |
| Staples - R | 11,492 | 100.0 % | 120,256 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 20,415 | 59.9 % | 22,313 | 59.7 % |
| Head - D | 13,684 | 40.1 % | 15,058 | 40.3 % |
| Total Voter Registration (VR) | 83,940 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,029 | 3.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,809 | 41.5 % | 4,592,853 | 36.6 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 23,155 | 63.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,421 | 36.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 10,400 | 45.8 % | 66,675 | 43.6 % |
| Sandlin - D | 12,303 | 54.2 % | 86,368 | 56.4 % |
| U.S. Rep 4 | | | | |
| Graves - R | 6,089 | 44.4 % | 67,935 | 41.1 % |
| Hall - D | 7,627 | 55.6 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 23,843 | 64.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,889 | 35.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,077 | 54.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,557 | 45.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,972 | 63.6 % | 2,541,712 | 58.0 % |
| Watson - D | 13,129 | 36.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,289 | 69.4 % | 2,878,270 | 66.1 % |
| Akins - D | 11,133 | 30.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,419 | 58.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,609 | 41.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,234 | 58.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,099 | 41.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,880 | 58.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,633 | 41.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,266 | 63.0 % | 2,525,442 | 58.7 % |
| Baker - D | 13,084 | 37.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,388 | 60.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,707 | 39.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,173 | 63.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,757 | 36.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,120 | 60.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,093 | 40.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,313 | 60.6 % | 2,442,022 | 56.8 % |
| Moody - D | 13,830 | 39.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,279 | 63.9 % | 2,512,667 | 59.3 % |
| Molina - D | 12,591 | 36.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,751 | 61.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,477 | 38.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,134 | 63.7 % | 2,493,355 | 59.6 % |
| Bull - D | 12,601 | 36.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 9,876 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 12,045 | 58.5 % | 193,313 | 63.3 % |
| Woodard - D | 8,539 | 41.5 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 21,448 | 67.3 % | 113,933 | 68.2 % |
| Blount - D | 10,419 | 32.7 % | 53,180 | 31.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| State Sen 2 | | | | |
| Deuell - R | 2,029 | 49.0 % | 80,072 | 54.8 % |
| Cain - D | 2,108 | 51.0 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 367 | 100.0 % | 120,256 | 100.0 % |
| State Rep 1 | | | | |
| Teafatiller - R | 1,108 | 32.7 % | 12,617 | 38.0 % |
| Telford - D | 2,278 | 67.3 % | 20,627 | 62.0 % |
| State Rep 2 | | | | |
| Flynn - R | 1,359 | 53.2 % | 18,872 | 58.5 % |
| Duncan - D | 1,194 | 46.8 % | 13,384 | 41.5 % |
| State Rep 3 | | | | |
| Homer - D | 3,727 | 100.0 % | 21,118 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 8,315 | 60.2 % | 20,286 | 52.4 % |
| Glaze - D | 5,501 | 39.8 % | 18,451 | 47.6 % |
| State Rep 6 | | | | |
| Berman - R | 1,703 | 100.0 % | 27,730 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 6,256 | 100.0 % | 26,265 | 100.0 % |
| Total Voter Registration (VR) | 83,978 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,372 | 2.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,911 | 45.1 % | 4,592,853 | 36.6 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,677 | 69.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,690 | 30.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 16,285 | 46.5 % | 67,935 | 41.1 % |
| Hall - D | 18,728 | 53.5 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 24,879 | 70.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,353 | 29.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,719 | 64.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,449 | 35.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,796 | 71.2 % | 2,541,712 | 58.0 % |
| Watson - D | 10,015 | 28.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,579 | 75.8 % | 2,878,270 | 66.1 % |
| Akins - D | 8,465 | 24.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,964 | 67.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,992 | 32.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,779 | 71.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,781 | 28.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,475 | 68.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,646 | 31.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,838 | 72.3 % | 2,525,442 | 58.7 % |
| Baker - D | 9,534 | 27.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,103 | 70.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,966 | 29.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,268 | 71.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,762 | 28.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,708 | 66.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,614 | 33.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,315 | 71.1 % | 2,442,022 | 56.8 % |
| Moody - D | 9,884 | 28.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,512 | 72.5 % | 2,512,667 | 59.3 % |
| Molina - D | 9,317 | 27.5 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 24,174 | 71.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,895 | 29.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,220 | 72.1 % | 2,493,355 | 59.6 % |
| Bull - D | 9,366 | 27.9 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 25,758 | 100.0 % | 227,297 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 17,290 | 83.7 % | 113,933 | 68.2 % |
| Blount - D | 3,375 | 16.3 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 793 | 16.0 % | 80,072 | 54.8 % |
| Cain - D | 4,174 | 84.0 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 7,725 | 100.0 % | 120,256 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 26,027 | 100.0 % | 27,730 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 152 | 100.0 % | 26,265 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 81,753 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,067 | 3.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,128 | 44.2 % | 4,592,853 | 36.6 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 23,648 | 66.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,708 | 33.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 3,864 | 43.5 % | 66,675 | 43.6 % |
| Sandlin - D | 5,009 | 56.5 % | 86,368 | 56.4 % |
| U.S. Rep 4 | | | | |
| Graves - R | 11,124 | 42.0 % | 67,935 | 41.1 % |
| Hall - D | 15,351 | 58.0 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 23,354 | 65.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,081 | 34.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,404 | 57.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,061 | 42.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,537 | 67.2 % | 2,541,712 | 58.0 % |
| Watson - D | 11,473 | 32.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,895 | 73.4 % | 2,878,270 | 66.1 % |
| Akins - D | 9,363 | 26.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,105 | 62.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,741 | 37.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,242 | 67.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,435 | 33.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,052 | 64.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,177 | 35.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,167 | 67.7 % | 2,525,442 | 58.7 % |
| Baker - D | 11,076 | 32.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 22,418 | 66.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,480 | 33.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,785 | 67.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,023 | 32.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,731 | 61.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,268 | 39.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 22,279 | 65.7 % | 2,442,022 | 56.8 % |
| Moody - D | 11,620 | 34.3 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 22,911 | 68.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,730 | 31.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,444 | 66.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,480 | 33.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,870 | 68.1 % | 2,493,355 | 59.6 % |
| Bull - D | 10,701 | 31.9 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 18,622 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 4,569 | 55.5 % | 193,313 | 63.3 % |
| Woodard - D | 3,666 | 44.5 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 25,352 | 71.6 % | 113,933 | 68.2 % |
| Blount - D | 10,036 | 28.4 % | 53,180 | 31.8 % |
| State Rep 5 | | | | |
| Hughes - R | 3,847 | 42.6 % | 20,286 | 52.4 % |
| Glaze - D | 5,181 | 57.4 % | 18,451 | 47.6 % |
| State Rep 7 | | | | |
| Merritt - R | 19,857 | 100.0 % | 26,265 | 100.0 % |
| Total Voter Registration (VR) | 99,460 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,542 | 2.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,429 | 36.6 % | 4,592,853 | 36.6 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,757 | 61.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,269 | 39.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 9,155 | 60.2 % | 81,443 | 59.1 % |
| Chapman - D | 6,045 | 39.8 % | 56,329 | 40.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 13,046 | 71.1 % | 115,396 | 71.8 % |
| Alvarado - D | 5,314 | 28.9 % | 45,404 | 28.2 % |
| Governor | | | | |
| Perry - R | 21,917 | 64.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,986 | 35.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,847 | 55.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,162 | 44.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,676 | 61.6 % | 2,541,712 | 58.0 % |
| Watson - D | 12,899 | 38.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,258 | 68.8 % | 2,878,270 | 66.1 % |
| Akins - D | 10,544 | 31.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,033 | 55.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,345 | 44.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,112 | 63.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,386 | 37.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,849 | 57.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,037 | 42.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,887 | 60.7 % | 2,525,442 | 58.7 % |
| Baker - D | 12,880 | 39.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,794 | 54.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,977 | 45.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,760 | 61.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,329 | 38.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,900 | 57.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,739 | 42.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,934 | 58.1 % | 2,442,022 | 56.8 % |
| Moody - D | 13,628 | 41.9 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 19,885 | 61.6 % | 2,512,667 | 59.3 % |
| Molina - D | 12,410 | 38.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,245 | 58.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,451 | 41.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,940 | 62.0 % | 2,493,355 | 59.6 % |
| Bull - D | 12,222 | 38.0 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 13,371 | 55.2 % | 193,313 | 63.3 % |
| Woodard - D | 10,858 | 44.8 % | 111,839 | 36.7 % |
| SBOE 14 | | | | |
| Lowe - R | 5,656 | 100.0 % | 241,501 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 7,602 | 100.0 % | 120,256 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 3,629 | 100.0 % | 122,097 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 11,581 | 63.2 % | 106,372 | 67.4 % |
| Renschler - D | 6,743 | 36.8 % | 51,506 | 32.6 % |
| State Rep 8 | | | | |
| Cook - R | 14,682 | 56.0 % | 17,411 | 55.2 % |
| Robinson - D | 11,548 | 44.0 % | 14,126 | 44.8 % |
| State Rep 10 | | | | |
| Pitts - R | 5,989 | 100.0 % | 28,072 | 100.0 % |
| Total Voter Registration (VR) | 87,243 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,914 | 4.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,174 | 40.3 % | 4,592,853 | 36.6 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,659 | 56.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,650 | 43.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 14,775 | 38.9 % | 66,675 | 43.6 % |
| Sandlin - D | 23,228 | 61.1 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 1,056 | 38.7 % | 53,519 | 38.6 % |
| Turner - D | 1,672 | 61.3 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 22,327 | 54.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,736 | 45.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,679 | 45.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 22,130 | 54.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,653 | 54.1 % | 2,541,712 | 58.0 % |
| Watson - D | 18,364 | 45.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,765 | 61.4 % | 2,878,270 | 66.1 % |
| Akins - D | 15,572 | 38.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,413 | 50.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 19,388 | 50.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,546 | 54.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,361 | 46.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,337 | 51.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,895 | 48.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,340 | 54.4 % | 2,525,442 | 58.7 % |
| Baker - D | 17,914 | 45.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,371 | 52.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,514 | 47.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,593 | 55.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,179 | 44.3 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 20,402 | 52.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,643 | 47.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,383 | 52.3 % | 2,442,022 | 56.8 % |
| Moody - D | 18,565 | 47.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,533 | 55.6 % | 2,512,667 | 59.3 % |
| Molina - D | 17,215 | 44.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,139 | 54.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,027 | 46.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,462 | 55.7 % | 2,493,355 | 59.6 % |
| Bull - D | 17,104 | 44.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 24,819 | 100.0 % | 227,297 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 19,027 | 60.2 % | 113,933 | 68.2 % |
| Blount - D | 12,605 | 39.8 % | 53,180 | 31.8 % |
| State Sen 3 | | | | |
| Staples - R | 6,404 | 100.0 % | 120,256 | 100.0 % |
| State Rep 1 | | | | |
| Teafatiller - R | 3,818 | 39.3 % | 12,617 | 38.0 % |
| Telford - D | 5,907 | 60.7 % | 20,627 | 62.0 % |
| State Rep 5 | | | | |
| Hughes - R | 8,124 | 51.1 % | 20,286 | 52.4 % |
| Glaze - D | 7,769 | 48.9 % | 18,451 | 47.6 % |
| State Rep 9 | | | | |
| Christian - R | 5,249 | 56.1 % | 17,823 | 54.9 % |
| Moore - D | 4,110 | 43.9 % | 14,651 | 45.1 % |
| State Rep 11 | | | | |
| Hopson - D | 3,921 | 100.0 % | 21,157 | 100.0 % |
| Total Voter Registration (VR) | 108,056 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 1,462 | 1.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 42,138 | 39.0 % | 4,592,853 | 36.6 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,277 | 68.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,009 | 32.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,907 | 59.6 % | 81,443 | 59.1 % |
| Chapman - D | 1,292 | 40.4 % | 56,329 | 40.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 21,289 | 77.5 % | 115,396 | 71.8 % |
| Alvarado - D | 6,186 | 22.5 % | 45,404 | 28.2 % |
| Governor | | | | |
| Perry - R | 22,179 | 71.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,898 | 28.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,059 | 64.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,022 | 35.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,786 | 70.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,033 | 29.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,680 | 76.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,272 | 23.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,140 | 68.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,426 | 31.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,122 | 72.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,469 | 27.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,312 | 67.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,818 | 32.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,161 | 69.9 % | 2,525,442 | 58.7 % |
| Baker - D | 9,093 | 30.1 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Wainwright - R | 20,650 | 68.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,495 | 31.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,877 | 69.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,027 | 30.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,372 | 67.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,889 | 32.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,534 | 67.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,702 | 32.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,432 | 71.5 % | 2,512,667 | 59.3 % |
| Molina - D | 8,538 | 28.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,937 | 69.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,400 | 31.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,569 | 72.0 % | 2,493,355 | 59.6 % |
| Bull - D | 8,380 | 28.0 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,762 | 58.2 % | 193,313 | 63.3 % |
| Woodard - D | 1,268 | 41.8 % | 111,839 | 36.7 % |
| SBOE 11 | | | | |
| Hardy - R | 21,191 | 100.0 % | 260,901 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,252 | 100.0 % | 120,256 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 19,429 | 71.1 % | 106,372 | 67.4 % |
| Renschler - D | 7,916 | 28.9 % | 51,506 | 32.6 % |
| State Rep 4 | | | | |
| Brown - R | 1,898 | 58.0 % | 22,313 | 59.7 % |
| Head - D | 1,374 | 42.0 % | 15,058 | 40.3 % |
| State Rep 10 | | | | |
| Pitts - R | 22,083 | 100.0 % | 28,072 | 100.0 % |
| Total Voter Registration (VR) | 80,494 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,276 | 9.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,042 | 39.8 % | 4,592,853 | 36.6 % |

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,352 | 64.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,877 | 35.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 10,982 | 50.1 % | 66,675 | 43.6 % |
| Sandlin - D | 10,922 | 49.9 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 4,777 | 42.5 % | 53,519 | 38.6 % |
| Turner - D | 6,461 | 57.5 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 22,115 | 66.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,387 | 34.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,468 | 55.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,046 | 44.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,353 | 64.9 % | 2,541,712 | 58.0 % |
| Watson - D | 11,563 | 35.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,672 | 71.4 % | 2,878,270 | 66.1 % |
| Akins - D | 9,474 | 28.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,586 | 58.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,265 | 41.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,687 | 66.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,064 | 33.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,629 | 61.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,451 | 38.8 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Phillips - R | 20,787 | 64.6 % | 2,525,442 | 58.7 % |
| Baker - D | 11,376 | 35.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,710 | 62.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,050 | 37.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,674 | 65.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,075 | 34.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,473 | 61.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,460 | 39.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,875 | 62.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,961 | 37.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,593 | 65.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,824 | 34.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,360 | 63.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,647 | 36.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,654 | 65.7 % | 2,493,355 | 59.6 % |
| Bull - D | 10,760 | 34.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 15,790 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,497 | 58.3 % | 193,313 | 63.3 % |
| Woodard - D | 3,932 | 41.7 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 7,698 | 71.1 % | 113,933 | 68.2 % |
| Blount - D | 3,127 | 28.9 % | 53,180 | 31.8 % |
| State Sen 3 | | | | |
| Staples - R | 17,030 | 100.0 % | 120,256 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 7,152 | 55.5 % | 17,823 | 54.9 % |
| Moore - D | 5,724 | 44.5 % | 14,651 | 45.1 % |
| State Rep 11 | | | | |
| Hopson - D | 13,450 | 100.0 % | 21,157 | 100.0 % |
| Total Voter Registration (VR) | 90,087 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,765 | 3.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,552 | 38.4 % | 4,592,853 | 36.6 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,037 | 49.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,209 | 50.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 7,250 | 48.3 % | 81,443 | 59.1 % |
| Chapman - D | 7,768 | 51.7 % | 56,329 | 40.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 3,732 | 30.3 % | 68,197 | 47.7 % |
| Edwards - D | 8,602 | 69.7 % | 74,680 | 52.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 4,860 | 77.3 % | 111,556 | 71.6 % |
| Bagley - D | 1,425 | 22.7 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 19,286 | 56.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,062 | 43.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,203 | 47.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,110 | 52.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,952 | 50.2 % | 2,541,712 | 58.0 % |
| Watson - D | 16,791 | 49.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,746 | 57.9 % | 2,878,270 | 66.1 % |
| Akins - D | 14,342 | 42.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,465 | 47.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 17,308 | 52.8 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 17,652 | 52.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,072 | 47.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,757 | 47.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,331 | 52.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,903 | 51.2 % | 2,525,442 | 58.7 % |
| Baker - D | 16,139 | 48.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,000 | 48.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,766 | 51.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,755 | 51.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,761 | 48.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,658 | 47.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,331 | 52.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,187 | 49.2 % | 2,442,022 | 56.8 % |
| Moody - D | 16,691 | 50.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,034 | 52.1 % | 2,512,667 | 59.3 % |
| Molina - D | 15,671 | 47.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,391 | 49.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,584 | 50.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,591 | 51.3 % | 2,493,355 | 59.6 % |
| Bull - D | 15,748 | 48.7 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 10,850 | 53.9 % | 193,313 | 63.3 % |
| Woodard - D | 9,273 | 46.1 % | 111,839 | 36.7 % |
| SBOE 14 | | | | |
| Lowe - R | 6,808 | 100.0 % | 241,501 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 12,226 | 100.0 % | 122,097 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 7,859 | 46.6 % | 106,372 | 67.4 % |
| Renschler - D | 8,992 | 53.4 % | 51,506 | 32.6 % |
| State Rep 8 | | | | |
| Cook - R | 2,729 | 51.4 % | 17,411 | 55.2 % |
| Robinson - D | 2,578 | 48.6 % | 14,126 | 44.8 % |
| State Rep 14 | | | | |
| Brown - R | 5,130 | 100.0 % | 20,951 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 223 | 54.9 % | 16,022 | 42.6 % |
| Cook - D | 183 | 45.1 % | 21,630 | 57.4 % |
| State Rep 56 | | | | |
| Getterman - R | 2,223 | 43.5 % | 18,979 | 48.6 % |
| Mabry - D | 2,890 | 56.5 % | 20,104 | 51.4 % |
| State Rep 57 | | | | |
| Hibbs - R | 5,416 | 31.4 % | 11,478 | 39.8 % |
| Dunnam - D | 11,834 | 68.6 % | 17,359 | 60.2 % |
| Total Voter Registration (VR) | 88,221 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,012 | 9.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,129 | 39.8 % | 4,592,853 | 36.6 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 29,571 | 66.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,977 | 33.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 2,091 | 41.2 % | 53,519 | 38.6 % |
| Turner - D | 2,985 | 58.8 % | 85,186 | 61.4 % |
| U.S. Rep 14 | | | | |
| Paul - R | 14,264 | 75.7 % | 102,904 | 68.1 % |
| Windham - D | 4,570 | 24.3 % | 48,226 | 31.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 13,937 | 69.1 % | 111,556 | 71.6 % |
| Bagley - D | 6,244 | 30.9 % | 44,183 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 14 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 32,571 | 72.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,528 | 27.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,201 | 56.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,738 | 43.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,084 | 66.1 % | 2,541,712 | 58.0 % |
| Watson - D | 14,893 | 33.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,218 | 74.9 % | 2,878,270 | 66.1 % |
| Akins - D | 11,160 | 25.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,943 | 61.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,118 | 38.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 30,580 | 69.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,242 | 30.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,799 | 63.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,761 | 37.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 27,687 | 65.4 % | 2,525,442 | 58.7 % |
| Baker - D | 14,618 | 34.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 26,374 | 63.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,307 | 36.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 28,557 | 68.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,339 | 31.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,038 | 62.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,842 | 37.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,312 | 63.1 % | 2,442,022 | 56.8 % |
| Moody - D | 15,363 | 36.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,195 | 67.7 % | 2,512,667 | 59.3 % |
| Molina - D | 13,423 | 32.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,308 | 65.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,669 | 34.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,551 | 66.9 % | 2,493,355 | 59.6 % |
| Bull - D | 13,603 | 33.1 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 2,604 | 55.5 % | 193,313 | 63.3 % |
| Woodard - D | 2,086 | 44.5 % | 111,839 | 36.7 % |
| SBOE 10 | | | | |
| Thornton - R | 27,978 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 7,278 | 100.0 % | 122,097 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 16,357 | 48.4 % | 72,296 | 45.8 % |
| Armbrister - D | 17,436 | 51.6 % | 85,401 | 54.2 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 16,621 | 100.0 % | 24,161 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 7,313 | 41.5 % | 16,022 | 42.6 % |
| Cook - D | 10,325 | 58.5 % | 21,630 | 57.4 % |
| State Rep 30 | | | | |
| Morrison - R | 4,405 | 100.0 % | 24,205 | 100.0 % |
| Total Voter Registration (VR) | 98,605 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,119 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 46,552 | 47.2 % | 4,592,853 | 36.6 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 13,406 | 63.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,682 | 36.4 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 14,343 | 69.4 % | 111,556 | 71.6 % |
| Bagley - D | 6,338 | 30.6 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 15,169 | 70.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,460 | 29.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,233 | 56.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,313 | 43.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,869 | 66.3 % | 2,541,712 | 58.0 % |
| Watson - D | 7,057 | 33.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,516 | 73.8 % | 2,878,270 | 66.1 % |
| Akins - D | 5,502 | 26.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,732 | 68.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,310 | 31.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,612 | 70.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,111 | 29.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,766 | 67.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,548 | 32.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,117 | 68.4 % | 2,525,442 | 58.7 % |
| Baker - D | 6,512 | 31.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,693 | 67.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,652 | 32.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,754 | 68.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,471 | 32.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,294 | 59.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,498 | 40.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,751 | 66.9 % | 2,442,022 | 56.8 % |
| Moody - D | 6,813 | 33.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,980 | 69.6 % | 2,512,667 | 59.3 % |
| Molina - D | 6,120 | 30.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,739 | 67.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,606 | 32.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,801 | 69.6 % | 2,493,355 | 59.6 % |
| Bull - D | 6,022 | 30.4 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 13,464 | 66.7 % | 193,313 | 63.3 % |
| Woodard - D | 6,735 | 33.3 % | 111,839 | 36.7 % |
| State Sen 5 | | | | |
| Ogden - R | 16,855 | 100.0 % | 122,097 | 100.0 % |
| State Rep 14 | | | | |
| Brown - R | 15,821 | 100.0 % | 20,951 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 379 | 34.8 % | 16,022 | 42.6 % |
| Cook - D | 711 | 65.2 % | 21,630 | 57.4 % |
| Total Voter Registration (VR) | 76,623 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,162 | 10.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,369 | 29.2 % | 4,592,853 | 36.6 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,638 | 78.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,922 | 21.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 27,889 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 25,646 | 81.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 5,757 | 18.3 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 16 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 24,065 | 76.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,298 | 23.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,286 | 81.3 % | 2,541,712 | 58.0 % |
| Watson - D | 5,834 | 18.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,770 | 86.0 % | 2,878,270 | 66.1 % |
| Akins - D | 4,343 | 14.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,299 | 77.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,616 | 22.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,319 | 83.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,067 | 16.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,502 | 80.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,840 | 19.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,056 | 81.7 % | 2,525,442 | 58.7 % |
| Baker - D | 5,626 | 18.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,671 | 81.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,698 | 18.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,522 | 80.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 5,954 | 19.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,654 | 76.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,120 | 23.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,689 | 80.4 % | 2,442,022 | 56.8 % |
| Moody - D | 6,008 | 19.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,984 | 82.7 % | 2,512,667 | 59.3 % |
| Molina - D | 5,221 | 17.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,659 | 80.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,999 | 19.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,818 | 82.9 % | 2,493,355 | 59.6 % |
| Bull - D | 5,122 | 17.1 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 26,151 | 100.0 % | 227,297 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 25,718 | 81.8 % | 97,237 | 63.5 % |
| Smith - D | 5,721 | 18.2 % | 55,808 | 36.5 % |
| State Rep 15 | | | | |
| Eissler - R | 26,494 | 100.0 % | 33,108 | 100.0 % |
| Total Voter Registration (VR) | 74,448 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,662 | 4.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,657 | 42.5 % | 4,592,853 | 36.6 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,303 | 74.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,521 | 25.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 4,178 | 67.1 % | 53,519 | 38.6 % |
| Turner - D | 2,052 | 32.9 % | 85,186 | 61.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 16,488 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 19,762 | 76.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,145 | 23.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,625 | 72.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,208 | 27.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,622 | 76.5 % | 2,541,712 | 58.0 % |
| Watson - D | 6,042 | 23.5 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Rylander - R | 21,065 | 81.8 % | 2,878,270 | 66.1 % |
| Akins - D | 4,700 | 18.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,978 | 72.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,971 | 27.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,847 | 77.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,628 | 22.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,977 | 75.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,256 | 24.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,299 | 76.2 % | 2,525,442 | 58.7 % |
| Baker - D | 6,025 | 23.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,003 | 75.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,169 | 24.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,106 | 76.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,032 | 24.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,552 | 73.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,844 | 26.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,947 | 74.8 % | 2,442,022 | 56.8 % |
| Moody - D | 6,371 | 25.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,496 | 77.5 % | 2,512,667 | 59.3 % |
| Molina - D | 5,644 | 22.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,069 | 74.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,387 | 25.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,291 | 77.3 % | 2,493,355 | 59.6 % |
| Bull - D | 5,660 | 22.7 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 20,771 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 17,296 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 3,122 | 62.5 % | 97,237 | 63.5 % |
| Smith - D | 1,872 | 37.5 % | 55,808 | 36.5 % |
| State Rep 16 | | | | |
| Hope - R | 18,153 | 100.0 % | 24,514 | 100.0 % |
| State Rep 18 | | | | |
| Shauberger - R | 2,434 | 60.2 % | 13,013 | 46.9 % |
| Ellis - D | 1,609 | 39.8 % | 14,705 | 53.1 % |
| Total Voter Registration (VR) | 74,332 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,252 | 5.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,985 | 35.0 % | 4,592,853 | 36.6 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 18,491 | 55.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,049 | 44.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 14,408 | 62.1 % | 102,904 | 68.1 % |
| Windham - D | 8,791 | 37.9 % | 48,226 | 31.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 5,673 | 58.2 % | 111,556 | 71.6 % |
| Bagley - D | 4,076 | 41.8 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 20,838 | 62.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,619 | 37.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,721 | 47.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,717 | 53.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,083 | 51.4 % | 2,541,712 | 58.0 % |
| Watson - D | 16,181 | 48.6 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 21,895 | 66.5 % | 2,878,270 | 66.1 % |
| Akins - D | 11,050 | 33.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,361 | 52.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,697 | 47.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,999 | 61.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,639 | 38.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,766 | 53.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,796 | 46.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,284 | 57.0 % | 2,525,442 | 58.7 % |
| Baker - D | 13,799 | 43.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,242 | 54.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,473 | 45.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,979 | 56.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,779 | 43.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,314 | 53.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,181 | 46.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,234 | 53.6 % | 2,442,022 | 56.8 % |
| Moody - D | 14,947 | 46.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,595 | 58.7 % | 2,512,667 | 59.3 % |
| Molina - D | 13,068 | 41.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,781 | 54.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,609 | 45.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,683 | 57.2 % | 2,493,355 | 59.6 % |
| Bull - D | 13,253 | 42.8 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 2,154 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,206 | 46.0 % | 206,619 | 60.9 % |
| Howard - D | 3,770 | 54.0 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 14,657 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 2,931 | 100.0 % | 122,097 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 10,108 | 40.3 % | 72,296 | 45.8 % |
| Armbrister - D | 14,998 | 59.7 % | 85,401 | 54.2 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,494 | 100.0 % | 95,518 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 8,107 | 43.8 % | 16,022 | 42.6 % |
| Cook - D | 10,411 | 56.2 % | 21,630 | 57.4 % |
| State Rep 35 | | | | |
| Welder - R | 1,608 | 51.3 % | 15,522 | 47.7 % |
| Canales - D | 1,525 | 48.7 % | 17,040 | 52.3 % |
| State Rep 44 | | | | |
| Kuempel - R | 2,615 | 100.0 % | 25,532 | 100.0 % |
| State Rep 45 | | | | |
| Green - R | 3,510 | 47.7 % | 18,295 | 49.5 % |
| Rose - D | 3,848 | 52.3 % | 18,628 | 50.5 % |
| Total Voter Registration (VR) | 85,459 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 18,524 | 21.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,204 | 41.2 % | 4,592,853 | 36.6 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,900 | 60.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,278 | 40.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 12,115 | 43.2 % | 53,519 | 38.6 % |
| Turner - D | 15,933 | 56.8 % | 85,186 | 61.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 17,863 | 62.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,609 | 37.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,471 | 54.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,847 | 45.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,015 | 60.8 % | 2,541,712 | 58.0 % |
| Watson - D | 10,985 | 39.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,204 | 68.0 % | 2,878,270 | 66.1 % |
| Akins - D | 9,057 | 32.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,064 | 51.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,040 | 48.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,489 | 62.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,346 | 37.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,712 | 57.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,697 | 42.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,830 | 57.8 % | 2,525,442 | 58.7 % |
| Baker - D | 11,558 | 42.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,399 | 56.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,669 | 43.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,144 | 59.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,838 | 40.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,515 | 56.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,750 | 43.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,523 | 57.0 % | 2,442,022 | 56.8 % |
| Moody - D | 11,698 | 43.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,522 | 61.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,527 | 38.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 15,899 | 57.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,572 | 42.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,251 | 60.7 % | 2,493,355 | 59.6 % |
| Bull - D | 10,530 | 39.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 12,036 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,575 | 58.1 % | 193,313 | 63.3 % |
| Woodard - D | 4,020 | 41.9 % | 111,839 | 36.7 % |
| State Sen 3 | | | | |
| Staples - R | 3,841 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 6,694 | 54.3 % | 97,237 | 63.5 % |
| Smith - D | 5,633 | 45.7 % | 55,808 | 36.5 % |
| State Sen 5 | | | | |
| Ogden - R | 7,695 | 100.0 % | 122,097 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 2,810 | 51.0 % | 12,736 | 38.9 % |
| McReynolds - D | 2,702 | 49.0 % | 19,985 | 61.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 7,540 | 100.0 % | 24,161 | 100.0 % |
| State Rep 18 | | | | |
| Shauberger - R | 5,916 | 46.5 % | 13,013 | 46.9 % |
| Ellis - D | 6,797 | 53.5 % | 14,705 | 53.1 % |
| Total Voter Registration (VR) | 87,222 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,764 | 4.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,480 | 33.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,695 | 54.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,296 | 45.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 13,875 | 38.7 % | 53,519 | 38.6 % |
| Turner - D | 21,938 | 61.3 % | 85,186 | 61.4 % |
| Governor | | | | |
| Perry - R | 21,014 | 57.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,363 | 42.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,991 | 49.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,364 | 50.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,759 | 55.1 % | 2,541,712 | 58.0 % |
| Watson - D | 16,071 | 44.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,298 | 62.0 % | 2,878,270 | 66.1 % |
| Akins - D | 13,659 | 38.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,281 | 43.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 20,066 | 56.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,228 | 56.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,441 | 43.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,618 | 53.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,509 | 47.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,352 | 55.1 % | 2,525,442 | 58.7 % |
| Baker - D | 15,782 | 44.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,245 | 52.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,544 | 47.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,516 | 56.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,156 | 43.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,784 | 53.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,116 | 46.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,406 | 52.9 % | 2,442,022 | 56.8 % |
| Moody - D | 16,377 | 47.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,560 | 56.5 % | 2,512,667 | 59.3 % |
| Molina - D | 15,076 | 43.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,104 | 54.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,745 | 45.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,667 | 57.0 % | 2,493,355 | 59.6 % |
| Bull - D | 14,845 | 43.0 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 22,669 | 100.0 % | 227,297 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 23,894 | 100.0 % | 120,256 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 4,017 | 54.8 % | 17,823 | 54.9 % |
| Moore - D | 3,311 | 45.2 % | 14,651 | 45.1 % |
| State Rep 12 | | | | |
| Ingle - R | 1,919 | 43.6 % | 12,736 | 38.9 % |
| McReynolds - D | 2,484 | 56.4 % | 19,985 | 61.1 % |
| State Rep 18 | | | | |
| Shauberger - R | 4,663 | 42.5 % | 13,013 | 46.9 % |
| Ellis - D | 6,299 | 57.5 % | 14,705 | 53.1 % |
| State Rep 19 | | | | |
| Hamilton - R | 7,848 | 57.2 % | 16,248 | 55.7 % |
| Clayton - D | 5,884 | 42.8 % | 12,930 | 44.3 % |
| Total Voter Registration (VR) | 115,311 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,182 | 1.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,492 | 32.5 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 25,308 | 66.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,031 | 34.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 12,852 | 58.6 % | 68,197 | 47.7 % |
| Edwards - D | 9,080 | 41.4 % | 74,680 | 52.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 7,884 | 74.3 % | 161,816 | 74.2 % |
| Courage - D | 2,731 | 25.7 % | 56,195 | 25.8 % |
| U.S. Rep 31 | | | | |
| Carter - R | 4,014 | 74.9 % | 111,556 | 71.6 % |
| Bagley - D | 1,346 | 25.1 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 27,499 | 72.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,398 | 27.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,690 | 59.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,522 | 40.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,865 | 62.5 % | 2,541,712 | 58.0 % |
| Watson - D | 14,317 | 37.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,682 | 75.0 % | 2,878,270 | 66.1 % |
| Akins - D | 9,554 | 25.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,429 | 67.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,883 | 32.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,180 | 72.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,194 | 27.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,442 | 66.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,234 | 33.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,055 | 70.4 % | 2,525,442 | 58.7 % |
| Baker - D | 10,942 | 29.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,087 | 68.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,605 | 31.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,201 | 69.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,321 | 31.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,308 | 65.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,911 | 34.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 25,090 | 67.7 % | 2,442,022 | 56.8 % |
| Moody - D | 11,983 | 32.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 26,155 | 71.7 % | 2,512,667 | 59.3 % |
| Molina - D | 10,326 | 28.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,433 | 68.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,764 | 31.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,329 | 70.4 % | 2,493,355 | 59.6 % |
| Bull - D | 10,650 | 29.6 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 6,717 | 65.2 % | 206,619 | 60.9 % |
| Howard - D | 3,585 | 34.8 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 19,977 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 21,071 | 100.0 % | 122,097 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 8,593 | 100.0 % | 122,376 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 19,209 | 100.0 % | 34,734 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 1,659 | 69.0 % | 22,433 | 67.1 % |
| Freeman - D | 744 | 31.0 % | 10,979 | 32.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| State Rep 54 | | | | |
| Hupp - R | 8,197 | 100.0 % | 18,802 | 100.0 % |
| Total Voter Registration (VR) | 83,189 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,481 | 7.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,759 | 46.6 % | 4,592,853 | 36.6 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,648 | 52.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 18,390 | 47.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 5,417 | 30.2 % | 53,519 | 38.6 % |
| Turner - D | 12,528 | 69.8 % | 85,186 | 61.4 % |
| U.S. Rep 9 | | | | |
| Williams - R | 6,746 | 31.4 % | 59,634 | 40.7 % |
| Lampson - D | 14,769 | 68.6 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 21,668 | 55.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,624 | 44.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,169 | 48.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,033 | 51.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,755 | 51.2 % | 2,541,712 | 58.0 % |
| Watson - D | 18,832 | 48.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,022 | 59.5 % | 2,878,270 | 66.1 % |
| Akins - D | 15,701 | 40.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,434 | 31.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 26,560 | 68.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,966 | 52.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,360 | 47.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,835 | 49.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 19,050 | 50.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,620 | 51.7 % | 2,525,442 | 58.7 % |
| Baker - D | 18,297 | 48.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,651 | 49.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,925 | 50.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,785 | 52.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,764 | 47.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,968 | 50.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,924 | 49.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,032 | 50.3 % | 2,442,022 | 56.8 % |
| Moody - D | 18,801 | 49.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,471 | 52.1 % | 2,512,667 | 59.3 % |
| Molina - D | 17,917 | 47.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,713 | 52.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,140 | 47.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,027 | 53.6 % | 2,493,355 | 59.6 % |
| Bull - D | 17,336 | 46.4 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 10,221 | 50.1 % | 170,660 | 58.8 % |
| Hargrove - D | 10,171 | 49.9 % | 119,680 | 41.2 % |
| SBOE 8 | | | | |
| Bauer - R | 11,145 | 100.0 % | 227,297 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 4 | | | | |
| Williams - R | 18,041 | 52.5 % | 97,237 | 63.5 % |
| Smith - D | 16,351 | 47.5 % | 55,808 | 36.5 % |
| State Sen 17 | | | | |
| Janek - R | 1,437 | 36.5 % | 88,392 | 61.4 % |
| Harrison - D | 2,496 | 63.5 % | 55,502 | 38.6 % |
| State Rep 19 | | | | |
| Hamilton - R | 8,400 | 54.4 % | 16,248 | 55.7 % |
| Clayton - D | 7,046 | 45.6 % | 12,930 | 44.3 % |
| State Rep 21 | | | | |
| Kimler - R | 4,931 | 27.1 % | 10,031 | 30.3 % |
| Ritter - D | 13,280 | 72.9 % | 23,108 | 69.7 % |
| State Rep 22 | | | | |
| Deshotel - D | 4,165 | 100.0 % | 20,218 | 100.0 % |
| Total Voter Registration (VR) | 117,850 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,067 | 4.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,033 | 34.8 % | 4,592,853 | 36.6 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 11,948 | 35.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,345 | 64.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 7,294 | 21.8 % | 59,634 | 40.7 % |
| Lampson - D | 26,216 | 78.2 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 12,372 | 37.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 21,022 | 63.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,939 | 33.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 22,057 | 66.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,585 | 35.5 % | 2,541,712 | 58.0 % |
| Watson - D | 21,003 | 64.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 13,590 | 41.7 % | 2,878,270 | 66.1 % |
| Akins - D | 19,000 | 58.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,217 | 21.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 25,760 | 78.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,972 | 37.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 20,414 | 63.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,295 | 35.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 20,663 | 64.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,686 | 36.4 % | 2,525,442 | 58.7 % |
| Baker - D | 20,435 | 63.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,979 | 34.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 20,842 | 65.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 11,446 | 36.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 20,363 | 64.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,553 | 33.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 21,474 | 67.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,181 | 34.9 % | 2,442,022 | 56.8 % |
| Moody - D | 20,864 | 65.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,311 | 35.9 % | 2,512,667 | 59.3 % |
| Molina - D | 20,168 | 64.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,464 | 35.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 20,439 | 64.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,739 | 37.1 % | 2,493,355 | 59.6 % |
| Bull - D | 19,883 | 62.9 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 7 | | | | |
| Bradley - R | 10,814 | 33.6 % | 170,660 | 58.8 % |
| Hargrove - D | 21,389 | 66.4 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 10,630 | 40.9 % | 97,237 | 63.5 % |
| Smith - D | 15,384 | 59.1 % | 55,808 | 36.5 % |
| State Sen 17 | | | | |
| Janek - R | 903 | 14.3 % | 88,392 | 61.4 % |
| Harrison - D | 5,420 | 85.7 % | 55,502 | 38.6 % |
| State Rep 21 | | | | |
| Kimler - R | 5,100 | 34.2 % | 10,031 | 30.3 % |
| Ritter - D | 9,828 | 65.8 % | 23,108 | 69.7 % |
| State Rep 22 | | | | |
| Deshotel - D | 16,053 | 100.0 % | 20,218 | 100.0 % |
| Total Voter Registration (VR) | 101,369 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,380 | 4.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,842 | 34.4 % | 4,592,853 | 36.6 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,764 | 49.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 18,330 | 50.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 13,991 | 38.9 % | 59,634 | 40.7 % |
| Lampson - D | 21,998 | 61.1 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 18,641 | 51.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,492 | 48.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,213 | 45.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,677 | 54.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,923 | 50.5 % | 2,541,712 | 58.0 % |
| Watson - D | 17,602 | 49.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,730 | 58.2 % | 2,878,270 | 66.1 % |
| Akins - D | 14,904 | 41.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,213 | 46.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,416 | 53.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,311 | 52.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,817 | 47.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,608 | 48.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,991 | 52.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,616 | 47.2 % | 2,525,442 | 58.7 % |
| Baker - D | 18,579 | 52.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,552 | 47.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,085 | 52.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,836 | 48.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,990 | 51.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,060 | 45.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,126 | 54.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,791 | 47.9 % | 2,442,022 | 56.8 % |
| Moody - D | 18,283 | 52.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,973 | 49.5 % | 2,512,667 | 59.3 % |
| Molina - D | 17,317 | 50.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,794 | 48.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,024 | 51.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,928 | 49.6 % | 2,493,355 | 59.6 % |
| Bull - D | 17,174 | 50.4 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 16,037 | 46.7 % | 170,660 | 58.8 % |
| Hargrove - D | 18,274 | 53.3 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 4,067 | 62.1 % | 97,237 | 63.5 % |
| Smith - D | 2,483 | 37.9 % | 55,808 | 36.5 % |
| State Sen 11 | | | | |
| Jackson - R | 10,461 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 4,276 | 49.5 % | 88,392 | 61.4 % |
| Harrison - D | 4,366 | 50.5 % | 55,502 | 38.6 % |
| State Rep 23 | | | | |
| Eiland - D | 23,258 | 100.0 % | 23,267 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 1,731 | 44.7 % | 20,673 | 58.4 % |
| Buzbee - D | 2,142 | 55.3 % | 14,746 | 41.6 % |
| Total Voter Registration (VR) | 108,597 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 13,740 | 12.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,045 | 34.1 % | 4,592,853 | 36.6 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,830 | 61.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,831 | 38.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 16,399 | 53.8 % | 59,634 | 40.7 % |
| Lampson - D | 14,105 | 46.2 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 19,484 | 64.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,968 | 36.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,798 | 58.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,641 | 41.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,222 | 63.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,010 | 36.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 21,124 | 69.7 % | 2,878,270 | 66.1 % |
| Akins - D | 9,177 | 30.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,429 | 62.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,934 | 37.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,307 | 65.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,416 | 35.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,045 | 61.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,426 | 38.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,475 | 62.0 % | 2,525,442 | 58.7 % |
| Baker - D | 11,310 | 38.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,205 | 61.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,332 | 38.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,235 | 61.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,449 | 38.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,563 | 58.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,375 | 41.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,320 | 61.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,523 | 38.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,390 | 63.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,742 | 36.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,388 | 62.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,162 | 37.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,482 | 63.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,604 | 36.5 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 7 | | | | |
| Bradley - R | 17,496 | 60.3 % | 170,660 | 58.8 % |
| Hargrove - D | 11,512 | 39.7 % | 119,680 | 41.2 % |
| State Sen 11 | | | | |
| Jackson - R | 20,804 | 100.0 % | 103,235 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 9 | 100.0 % | 23,267 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 18,942 | 60.0 % | 20,673 | 58.4 % |
| Buzbee - D | 12,604 | 40.0 % | 14,746 | 41.6 % |
| Total Voter Registration (VR) | 87,627 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,449 | 8.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,879 | 36.4 % | 4,592,853 | 36.6 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,312 | 61.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,103 | 38.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 13,513 | 66.1 % | 102,904 | 68.1 % |
| Windham - D | 6,937 | 33.9 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 9,391 | 67.0 % | 100,499 | 64.3 % |
| Riley - D | 4,622 | 33.0 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 22,061 | 64.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,364 | 35.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,001 | 55.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,250 | 44.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,304 | 63.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,379 | 36.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,067 | 70.8 % | 2,878,270 | 66.1 % |
| Akins - D | 9,918 | 29.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,947 | 61.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,314 | 38.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,110 | 65.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,439 | 34.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,524 | 59.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,044 | 40.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,664 | 62.6 % | 2,525,442 | 58.7 % |
| Baker - D | 12,338 | 37.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,695 | 60.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,912 | 39.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,842 | 60.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,821 | 39.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,081 | 58.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,822 | 42.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,832 | 60.4 % | 2,442,022 | 56.8 % |
| Moody - D | 12,998 | 39.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,498 | 63.0 % | 2,512,667 | 59.3 % |
| Molina - D | 12,015 | 37.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,964 | 60.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,913 | 39.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,973 | 62.5 % | 2,493,355 | 59.6 % |
| Bull - D | 11,970 | 37.5 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 5,472 | 100.0 % | 156,969 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 27 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 11,034 | 59.3 % | 170,660 | 58.8 % |
| Hargrove - D | 7,582 | 40.7 % | 119,680 | 41.2 % |
| SBOE 10 | | | | |
| Thornton - R | 4,543 | 100.0 % | 230,449 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 6,131 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 10,935 | 64.7 % | 88,392 | 61.4 % |
| Harrison - D | 5,956 | 35.3 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 2,924 | 36.1 % | 72,296 | 45.8 % |
| Armbrister - D | 5,174 | 63.9 % | 85,401 | 54.2 % |
| State Rep 25 | | | | |
| Bonnen - R | 17,197 | 68.6 % | 19,148 | 69.0 % |
| Ertell - D | 7,867 | 31.4 % | 8,592 | 31.0 % |
| State Rep 29 | | | | |
| Dawson - R | 3,336 | 35.2 % | 18,738 | 57.7 % |
| Uher - D | 6,134 | 64.8 % | 13,745 | 42.3 % |
| Total Voter Registration (VR) | 99,525 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 13,811 | 13.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,925 | 36.1 % | 4,592,853 | 36.6 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 22,503 | 69.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,815 | 30.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 21,705 | 67.7 % | 100,499 | 64.3 % |
| Riley - D | 10,346 | 32.3 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 23,493 | 73.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,599 | 26.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,621 | 67.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,455 | 32.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,255 | 73.1 % | 2,541,712 | 58.0 % |
| Watson - D | 8,576 | 26.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,045 | 78.8 % | 2,878,270 | 66.1 % |
| Akins - D | 6,721 | 21.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 21,895 | 71.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,539 | 28.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,329 | 74.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,854 | 25.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,322 | 72.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,556 | 27.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,992 | 73.4 % | 2,525,442 | 58.7 % |
| Baker - D | 8,339 | 26.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 22,470 | 72.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,472 | 27.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,315 | 71.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,809 | 28.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,309 | 68.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,926 | 31.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 22,482 | 72.1 % | 2,442,022 | 56.8 % |
| Moody - D | 8,683 | 27.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,542 | 73.6 % | 2,512,667 | 59.3 % |
| Molina - D | 8,079 | 26.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,526 | 72.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,407 | 27.2 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 22,684 | 74.3 % | 2,493,355 | 59.6 % |
| Bull - D | 7,863 | 25.7 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 23,974 | 100.0 % | 230,449 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 13,758 | 71.8 % | 88,392 | 61.4 % |
| Harrison - D | 5,414 | 28.2 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 8,332 | 69.0 % | 72,296 | 45.8 % |
| Armbrister - D | 3,739 | 31.0 % | 85,401 | 54.2 % |
| State Rep 26 | | | | |
| Howard - R | 19,433 | 100.0 % | 26,994 | 100.0 % |
| State Rep 27 | | | | |
| Rubal - R | 2,884 | 70.3 % | 12,034 | 37.3 % |
| Olivo - D | 1,220 | 29.7 % | 20,200 | 62.7 % |
| State Rep 28 | | | | |
| Hegar - R | 1,811 | 100.0 % | 25,226 | 100.0 % |
| Total Voter Registration (VR) | 79,055 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,207 | 9.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,050 | 41.8 % | 4,592,853 | 36.6 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,069 | 35.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 18,055 | 64.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 9,586 | 47.3 % | 100,499 | 64.3 % |
| Riley - D | 10,688 | 52.7 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 697 | 9.3 % | 50,041 | 44.0 % |
| Bell - D | 6,783 | 90.7 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 11,016 | 39.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,981 | 60.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,241 | 36.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,499 | 63.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,749 | 38.8 % | 2,541,712 | 58.0 % |
| Watson - D | 16,964 | 61.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,999 | 47.3 % | 2,878,270 | 66.1 % |
| Akins - D | 14,455 | 52.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,830 | 37.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,641 | 62.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,036 | 40.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,119 | 59.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,141 | 41.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,937 | 58.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 10,383 | 38.1 % | 2,525,442 | 58.7 % |
| Baker - D | 16,890 | 61.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,434 | 38.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,627 | 61.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 10,057 | 37.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,054 | 62.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,651 | 35.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,623 | 64.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,240 | 37.5 % | 2,442,022 | 56.8 % |
| Moody - D | 17,059 | 62.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 10,186 | 38.1 % | 2,512,667 | 59.3 % |
| Molina - D | 16,568 | 61.9 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 10,352 | 38.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,828 | 61.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 10,314 | 38.6 % | 2,493,355 | 59.6 % |
| Bull - D | 16,395 | 61.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 10,451 | 100.0 % | 167,419 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 10,287 | 100.0 % | 230,449 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 13,787 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 7,632 | 64.1 % | 88,392 | 61.4 % |
| Harrison - D | 4,276 | 35.9 % | 55,502 | 38.6 % |
| State Rep 26 | | | | |
| Howard - R | 5,876 | 100.0 % | 26,994 | 100.0 % |
| State Rep 27 | | | | |
| Rubal - R | 4,583 | 23.8 % | 12,034 | 37.3 % |
| Olivo - D | 14,668 | 76.2 % | 20,200 | 62.7 % |
| | | | | |
| Total Voter Registration (VR) | 71,378 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,225 | 11.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,681 | 40.2 % | 4,592,853 | 36.6 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,631 | 69.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 4,228 | 30.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 9,589 | 70.0 % | 100,499 | 64.3 % |
| Riley - D | 4,100 | 30.0 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 9,999 | 72.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 3,807 | 27.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,368 | 68.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 4,401 | 32.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,948 | 72.6 % | 2,541,712 | 58.0 % |
| Watson - D | 3,749 | 27.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 10,657 | 78.1 % | 2,878,270 | 66.1 % |
| Akins - D | 2,994 | 21.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,397 | 71.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 3,750 | 28.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,992 | 74.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 3,494 | 25.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,637 | 72.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 3,743 | 28.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,795 | 72.5 % | 2,525,442 | 58.7 % |
| Baker - D | 3,712 | 27.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,680 | 72.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 3,726 | 27.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,470 | 70.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 3,955 | 29.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,260 | 68.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 4,259 | 31.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,639 | 71.4 % | 2,442,022 | 56.8 % |
| Moody - D | 3,869 | 28.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,695 | 72.7 % | 2,512,667 | 59.3 % |
| Molina - D | 3,639 | 27.3 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 9,702 | 72.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 3,772 | 28.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,717 | 73.5 % | 2,493,355 | 59.6 % |
| Bull - D | 3,509 | 26.5 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 10,376 | 100.0 % | 230,449 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 361 | 45.8 % | 88,392 | 61.4 % |
| Harrison - D | 428 | 54.2 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 8,899 | 70.5 % | 72,296 | 45.8 % |
| Armbrister - D | 3,723 | 29.5 % | 85,401 | 54.2 % |
| State Rep 26 | | | | |
| Howard - R | 661 | 100.0 % | 26,994 | 100.0 % |
| State Rep 28 | | | | |
| Hegar - R | 9,896 | 100.0 % | 25,226 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 35,588 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,098 | 11.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 14,131 | 39.7 % | 4,592,853 | 36.6 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,058 | 66.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,653 | 33.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 0 | 0.0 % | 102,904 | 68.1 % |
| Windham - D | 0 | 0.0 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 17,123 | 67.2 % | 100,499 | 64.3 % |
| Riley - D | 8,339 | 32.8 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 17,529 | 68.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,982 | 31.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,190 | 63.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,240 | 36.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,278 | 68.7 % | 2,541,712 | 58.0 % |
| Watson - D | 7,888 | 31.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,987 | 75.2 % | 2,878,270 | 66.1 % |
| Akins - D | 6,261 | 24.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,316 | 68.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,611 | 31.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,595 | 70.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,233 | 29.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,349 | 67.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,038 | 33.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,907 | 68.4 % | 2,525,442 | 58.7 % |
| Baker - D | 7,804 | 31.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,574 | 67.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,939 | 32.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,337 | 66.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,277 | 33.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,832 | 63.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,959 | 36.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,569 | 66.9 % | 2,442,022 | 56.8 % |
| Moody - D | 8,180 | 33.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,857 | 69.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,499 | 30.8 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 16,706 | 67.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,978 | 32.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,488 | 68.8 % | 2,493,355 | 59.6 % |
| Bull - D | 7,468 | 31.2 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 14,571 | 66.0 % | 170,660 | 58.8 % |
| Hargrove - D | 7,521 | 34.0 % | 119,680 | 41.2 % |
| SBOE 10 | | | | |
| Thornton - R | 1,626 | 100.0 % | 230,449 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 18,167 | 100.0 % | 103,235 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 0 | 0.0 % | 88,392 | 61.4 % |
| Harrison - D | 0 | 0.0 % | 55,502 | 38.6 % |
| State Rep 25 | | | | |
| Bonnen - R | 1,951 | 72.9 % | 19,148 | 69.0 % |
| Ertell - D | 725 | 27.1 % | 8,592 | 31.0 % |
| State Rep 29 | | | | |
| Dawson - R | 15,402 | 66.9 % | 18,738 | 57.7 % |
| Uher - D | 7,611 | 33.1 % | 13,745 | 42.3 % |
| Total Voter Registration (VR) | 75,006 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,625 | 14.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,500 | 35.3 % | 4,592,853 | 36.6 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 22,485 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,204 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 24,988 | 70.1 % | 102,904 | 68.1 % |
| Windham - D | 10,656 | 29.9 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,253 | 100.0 % | 66,289 | 100.0 % |
| Governor | | | | |
| Perry - R | 23,777 | 61.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,712 | 38.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,316 | 42.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 22,121 | 57.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,112 | 62.1 % | 2,541,712 | 58.0 % |
| Watson - D | 14,101 | 37.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,544 | 71.3 % | 2,878,270 | 66.1 % |
| Akins - D | 10,659 | 28.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,377 | 55.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,772 | 44.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,636 | 64.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,007 | 35.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,166 | 59.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,153 | 40.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,347 | 62.4 % | 2,525,442 | 58.7 % |
| Baker - D | 13,472 | 37.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,163 | 59.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,443 | 40.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 22,101 | 61.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,642 | 38.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,718 | 57.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,128 | 42.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,415 | 60.0 % | 2,442,022 | 56.8 % |
| Moody - D | 14,297 | 40.0 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 22,810 | 63.9 % | 2,512,667 | 59.3 % |
| Molina - D | 12,907 | 36.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 22,000 | 61.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,794 | 38.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,872 | 62.3 % | 2,493,355 | 59.6 % |
| Bull - D | 13,237 | 37.7 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 19,223 | 100.0 % | 156,969 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 3,013 | 100.0 % | 230,449 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 12,801 | 34.0 % | 72,296 | 45.8 % |
| Armbrister - D | 24,808 | 66.0 % | 85,401 | 54.2 % |
| State Rep 30 | | | | |
| Morrison - R | 17,614 | 100.0 % | 24,205 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 6,363 | 56.3 % | 18,792 | 53.3 % |
| Miller - D | 4,945 | 43.7 % | 16,481 | 46.7 % |
| State Rep 35 | | | | |
| Welder - R | 1,326 | 60.9 % | 15,522 | 47.7 % |
| Canales - D | 850 | 39.1 % | 17,040 | 52.3 % |
| Total Voter Registration (VR) | 107,862 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 22,646 | 21.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,527 | 36.6 % | 4,592,853 | 36.6 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 1,577 | 15.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,869 | 84.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,675 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 874 | 10.8 % | 26,878 | 27.4 % |
| Rodriguez - D | 7,214 | 89.2 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 1,877 | 16.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,840 | 84.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,840 | 17.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,657 | 82.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 1,707 | 16.6 % | 2,541,712 | 58.0 % |
| Watson - D | 8,587 | 83.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 2,095 | 21.6 % | 2,878,270 | 66.1 % |
| Akins - D | 7,604 | 78.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 1,538 | 16.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,918 | 83.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 2,005 | 19.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,125 | 80.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 1,632 | 17.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,991 | 83.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 1,749 | 17.4 % | 2,525,442 | 58.7 % |
| Baker - D | 8,328 | 82.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 1,606 | 16.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,402 | 84.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 1,451 | 14.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,878 | 86.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 1,633 | 16.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,445 | 83.8 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 33 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 1,781 | 17.7 % | 2,442,022 | 56.8 % |
| Moody - D | 8,270 | 82.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,529 | 15.1 % | 2,512,667 | 59.3 % |
| Molina - D | 8,610 | 84.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 1,671 | 16.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,406 | 83.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 1,873 | 18.6 % | 2,493,355 | 59.6 % |
| Bull - D | 8,200 | 81.4 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 941 | 12.7 % | 89,573 | 39.4 % |
| Nunez - D | 6,470 | 87.3 % | 138,026 | 60.6 % |
| SBOE 2 | | | | |
| Berlanga - D | 83 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 1,935 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 1,089 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 4,880 | 100.0 % | 95,518 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 1,386 | 100.0 % | 61,304 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 6,909 | 100.0 % | 16,665 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 0 | 0.0 % | 13,606 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 185 | 100.0 % | 11,498 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 1,661 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 203 | 100.0 % | 10,703 | 100.0 % |
| Total Voter Registration (VR) | 47,578 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 43,577 | 91.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 12,411 | 26.1 % | 4,592,853 | 36.6 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 16,960 | 50.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,929 | 50.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 16,501 | 50.2 % | 40,990 | 37.4 % |
| Ortiz - D | 16,398 | 49.8 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 18,860 | 56.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,486 | 43.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,908 | 50.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,392 | 49.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,752 | 56.8 % | 2,541,712 | 58.0 % |
| Watson - D | 14,245 | 43.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,416 | 68.3 % | 2,878,270 | 66.1 % |
| Akins - D | 10,407 | 31.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,666 | 51.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,918 | 48.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,727 | 61.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,442 | 38.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,009 | 55.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,920 | 45.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,431 | 57.6 % | 2,525,442 | 58.7 % |
| Baker - D | 13,543 | 42.4 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Wainwright - R | 18,086 | 56.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,679 | 43.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,256 | 54.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,617 | 45.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,586 | 51.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,896 | 48.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,761 | 55.0 % | 2,442,022 | 56.8 % |
| Moody - D | 14,518 | 45.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,954 | 59.7 % | 2,512,667 | 59.3 % |
| Molina - D | 12,781 | 40.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,048 | 56.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,098 | 43.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,144 | 58.4 % | 2,493,355 | 59.6 % |
| Bull - D | 12,936 | 41.6 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 20,187 | 100.0 % | 156,969 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 19,309 | 100.0 % | 78,687 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 5,877 | 65.3 % | 18,792 | 53.3 % |
| Miller - D | 3,128 | 34.7 % | 16,481 | 46.7 % |
| State Rep 33 | | | | |
| Cuellar - R | 6,133 | 40.1 % | 9,524 | 33.5 % |
| Luna - D | 9,154 | 59.9 % | 18,910 | 66.5 % |
| State Rep 34 | | | | |
| Pate - R | 4,897 | 52.8 % | 13,211 | 46.2 % |
| Capello - D | 4,381 | 47.2 % | 15,379 | 53.8 % |
| Total Voter Registration (VR) | 93,874 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 32,311 | 34.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,131 | 37.4 % | 4,592,853 | 36.6 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 18,565 | 73.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,545 | 26.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 5,502 | 79.3 % | 113,823 | 75.2 % |
| Molera - D | 1,437 | 20.7 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 6,688 | 41.1 % | 67,935 | 41.1 % |
| Hall - D | 9,570 | 58.9 % | 97,301 | 58.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,227 | 79.9 % | 123,189 | 76.7 % |
| Lebon - D | 309 | 20.1 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 19,641 | 78.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 5,488 | 21.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,112 | 72.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 6,976 | 27.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,605 | 78.9 % | 2,541,712 | 58.0 % |
| Watson - D | 5,242 | 21.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,634 | 83.1 % | 2,878,270 | 66.1 % |
| Akins - D | 4,187 | 16.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,318 | 77.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 5,305 | 22.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,601 | 80.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 4,811 | 19.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,426 | 76.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,725 | 23.7 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 35 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Phillips - R | 19,082 | 78.7 % | 2,525,442 | 58.7 % |
| Baker - D | 5,165 | 21.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,892 | 78.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,212 | 21.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,674 | 77.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 5,352 | 22.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,262 | 75.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,025 | 24.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,791 | 77.4 % | 2,442,022 | 56.8 % |
| Moody - D | 5,473 | 22.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,116 | 79.8 % | 2,512,667 | 59.3 % |
| Molina - D | 4,852 | 20.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,773 | 77.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,443 | 22.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,956 | 79.8 % | 2,493,355 | 59.6 % |
| Bull - D | 4,799 | 20.2 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 8,104 | 76.5 % | 193,313 | 63.3 % |
| Woodard - D | 2,489 | 23.5 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 10,848 | 100.0 % | 217,494 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 9,773 | 71.3 % | 80,072 | 54.8 % |
| Cain - D | 3,934 | 28.7 % | 66,154 | 45.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 7,163 | 100.0 % | 135,743 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 1,862 | 73.0 % | 109,055 | 69.4 % |
| Acheson - D | 687 | 27.0 % | 48,069 | 30.6 % |
| State Rep 66 | | | | |
| McCall - R | 0 | 0.0 % | 28,937 | 79.5 % |
| Spievack - D | 0 | 0.0 % | 7,474 | 20.5 % |
| State Rep 70 | | | | |
| Paxton - R | 6,684 | 79.2 % | 27,961 | 79.8 % |
| Lusk - D | 1,756 | 20.8 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 12,681 | 78.1 % | 28,748 | 77.7 % |
| Harris - D | 3,552 | 21.9 % | 8,238 | 22.3 % |
| Total Voter Registration (VR) | 62,793 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,220 | 5.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,867 | 41.2 % | 4,592,853 | 36.6 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,463 | 37.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,255 | 63.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,606 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 9,674 | 34.2 % | 40,990 | 37.4 % |
| Ortiz - D | 18,630 | 65.8 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 14,292 | 42.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 19,515 | 57.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,914 | 38.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,366 | 61.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 14,049 | 42.6 % | 2,541,712 | 58.0 % |
| Watson - D | 18,929 | 57.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,978 | 52.5 % | 2,878,270 | 66.1 % |
| Akins - D | 15,345 | 47.5 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 11,426 | 37.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 19,077 | 62.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,958 | 46.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 17,396 | 53.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,461 | 40.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,155 | 59.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,448 | 42.0 % | 2,525,442 | 58.7 % |
| Baker - D | 18,539 | 58.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,345 | 41.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,532 | 58.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,812 | 39.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,448 | 60.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,513 | 38.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 20,073 | 61.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,927 | 40.0 % | 2,442,022 | 56.8 % |
| Moody - D | 19,407 | 60.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,931 | 43.4 % | 2,512,667 | 59.3 % |
| Molina - D | 18,171 | 56.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,263 | 41.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,978 | 58.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,374 | 42.6 % | 2,493,355 | 59.6 % |
| Bull - D | 17,989 | 57.4 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 23,579 | 100.0 % | 156,969 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 22,986 | 100.0 % | 78,687 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 897 | 64.2 % | 18,792 | 53.3 % |
| Miller - D | 501 | 35.8 % | 16,481 | 46.7 % |
| State Rep 33 | | | | |
| Cuellar - R | 3,391 | 25.8 % | 9,524 | 33.5 % |
| Luna - D | 9,756 | 74.2 % | 18,910 | 66.5 % |
| State Rep 34 | | | | |
| Pate - R | 8,314 | 43.1 % | 13,211 | 46.2 % |
| Capello - D | 10,998 | 56.9 % | 15,379 | 53.8 % |
| Total Voter Registration (VR) | 106,448 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 62,084 | 58.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,198 | 33.1 % | 4,592,853 | 36.6 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,224 | 45.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,473 | 54.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 14,477 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 3,729 | 30.1 % | 26,878 | 27.4 % |
| Rodriguez - D | 8,657 | 69.9 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 17,685 | 48.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,822 | 51.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,902 | 41.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,816 | 58.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,854 | 48.0 % | 2,541,712 | 58.0 % |
| Watson - D | 18,266 | 52.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,087 | 54.8 % | 2,878,270 | 66.1 % |
| Akins - D | 15,737 | 45.2 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 37 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 14,264 | 43.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,841 | 56.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,803 | 50.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 17,187 | 49.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,000 | 45.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,366 | 55.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,110 | 46.9 % | 2,525,442 | 58.7 % |
| Baker - D | 18,258 | 53.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,605 | 45.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,645 | 54.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,885 | 46.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,616 | 54.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,408 | 44.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,234 | 55.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,463 | 44.8 % | 2,442,022 | 56.8 % |
| Moody - D | 19,085 | 55.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,834 | 48.8 % | 2,512,667 | 59.3 % |
| Molina - D | 17,695 | 51.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,040 | 46.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,609 | 53.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,257 | 48.0 % | 2,493,355 | 59.6 % |
| Bull - D | 17,587 | 52.0 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 333 | 27.3 % | 89,573 | 39.4 % |
| Nunez - D | 885 | 72.7 % | 138,026 | 60.6 % |
| SBOE 2 | | | | |
| Berlanga - D | 8,453 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 15,156 | 100.0 % | 158,394 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 26,752 | 100.0 % | 95,518 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 2,716 | 100.0 % | 16,665 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 5,655 | 41.7 % | 18,792 | 53.3 % |
| Miller - D | 7,907 | 58.3 % | 16,481 | 46.7 % |
| State Rep 35 | | | | |
| Welder - R | 9,242 | 50.3 % | 15,522 | 47.7 % |
| Canales - D | 9,134 | 49.7 % | 17,040 | 52.3 % |
| State Rep 80 | | | | |
| Martinez - R | 428 | 32.3 % | 11,327 | 44.2 % |
| Garza - D | 896 | 67.7 % | 14,304 | 55.8 % |
| Total Voter Registration (VR) | 108,535 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 56,029 | 51.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,328 | 34.4 % | 4,592,853 | 36.6 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,959 | 19.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,206 | 80.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 6,830 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 1,168 | 19.8 % | 26,878 | 27.4 % |
| Rodriguez - D | 4,745 | 80.2 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 3,519 | 21.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,630 | 78.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,312 | 22.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,382 | 77.5 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 3,005 | 21.0 % | 2,541,712 | 58.0 % |
| Watson - D | 11,287 | 79.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 3,525 | 25.3 % | 2,878,270 | 66.1 % |
| Akins - D | 10,425 | 74.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,771 | 20.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,772 | 79.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,491 | 25.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,448 | 75.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 2,837 | 21.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,675 | 79.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,065 | 21.7 % | 2,525,442 | 58.7 % |
| Baker - D | 11,082 | 78.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 2,926 | 20.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,203 | 79.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,695 | 18.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,928 | 81.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,866 | 20.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,295 | 79.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,012 | 21.2 % | 2,442,022 | 56.8 % |
| Moody - D | 11,196 | 78.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,966 | 20.7 % | 2,512,667 | 59.3 % |
| Molina - D | 11,331 | 79.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 2,973 | 20.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,261 | 79.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 2,998 | 21.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,928 | 78.5 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,762 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 3,874 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 12,048 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 104 | 100.0 % | 61,304 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 8,229 | 100.0 % | 13,606 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 1,508 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 2,128 | 100.0 % | 10,703 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 59,785 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 53,820 | 90.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 16,161 | 27.0 % | 4,592,853 | 36.6 % |

| District 37 Totals | District 37 Total | District 37 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,324 | 29.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,637 | 70.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 5,138 | 28.2 % | 40,990 | 37.4 % |
| Ortiz - D | 13,091 | 71.8 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 6,509 | 34.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,172 | 65.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,821 | 32.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,849 | 67.1 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 37 | | State | |
|---|---|---|---|---|
| **District 37 Totals** | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 5,568 | 32.1 % | 2,541,712 | 58.0 % |
| Watson - D | 11,771 | 67.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,950 | 41.5 % | 2,878,270 | 66.1 % |
| Akins - D | 9,792 | 58.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,054 | 31.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,867 | 68.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,065 | 35.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,967 | 64.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,254 | 32.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,925 | 67.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,637 | 32.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,498 | 67.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,347 | 31.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,631 | 68.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,933 | 28.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,585 | 71.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,361 | 31.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,830 | 68.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,540 | 32.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,568 | 67.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,543 | 32.1 % | 2,512,667 | 59.3 % |
| Molina - D | 11,741 | 67.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,551 | 32.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,758 | 67.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,581 | 33.5 % | 2,493,355 | 59.6 % |
| Bull - D | 11,078 | 66.5 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 13,137 | 100.0 % | 156,969 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 14,394 | 100.0 % | 61,304 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 11,131 | 100.0 % | 11,447 | 100.0 % |
| State Rep 38 | | | | |
| Zamora - R | 653 | 38.9 % | 6,081 | 32.0 % |
| Solis - D | 1,025 | 61.1 % | 12,922 | 68.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 1,377 | 61.5 % | 9,293 | 38.4 % |
| Rangel - D | 863 | 38.5 % | 14,882 | 61.6 % |
| | | | | |
| Total Voter Registration (VR) | 68,759 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 53,378 | 77.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,590 | 28.5 % | 4,592,853 | 36.6 % |

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,613 | 32.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,478 | 67.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 5,169 | 30.0 % | 40,990 | 37.4 % |
| Ortiz - D | 12,044 | 70.0 % | 68,490 | 62.6 % |
| Governor | | | | |
| Perry - R | 6,797 | 38.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,810 | 61.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,080 | 36.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,663 | 63.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,958 | 36.1 % | 2,541,712 | 58.0 % |
| Watson - D | 10,525 | 63.9 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 38 | | State | |
|---|---|---|---|---|
| **District 38 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 7,429 | 46.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,520 | 53.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,432 | 36.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,673 | 64.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,557 | 40.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,668 | 59.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,578 | 36.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,693 | 63.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,072 | 37.3 % | 2,525,442 | 58.7 % |
| Baker - D | 10,198 | 62.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,784 | 35.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,351 | 64.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,369 | 32.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,215 | 67.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,683 | 34.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,624 | 65.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,820 | 35.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,410 | 64.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,864 | 35.8 % | 2,512,667 | 59.3 % |
| Molina - D | 10,505 | 64.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,957 | 36.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,434 | 63.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,919 | 37.3 % | 2,493,355 | 59.6 % |
| Bull - D | 9,957 | 62.7 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 12,073 | 100.0 % | 156,969 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 13,012 | 100.0 % | 61,304 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 316 | 100.0 % | 11,447 | 100.0 % |
| State Rep 38 | | | | |
| Zamora - R | 5,158 | 31.0 % | 6,081 | 32.0 % |
| Solis - D | 11,477 | 69.0 % | 12,922 | 68.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 148 | 60.4 % | 9,293 | 38.4 % |
| Rangel - D | 97 | 39.6 % | 14,882 | 61.6 % |
| | | | | |
| Total Voter Registration (VR) | 57,411 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 42,801 | 74.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,353 | 32.0 % | 4,592,853 | 36.6 % |

| | District 39 | | State | |
|---|---|---|---|---|
| **District 39 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,249 | 24.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,327 | 75.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 13,014 | 100.0 % | 66,289 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,198 | 27.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,499 | 72.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,608 | 27.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,470 | 73.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,461 | 26.5 % | 2,541,712 | 58.0 % |
| Watson - D | 12,369 | 73.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,317 | 33.5 % | 2,878,270 | 66.1 % |
| Akins - D | 10,540 | 66.5 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 41 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 39 Totals | District 39 Total | District 39 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 4,030 | 26.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,359 | 73.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,148 | 31.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,324 | 68.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,110 | 26.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,475 | 73.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,500 | 27.8 % | 2,525,442 | 58.7 % |
| Baker - D | 11,659 | 72.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,266 | 26.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,822 | 73.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,986 | 23.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,836 | 76.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,193 | 26.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,940 | 74.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,333 | 26.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,774 | 73.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,338 | 26.6 % | 2,512,667 | 59.3 % |
| Molina - D | 11,960 | 73.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,282 | 26.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,826 | 73.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,436 | 27.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,452 | 72.1 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,233 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 4,723 | 100.0 % | 158,394 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 12,293 | 100.0 % | 61,304 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 9,030 | 100.0 % | 11,498 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 3,512 | 100.0 % | 10,869 | 100.0 % |
| Total Voter Registration (VR) | 70,466 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 60,111 | 85.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,711 | 26.6 % | 4,592,853 | 36.6 % |

| District 40 Totals | District 40 Total | District 40 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,632 | 20.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,377 | 79.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 10,284 | 100.0 % | 66,289 | 100.0 % |
| Governor | | | | |
| Perry - R | 3,155 | 22.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,756 | 77.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,930 | 23.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,836 | 77.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 2,806 | 22.3 % | 2,541,712 | 58.0 % |
| Watson - D | 9,758 | 77.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 3,437 | 29.0 % | 2,878,270 | 66.1 % |
| Akins - D | 8,404 | 71.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,457 | 21.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,921 | 78.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,249 | 26.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,990 | 73.5 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 40 | | State | |
|---|---|---|---|---|
| **District 40 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Williams - R | 2,513 | 22.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,929 | 78.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 2,842 | 23.6 % | 2,525,442 | 58.7 % |
| Baker - D | 9,221 | 76.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 2,673 | 22.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,368 | 77.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,414 | 19.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,182 | 80.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,691 | 21.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,576 | 78.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,803 | 23.1 % | 2,442,022 | 56.8 % |
| Moody - D | 9,325 | 76.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,668 | 21.7 % | 2,512,667 | 59.3 % |
| Molina - D | 9,603 | 78.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 2,705 | 22.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,433 | 77.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 2,851 | 23.9 % | 2,493,355 | 59.6 % |
| Bull - D | 9,064 | 76.1 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 9,246 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 588 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 4,857 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 5,320 | 100.0 % | 61,304 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 3,327 | 100.0 % | 13,606 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 2,283 | 100.0 % | 11,498 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 4,023 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 278 | 100.0 % | 10,703 | 100.0 % |
| Total Voter Registration (VR) | 53,493 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 47,782 | 89.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 13,912 | 26.0 % | 4,592,853 | 36.6 % |

| | District 41 | | State | |
|---|---|---|---|---|
| **District 41 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,321 | 44.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,420 | 55.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 10,272 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 405 | 46.9 % | 26,878 | 27.4 % |
| Rodriguez - D | 459 | 53.1 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,391 | 48.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,879 | 51.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,815 | 47.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,844 | 52.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,831 | 48.2 % | 2,541,712 | 58.0 % |
| Watson - D | 9,505 | 51.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,993 | 56.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,713 | 43.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,194 | 48.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,569 | 51.1 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 41 Totals | District 41 Total | District 41 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 9,387 | 52.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,483 | 47.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,140 | 47.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,847 | 52.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,904 | 50.3 % | 2,525,442 | 58.7 % |
| Baker - D | 8,814 | 49.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,548 | 48.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,078 | 51.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,044 | 44.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,133 | 55.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,093 | 46.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,343 | 53.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,637 | 49.1 % | 2,442,022 | 56.8 % |
| Moody - D | 8,950 | 50.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,603 | 48.5 % | 2,512,667 | 59.3 % |
| Molina - D | 9,130 | 51.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,647 | 48.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,096 | 51.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,769 | 50.5 % | 2,493,355 | 59.6 % |
| Bull - D | 8,599 | 49.5 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 10,186 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 289 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 9,415 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 1,660 | 100.0 % | 61,304 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 2,050 | 100.0 % | 13,606 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 165 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 8,094 | 100.0 % | 10,703 | 100.0 % |
| Total Voter Registration (VR) | 60,911 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 36,776 | 60.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,483 | 32.0 % | 4,592,853 | 36.6 % |

| District 42 Totals | District 42 Total | District 42 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,968 | 13.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 25,259 | 86.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,777 | 15.6 % | 77,549 | 52.2 % |
| Cuellar - D | 25,875 | 84.4 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 3,151 | 10.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 28,036 | 89.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,778 | 16.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 24,216 | 83.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,452 | 15.5 % | 2,541,712 | 58.0 % |
| Watson - D | 24,236 | 84.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,064 | 30.3 % | 2,878,270 | 66.1 % |
| Akins - D | 18,567 | 69.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,032 | 16.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 21,229 | 84.0 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 44 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 42 | | State | |
|---|---|---|---|---|
| **District 42 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 5,971 | 21.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 22,433 | 79.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,267 | 16.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 21,941 | 83.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,746 | 16.5 % | 2,525,442 | 58.7 % |
| Baker - D | 23,989 | 83.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,753 | 16.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,696 | 83.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,086 | 14.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 25,076 | 86.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,560 | 15.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 24,468 | 84.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,209 | 18.1 % | 2,442,022 | 56.8 % |
| Moody - D | 23,640 | 81.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,104 | 14.3 % | 2,512,667 | 59.3 % |
| Molina - D | 24,654 | 85.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,887 | 16.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,972 | 83.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,130 | 18.3 % | 2,493,355 | 59.6 % |
| Bull - D | 22,908 | 81.7 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 4,376 | 15.4 % | 89,573 | 39.4 % |
| Nunez - D | 24,024 | 84.6 % | 138,026 | 60.6 % |
| State Sen 21 | | | | |
| Zaffirini - D | 25,228 | 100.0 % | 95,518 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 4,232 | 100.0 % | 16,665 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 22,903 | 100.0 % | 26,961 | 100.0 % |
| Total Voter Registration (VR) | 73,446 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 69,202 | 94.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,618 | 43.0 % | 4,592,853 | 36.6 % |

| | District 43 | | State | |
|---|---|---|---|---|
| **District 43 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 9,614 | 33.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,548 | 67.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,878 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 4,508 | 35.1 % | 40,990 | 37.4 % |
| Ortiz - D | 8,327 | 64.9 % | 68,490 | 62.6 % |
| U.S. Rep 28 | | | | |
| Perales - R | 2,190 | 26.2 % | 26,878 | 27.4 % |
| Rodriguez - D | 6,182 | 73.8 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 11,057 | 36.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,967 | 63.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,880 | 33.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,231 | 66.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,458 | 36.3 % | 2,541,712 | 58.0 % |
| Watson - D | 18,313 | 63.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,386 | 44.4 % | 2,878,270 | 66.1 % |
| Akins - D | 15,514 | 55.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,095 | 34.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 17,510 | 65.8 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 43 Totals | District 43 Total | District 43 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 11,587 | 40.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,959 | 59.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,469 | 35.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,318 | 64.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 10,141 | 35.9 % | 2,525,442 | 58.7 % |
| Baker - D | 18,092 | 64.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,856 | 35.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,219 | 64.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,484 | 33.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,075 | 66.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,705 | 34.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,657 | 65.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,904 | 35.1 % | 2,442,022 | 56.8 % |
| Moody - D | 18,309 | 64.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 10,043 | 35.3 % | 2,512,667 | 59.3 % |
| Molina - D | 18,382 | 64.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 10,288 | 36.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,235 | 63.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 10,099 | 36.4 % | 2,493,355 | 59.6 % |
| Bull - D | 17,643 | 63.6 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 12,642 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 8,813 | 100.0 % | 158,394 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,983 | 100.0 % | 78,687 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 13,135 | 100.0 % | 61,304 | 100.0 % |
| State Rep 35 | | | | |
| Welder - R | 3,346 | 37.7 % | 15,522 | 47.7 % |
| Canales - D | 5,531 | 62.3 % | 17,040 | 52.3 % |
| State Rep 38 | | | | |
| Zamora - R | 270 | 39.1 % | 6,081 | 32.0 % |
| Solis - D | 420 | 60.9 % | 12,922 | 68.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 7,594 | 37.8 % | 9,293 | 38.4 % |
| Rangel - D | 12,510 | 62.2 % | 14,882 | 61.6 % |
| Total Voter Registration (VR) | 90,743 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 61,923 | 68.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,851 | 34.0 % | 4,592,853 | 36.6 % |

| District 44 Totals | District 44 Total | District 44 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 20,326 | 67.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,791 | 32.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 20,960 | 70.7 % | 102,904 | 68.1 % |
| Windham - D | 8,674 | 29.3 % | 48,226 | 31.9 % |
| Governor | | | | |
| Perry - R | 21,071 | 69.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,105 | 30.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,517 | 61.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,519 | 38.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,282 | 68.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,368 | 31.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,356 | 75.3 % | 2,878,270 | 66.1 % |
| Akins - D | 7,334 | 24.7 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 44 | | State | |
|---|---|---|---|---|
| **District 44 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 18,279 | 65.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,864 | 35.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,129 | 71.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,270 | 28.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,537 | 64.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,245 | 35.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,584 | 67.7 % | 2,525,442 | 58.7 % |
| Baker - D | 9,325 | 32.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,570 | 67.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,374 | 32.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,097 | 66.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,654 | 33.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,706 | 64.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,511 | 36.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,430 | 66.6 % | 2,442,022 | 56.8 % |
| Moody - D | 9,734 | 33.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,297 | 70.4 % | 2,512,667 | 59.3 % |
| Molina - D | 8,517 | 29.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,531 | 66.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,651 | 33.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,581 | 69.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,718 | 30.8 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 5,454 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 13,607 | 67.0 % | 206,619 | 60.9 % |
| Howard - D | 6,691 | 33.0 % | 132,719 | 39.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 6,229 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 15,014 | 72.4 % | 136,776 | 68.9 % |
| Sullivan - D | 5,734 | 27.6 % | 61,877 | 31.1 % |
| State Rep 44 | | | | |
| Kuempel - R | 22,917 | 100.0 % | 25,532 | 100.0 % |
| Total Voter Registration (VR) | 81,983 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,393 | 26.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,102 | 37.9 % | 4,592,853 | 36.6 % |

| | District 45 | | State | |
|---|---|---|---|---|
| **District 45 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,916 | 56.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,157 | 43.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 5,858 | 54.2 % | 102,904 | 68.1 % |
| Windham - D | 4,954 | 45.8 % | 48,226 | 31.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 12,671 | 68.9 % | 161,816 | 74.2 % |
| Courage - D | 5,720 | 31.1 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 18,190 | 61.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,181 | 38.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,635 | 49.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,885 | 50.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,805 | 53.5 % | 2,541,712 | 58.0 % |
| Watson - D | 13,754 | 46.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,049 | 69.0 % | 2,878,270 | 66.1 % |
| Akins - D | 9,001 | 31.0 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 47 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 45 Totals | District 45 Total | District 45 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 16,123 | 59.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,908 | 40.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,860 | 66.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,450 | 33.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,022 | 58.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,340 | 41.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,704 | 62.1 % | 2,525,442 | 58.7 % |
| Baker - D | 10,782 | 37.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,639 | 59.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,309 | 40.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,393 | 58.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,611 | 41.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,178 | 55.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,777 | 44.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,024 | 59.2 % | 2,442,022 | 56.8 % |
| Moody - D | 11,752 | 40.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,309 | 62.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,364 | 37.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,907 | 59.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,735 | 41.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,664 | 62.1 % | 2,493,355 | 59.6 % |
| Bull - D | 10,188 | 37.9 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 15,891 | 57.4 % | 206,619 | 60.9 % |
| Howard - D | 11,779 | 42.6 % | 132,719 | 39.1 % |
| State Sen 24 | | | | |
| Fraser - R | 2,162 | 100.0 % | 122,376 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 15,534 | 60.5 % | 136,776 | 68.9 % |
| Sullivan - D | 10,127 | 39.5 % | 61,877 | 31.1 % |
| State Rep 45 | | | | |
| Green - R | 14,785 | 50.0 % | 18,295 | 49.5 % |
| Rose - D | 14,780 | 50.0 % | 18,628 | 50.5 % |
| Total Voter Registration (VR) | 77,104 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 14,867 | 19.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,458 | 40.8 % | 4,592,853 | 36.6 % |

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,533 | 27.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,411 | 72.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 19,695 | 100.0 % | 114,428 | 100.0 % |
| Governor | | | | |
| Perry - R | 7,809 | 33.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,259 | 66.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,152 | 26.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,144 | 73.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,014 | 25.3 % | 2,541,712 | 58.0 % |
| Watson - D | 17,734 | 74.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 10,001 | 43.9 % | 2,878,270 | 66.1 % |
| Akins - D | 12,762 | 56.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 6,235 | 28.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,571 | 71.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 8,037 | 35.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,445 | 64.3 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 46 Totals | District 46 Total | District 46 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 6,922 | 30.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,500 | 69.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 7,302 | 31.5 % | 2,525,442 | 58.7 % |
| Baker - D | 15,891 | 68.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,716 | 29.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,728 | 70.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,531 | 28.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,457 | 71.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,400 | 27.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,345 | 73.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,081 | 29.9 % | 2,442,022 | 56.8 % |
| Moody - D | 16,635 | 70.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,032 | 31.2 % | 2,512,667 | 59.3 % |
| Molina - D | 15,530 | 68.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,808 | 28.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,871 | 71.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,740 | 30.9 % | 2,493,355 | 59.6 % |
| Bull - D | 15,064 | 69.1 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 8,929 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 6,447 | 27.4 % | 77,885 | 45.0 % |
| Barrientos - D | 17,070 | 72.6 % | 95,182 | 55.0 % |
| State Rep 46 | | | | |
| Dukes - D | 17,455 | 100.0 % | 19,253 | 100.0 % |
| State Rep 50 | | | | |
| Stick - R | 1,475 | 53.9 % | 21,699 | 57.5 % |
| Sylvester - D | 1,264 | 46.1 % | 16,029 | 42.5 % |
| Total Voter Registration (VR) | 71,507 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,444 | 17.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,082 | 33.7 % | 4,592,853 | 36.6 % |

| District 47 Totals | District 47 Total | District 47 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 26,019 | 62.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,698 | 37.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 3,056 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 25,040 | 70.4 % | 161,816 | 74.2 % |
| Courage - D | 10,543 | 29.6 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 28,037 | 69.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,552 | 30.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,025 | 56.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,086 | 44.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,135 | 58.1 % | 2,541,712 | 58.0 % |
| Watson - D | 17,395 | 41.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,836 | 76.1 % | 2,878,270 | 66.1 % |
| Akins - D | 9,660 | 23.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,556 | 66.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,981 | 33.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,692 | 74.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,053 | 25.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,150 | 66.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,936 | 33.1 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 47 | | State | |
|---|---|---|---|---|
| **District 47 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Phillips - R | 28,339 | 70.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,622 | 29.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 26,447 | 67.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,761 | 32.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,988 | 66.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,375 | 34.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,773 | 61.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,600 | 38.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,234 | 67.6 % | 2,442,022 | 56.8 % |
| Moody - D | 13,070 | 32.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,693 | 70.7 % | 2,512,667 | 59.3 % |
| Molina - D | 11,463 | 29.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 26,676 | 66.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,369 | 33.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,721 | 70.4 % | 2,493,355 | 59.6 % |
| Bull - D | 11,243 | 29.6 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 16,398 | 62.6 % | 206,619 | 60.9 % |
| Howard - D | 9,785 | 37.4 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 10,049 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 20,635 | 68.9 % | 77,885 | 45.0 % |
| Barrientos - D | 9,300 | 31.1 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 6,775 | 64.5 % | 136,776 | 68.9 % |
| Sullivan - D | 3,722 | 35.5 % | 61,877 | 31.1 % |
| State Rep 47 | | | | |
| Keel - R | 18,500 | 73.0 % | 30,001 | 65.9 % |
| Martin - D | 6,853 | 27.0 % | 15,524 | 34.1 % |
| State Rep 48 | | | | |
| Baxter - R | 7,062 | 65.7 % | 25,309 | 53.6 % |
| Kitchen - D | 3,688 | 34.3 % | 21,928 | 46.4 % |
| State Rep 50 | | | | |
| Stick - R | 3,422 | 76.3 % | 21,699 | 57.5 % |
| Sylvester - D | 1,061 | 23.7 % | 16,029 | 42.5 % |
| Total Voter Registration (VR) | 86,391 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,276 | 6.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,740 | 48.3 % | 4,592,853 | 36.6 % |

| | District 48 | | State | |
|---|---|---|---|---|
| **District 48 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,454 | 47.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 27,631 | 52.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 23,656 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 11,146 | 61.9 % | 161,816 | 74.2 % |
| Courage - D | 6,871 | 38.1 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 27,996 | 54.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,104 | 45.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,356 | 41.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 30,739 | 59.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,830 | 43.2 % | 2,541,712 | 58.0 % |
| Watson - D | 30,051 | 56.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,028 | 65.0 % | 2,878,270 | 66.1 % |
| Akins - D | 17,811 | 35.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,769 | 51.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,526 | 48.7 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 48 Totals | District 48 Total | District 48 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 30,912 | 62.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,967 | 38.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,148 | 53.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 23,050 | 46.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 29,851 | 58.7 % | 2,525,442 | 58.7 % |
| Baker - D | 21,019 | 41.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,920 | 52.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,199 | 47.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,809 | 51.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 24,127 | 48.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,608 | 46.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 27,539 | 53.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,587 | 54.0 % | 2,442,022 | 56.8 % |
| Moody - D | 23,502 | 46.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,515 | 56.2 % | 2,512,667 | 59.3 % |
| Molina - D | 21,453 | 43.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 26,163 | 51.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 24,264 | 48.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,598 | 56.1 % | 2,493,355 | 59.6 % |
| Bull - D | 20,847 | 43.9 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 14,650 | 47.3 % | 206,619 | 60.9 % |
| Howard - D | 16,337 | 52.7 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 11,430 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 18,779 | 53.5 % | 77,885 | 45.0 % |
| Barrientos - D | 16,308 | 46.5 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 8,390 | 51.5 % | 136,776 | 68.9 % |
| Sullivan - D | 7,886 | 48.5 % | 61,877 | 31.1 % |
| State Rep 47 | | | | |
| Keel - R | 11,501 | 57.0 % | 30,001 | 65.9 % |
| Martin - D | 8,671 | 43.0 % | 15,524 | 34.1 % |
| State Rep 48 | | | | |
| Baxter - R | 15,076 | 51.6 % | 25,309 | 53.6 % |
| Kitchen - D | 14,151 | 48.4 % | 21,928 | 46.4 % |
| State Rep 49 | | | | |
| Pacetti - R | 755 | 33.5 % | 9,095 | 24.9 % |
| Naishtat - D | 1,502 | 66.5 % | 27,384 | 75.1 % |
| State Rep 50 | | | | |
| Stick - R | 7 | 87.5 % | 21,699 | 57.5 % |
| Sylvester - D | 1 | 12.5 % | 16,029 | 42.5 % |
| Total Voter Registration (VR) | 114,550 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 14,666 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 53,129 | 46.4 % | 4,592,853 | 36.6 % |

| District 49 Totals | District 49 Total | District 49 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 13,317 | 31.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 29,117 | 68.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 32,928 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 397 | 54.4 % | 161,816 | 74.2 % |
| Courage - D | 333 | 45.6 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 15,514 | 39.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,997 | 60.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,680 | 28.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 29,091 | 71.4 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 49 | | State | |
|---|---|---|---|---|
| **District 49 Totals** | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 12,213 | 29.3 % | 2,541,712 | 58.0 % |
| Watson - D | 29,490 | 70.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,973 | 49.4 % | 2,878,270 | 66.1 % |
| Akins - D | 19,412 | 50.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,689 | 34.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 24,471 | 65.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,465 | 43.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 21,341 | 56.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,473 | 35.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 24,520 | 64.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,876 | 39.2 % | 2,525,442 | 58.7 % |
| Baker - D | 24,584 | 60.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,433 | 35.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 24,189 | 64.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,572 | 34.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 26,245 | 65.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,628 | 30.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 29,063 | 69.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,510 | 34.9 % | 2,442,022 | 56.8 % |
| Moody - D | 27,107 | 65.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,604 | 38.3 % | 2,512,667 | 59.3 % |
| Molina - D | 23,482 | 61.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,851 | 33.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 27,407 | 66.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,822 | 38.5 % | 2,493,355 | 59.6 % |
| Bull - D | 22,051 | 61.5 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 2,464 | 28.6 % | 206,619 | 60.9 % |
| Howard - D | 6,161 | 71.4 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 13,291 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 11,811 | 33.9 % | 77,885 | 45.0 % |
| Barrientos - D | 22,982 | 66.1 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 2,210 | 35.6 % | 136,776 | 68.9 % |
| Sullivan - D | 4,001 | 64.4 % | 61,877 | 31.1 % |
| State Rep 48 | | | | |
| Baxter - R | 3,171 | 43.7 % | 25,309 | 53.6 % |
| Kitchen - D | 4,089 | 56.3 % | 21,928 | 46.4 % |
| State Rep 49 | | | | |
| Pacetti - R | 8,003 | 25.0 % | 9,095 | 24.9 % |
| Naishtat - D | 24,056 | 75.0 % | 27,384 | 75.1 % |
| State Rep 50 | | | | |
| Stick - R | 614 | 50.8 % | 21,699 | 57.5 % |
| Sylvester - D | 594 | 49.2 % | 16,029 | 42.5 % |
| Total Voter Registration (VR) | 119,808 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,720 | 10.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 42,566 | 35.5 % | 4,592,853 | 36.6 % |

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,906 | 50.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,935 | 50.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 16,546 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,922 | 66.4 % | 161,816 | 74.2 % |
| Courage - D | 2,496 | 33.6 % | 56,195 | 25.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 50 | | State | |
|---|---|---|---|---|
| **District 50 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 17,751 | 57.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,982 | 42.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,239 | 45.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,904 | 54.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 14,529 | 45.9 % | 2,541,712 | 58.0 % |
| Watson - D | 17,123 | 54.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,447 | 66.4 % | 2,878,270 | 66.1 % |
| Akins - D | 10,324 | 33.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,392 | 53.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,582 | 46.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,533 | 61.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,441 | 38.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,054 | 54.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,552 | 45.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,541 | 57.6 % | 2,525,442 | 58.7 % |
| Baker - D | 12,888 | 42.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,163 | 54.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,598 | 45.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,012 | 53.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,987 | 46.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,292 | 49.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,616 | 50.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,774 | 54.4 % | 2,442,022 | 56.8 % |
| Moody - D | 14,075 | 45.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 17,047 | 57.3 % | 2,512,667 | 59.3 % |
| Molina - D | 12,710 | 42.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,430 | 53.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,235 | 46.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,453 | 57.0 % | 2,493,355 | 59.6 % |
| Bull - D | 12,399 | 43.0 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 19,146 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 16,164 | 52.2 % | 77,885 | 45.0 % |
| Barrientos - D | 14,803 | 47.8 % | 95,182 | 55.0 % |
| State Rep 46 | | | | |
| Dukes - D | 1,008 | 100.0 % | 19,253 | 100.0 % |
| State Rep 50 | | | | |
| Stick - R | 16,181 | 55.2 % | 21,699 | 57.5 % |
| Sylvester - D | 13,109 | 44.8 % | 16,029 | 42.5 % |
| Total Voter Registration (VR) | 83,869 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,014 | 11.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,874 | 38.0 % | 4,592,853 | 36.6 % |

| | District 51 | | State | |
|---|---|---|---|---|
| **District 51 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,041 | 23.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,847 | 77.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 18,547 | 100.0 % | 114,428 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,807 | 27.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,233 | 72.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,766 | 22.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,375 | 77.5 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 51 Totals | District 51 Total | District 51 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 4,600 | 21.4 % | 2,541,712 | 58.0 % |
| Watson - D | 16,937 | 78.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 7,834 | 38.9 % | 2,878,270 | 66.1 % |
| Akins - D | 12,324 | 61.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,580 | 23.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,684 | 76.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,156 | 30.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,950 | 69.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,964 | 25.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,657 | 74.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,591 | 26.5 % | 2,525,442 | 58.7 % |
| Baker - D | 15,510 | 73.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,027 | 24.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,143 | 75.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,850 | 23.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,168 | 76.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,839 | 22.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,051 | 77.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,303 | 24.3 % | 2,442,022 | 56.8 % |
| Moody - D | 16,537 | 75.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,282 | 25.8 % | 2,512,667 | 59.3 % |
| Molina - D | 15,195 | 74.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,224 | 24.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,563 | 76.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,047 | 26.0 % | 2,493,355 | 59.6 % |
| Bull - D | 14,377 | 74.0 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 4,135 | 25.0 % | 206,619 | 60.9 % |
| Howard - D | 12,436 | 75.0 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 937 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 4,049 | 21.6 % | 77,885 | 45.0 % |
| Barrientos - D | 14,719 | 78.4 % | 95,182 | 55.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 822 | 30.9 % | 136,776 | 68.9 % |
| Sullivan - D | 1,837 | 69.1 % | 61,877 | 31.1 % |
| State Rep 46 | | | | |
| Dukes - D | 790 | 100.0 % | 19,253 | 100.0 % |
| State Rep 49 | | | | |
| Pacetti - R | 337 | 15.6 % | 9,095 | 24.9 % |
| Naishtat - D | 1,826 | 84.4 % | 27,384 | 75.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 14,389 | 100.0 % | 14,389 | 100.0 % |
| Total Voter Registration (VR) | 78,940 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 29,208 | 37.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,070 | 28.0 % | 4,592,853 | 36.6 % |

| District 52 Totals | District 52 Total | District 52 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 14,454 | 60.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,282 | 39.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 691 | 52.7 % | 68,197 | 47.7 % |
| Edwards - D | 621 | 47.3 % | 74,680 | 52.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 15,337 | 70.9 % | 111,556 | 71.6 % |
| Bagley - D | 6,306 | 29.1 % | 44,183 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 52 | | State | |
|---|---|---|---|---|
| **District 52 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 15,807 | 68.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,444 | 32.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,911 | 55.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,507 | 44.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,529 | 57.2 % | 2,541,712 | 58.0 % |
| Watson - D | 10,139 | 42.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,214 | 73.9 % | 2,878,270 | 66.1 % |
| Akins - D | 6,093 | 26.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 14,148 | 64.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,775 | 35.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,981 | 70.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,825 | 29.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 14,174 | 63.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,148 | 36.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 15,343 | 67.1 % | 2,525,442 | 58.7 % |
| Baker - D | 7,514 | 32.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,850 | 65.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,899 | 34.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,627 | 64.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,054 | 35.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 14,227 | 61.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,005 | 38.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,719 | 64.0 % | 2,442,022 | 56.8 % |
| Moody - D | 8,265 | 36.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 15,318 | 68.0 % | 2,512,667 | 59.3 % |
| Molina - D | 7,215 | 32.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,963 | 64.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,096 | 35.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,781 | 67.1 % | 2,493,355 | 59.6 % |
| Bull - D | 7,237 | 32.9 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 16,793 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 17,580 | 100.0 % | 122,097 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 1,877 | 100.0 % | 34,734 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 13,933 | 67.5 % | 22,433 | 67.1 % |
| Freeman - D | 6,698 | 32.5 % | 10,979 | 32.9 % |
| Total Voter Registration (VR) | 61,140 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,769 | 14.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,791 | 38.9 % | 4,592,853 | 36.6 % |

| | District 53 | | State | |
|---|---|---|---|---|
| **District 53 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 31,767 | 73.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,614 | 26.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 367 | 46.8 % | 77,522 | 48.0 % |
| Stenholm - D | 417 | 53.2 % | 84,103 | 52.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 23,864 | 81.0 % | 161,816 | 74.2 % |
| Courage - D | 5,607 | 19.0 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 9,706 | 73.5 % | 77,549 | 52.2 % |
| Cuellar - D | 3,498 | 26.5 % | 71,057 | 47.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 53 Totals | District 53 Total | District 53 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 33,144 | 75.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,568 | 24.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,298 | 64.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,281 | 35.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,313 | 73.0 % | 2,541,712 | 58.0 % |
| Watson - D | 11,565 | 27.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 34,495 | 80.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,571 | 19.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 28,970 | 70.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,936 | 29.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 33,184 | 77.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,526 | 22.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,281 | 70.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,227 | 29.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 30,950 | 74.1 % | 2,525,442 | 58.7 % |
| Baker - D | 10,822 | 25.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 29,978 | 72.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,538 | 27.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,290 | 73.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,897 | 26.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 28,804 | 68.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,051 | 31.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 29,922 | 71.7 % | 2,442,022 | 56.8 % |
| Moody - D | 11,787 | 28.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,357 | 75.8 % | 2,512,667 | 59.3 % |
| Molina - D | 9,990 | 24.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 29,941 | 71.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,781 | 28.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,716 | 75.2 % | 2,493,355 | 59.6 % |
| Bull - D | 10,121 | 24.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 17,381 | 74.3 % | 89,573 | 39.4 % |
| Nunez - D | 6,017 | 25.7 % | 138,026 | 60.6 % |
| SBOE 3 | | | | |
| Bernal - D | 5,965 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 4,660 | 69.3 % | 206,619 | 60.9 % |
| Howard - D | 2,063 | 30.7 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 10,076 | 100.0 % | 76,644 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 19,441 | 100.0 % | 122,376 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 412 | 100.0 % | 119,897 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 22,360 | 100.0 % | 31,665 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 4,148 | 78.9 % | 35,314 | 79.1 % |
| Yanta - D | 1,111 | 21.1 % | 9,305 | 20.9 % |
| State Rep 74 | | | | |
| Nieto - R | 310 | 49.1 % | 8,688 | 28.9 % |
| Gallego - D | 322 | 50.9 % | 21,325 | 71.1 % |
| State Rep 80 | | | | |
| Martinez - R | 5,973 | 66.3 % | 11,327 | 44.2 % |
| Garza - D | 3,039 | 33.7 % | 14,304 | 55.8 % |
| Total Voter Registration (VR) | 100,209 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 18,858 | 18.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,692 | 44.6 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 56 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 54 | | State | |
|---|---|---|---|---|
| **District 54 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,162 | 59.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,298 | 40.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 9,307 | 45.4 % | 68,197 | 47.7 % |
| Edwards - D | 11,185 | 54.6 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 12,977 | 63.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,479 | 36.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,981 | 59.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,289 | 40.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,104 | 61.0 % | 2,541,712 | 58.0 % |
| Watson - D | 7,735 | 39.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 14,173 | 70.4 % | 2,878,270 | 66.1 % |
| Akins - D | 5,950 | 29.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 11,409 | 60.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,580 | 39.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 12,557 | 63.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,080 | 36.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,819 | 61.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,549 | 39.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 12,248 | 63.4 % | 2,525,442 | 58.7 % |
| Baker - D | 7,058 | 36.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,052 | 62.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,297 | 37.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 11,921 | 61.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,351 | 38.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 11,774 | 60.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,782 | 39.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 12,127 | 62.1 % | 2,442,022 | 56.8 % |
| Moody - D | 7,414 | 37.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,451 | 64.3 % | 2,512,667 | 59.3 % |
| Molina - D | 6,919 | 35.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 12,115 | 62.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,406 | 37.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 12,245 | 64.1 % | 2,493,355 | 59.6 % |
| Bull - D | 6,853 | 35.9 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 8,663 | 58.3 % | 206,619 | 60.9 % |
| Howard - D | 6,185 | 41.7 % | 132,719 | 39.1 % |
| SBOE 14 | | | | |
| Lowe - R | 3,778 | 100.0 % | 241,501 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 13,857 | 100.0 % | 122,376 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 8,660 | 100.0 % | 18,802 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 5,776 | 100.0 % | 23,280 | 100.0 % |
| Total Voter Registration (VR) | 67,848 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,216 | 10.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,312 | 31.4 % | 4,592,853 | 36.6 % |

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,703 | 61.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,283 | 38.1 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 55 | | State | |
|---|---|---|---|---|
| **District 55 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Farley - R | 13,724 | 50.7 % | 68,197 | 47.7 % |
| Edwards - D | 13,352 | 49.3 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 17,840 | 66.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,152 | 33.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,098 | 60.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,661 | 39.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,634 | 63.5 % | 2,541,712 | 58.0 % |
| Watson - D | 9,548 | 36.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,193 | 72.1 % | 2,878,270 | 66.1 % |
| Akins - D | 7,435 | 27.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,601 | 62.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,512 | 37.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,205 | 66.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,718 | 33.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,023 | 62.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,467 | 37.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,615 | 65.3 % | 2,525,442 | 58.7 % |
| Baker - D | 8,815 | 34.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,312 | 64.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,075 | 35.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,421 | 64.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,926 | 35.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,662 | 60.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,190 | 39.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,434 | 63.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,303 | 36.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,761 | 65.8 % | 2,512,667 | 59.3 % |
| Molina - D | 8,711 | 34.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,252 | 63.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,265 | 36.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,429 | 65.1 % | 2,493,355 | 59.6 % |
| Bull - D | 8,809 | 34.9 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 14,595 | 62.0 % | 206,619 | 60.9 % |
| Howard - D | 8,954 | 38.0 % | 132,719 | 39.1 % |
| SBOE 14 | | | | |
| Lowe - R | 1,410 | 100.0 % | 241,501 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 18,628 | 100.0 % | 122,376 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 1,945 | 100.0 % | 18,802 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 17,504 | 100.0 % | 23,280 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 87,863 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,082 | 11.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,625 | 32.6 % | 4,592,853 | 36.6 % |

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,389 | 63.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,352 | 37.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 11 | | | | |
| Farley - R | 18,480 | 47.7 % | 68,197 | 47.7 % |
| Edwards - D | 20,274 | 52.3 % | 74,680 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 56 | | State | |
|---|---|---|---|---|
| **District 56 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 26,313 | 68.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,985 | 31.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,400 | 60.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,196 | 39.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,514 | 64.2 % | 2,541,712 | 58.0 % |
| Watson - D | 13,698 | 35.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,411 | 73.9 % | 2,878,270 | 66.1 % |
| Akins - D | 10,016 | 26.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,502 | 61.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,181 | 38.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 24,885 | 66.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,773 | 33.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,185 | 62.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,952 | 37.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,401 | 67.6 % | 2,525,442 | 58.7 % |
| Baker - D | 12,187 | 32.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,155 | 65.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,990 | 35.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,825 | 66.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,262 | 33.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,968 | 61.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,621 | 38.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,274 | 64.9 % | 2,442,022 | 56.8 % |
| Moody - D | 13,101 | 35.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,205 | 68.3 % | 2,512,667 | 59.3 % |
| Molina - D | 11,691 | 31.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,362 | 65.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,022 | 34.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,898 | 67.9 % | 2,493,355 | 59.6 % |
| Bull - D | 11,796 | 32.1 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 28,558 | 100.0 % | 241,501 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 27,684 | 71.1 % | 106,372 | 67.4 % |
| Renschler - D | 11,262 | 28.9 % | 51,506 | 32.6 % |
| State Rep 56 | | | | |
| Getterman - R | 16,756 | 49.3 % | 18,979 | 48.6 % |
| Mabry - D | 17,214 | 50.7 % | 20,104 | 51.4 % |
| State Rep 57 | | | | |
| Hibbs - R | 1,835 | 39.2 % | 11,478 | 39.8 % |
| Dunnam - D | 2,841 | 60.8 % | 17,359 | 60.2 % |
| Total Voter Registration (VR) | 91,121 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,686 | 8.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,714 | 43.6 % | 4,592,853 | 36.6 % |

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,861 | 57.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,151 | 42.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 9,771 | 31.2 % | 53,519 | 38.6 % |
| Turner - D | 21,503 | 68.8 % | 85,186 | 61.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,521 | 65.4 % | 81,443 | 59.1 % |
| Chapman - D | 2,395 | 34.6 % | 56,329 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 57 | | State | |
|---|---|---|---|---|
| **District 57 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 23,089 | 60.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,333 | 39.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,260 | 47.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,198 | 52.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,425 | 56.8 % | 2,541,712 | 58.0 % |
| Watson - D | 16,321 | 43.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,272 | 64.1 % | 2,878,270 | 66.1 % |
| Akins - D | 13,622 | 35.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,597 | 50.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,073 | 49.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,197 | 58.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 15,488 | 41.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,771 | 53.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,137 | 46.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,884 | 56.6 % | 2,525,442 | 58.7 % |
| Baker - D | 16,017 | 43.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,121 | 51.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 17,695 | 48.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,220 | 58.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,250 | 41.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,814 | 53.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,930 | 46.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,000 | 54.6 % | 2,442,022 | 56.8 % |
| Moody - D | 16,642 | 45.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,051 | 57.8 % | 2,512,667 | 59.3 % |
| Molina - D | 15,394 | 42.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,479 | 55.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,383 | 44.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,910 | 57.6 % | 2,493,355 | 59.6 % |
| Bull - D | 15,380 | 42.4 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 14,679 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 6,935 | 57.9 % | 193,313 | 63.3 % |
| Woodard - D | 5,051 | 42.1 % | 111,839 | 36.7 % |
| State Sen 3 | | | | |
| Staples - R | 14,547 | 100.0 % | 120,256 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 11,982 | 100.0 % | 122,097 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 1,405 | 48.3 % | 17,823 | 54.9 % |
| Moore - D | 1,506 | 51.7 % | 14,651 | 45.1 % |
| State Rep 11 | | | | |
| Hopson - D | 3,786 | 100.0 % | 21,157 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 8,007 | 35.1 % | 12,736 | 38.9 % |
| McReynolds - D | 14,799 | 64.9 % | 19,985 | 61.1 % |
| State Rep 57 | | | | |
| Hibbs - R | 4,227 | 61.2 % | 11,478 | 39.8 % |
| Dunnam - D | 2,684 | 38.8 % | 17,359 | 60.2 % |
| Total Voter Registration (VR) | 98,558 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,170 | 4.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 39,685 | 40.3 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 60 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 58 | | State | |
|---|---|---|---|---|
| **District 58 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,648 | 67.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,555 | 32.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 20,335 | 76.6 % | 115,396 | 71.8 % |
| Alvarado - D | 6,202 | 23.4 % | 45,404 | 28.2 % |
| U.S. Rep 11 | | | | |
| Farley - R | 2,590 | 48.4 % | 68,197 | 47.7 % |
| Edwards - D | 2,756 | 51.6 % | 74,680 | 52.3 % |
| Governor | | | | |
| Perry - R | 22,551 | 70.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,427 | 29.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,649 | 64.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,500 | 35.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,278 | 69.8 % | 2,541,712 | 58.0 % |
| Watson - D | 9,632 | 30.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,230 | 75.5 % | 2,878,270 | 66.1 % |
| Akins - D | 7,853 | 24.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,038 | 65.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,469 | 34.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,417 | 70.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,187 | 29.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,505 | 65.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,724 | 34.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,326 | 68.2 % | 2,525,442 | 58.7 % |
| Baker - D | 9,923 | 31.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,022 | 67.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,034 | 32.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,105 | 68.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,570 | 31.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,689 | 66.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,667 | 34.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,941 | 66.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,341 | 33.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,661 | 70.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,241 | 29.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,325 | 68.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,038 | 32.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,528 | 70.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,215 | 30.0 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 20,218 | 100.0 % | 260,901 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 3,865 | 100.0 % | 241,501 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 22,209 | 69.9 % | 106,372 | 67.4 % |
| Renschler - D | 9,572 | 30.1 % | 51,506 | 32.6 % |
| State Rep 58 | | | | |
| Wohlgemuth - R | 22,024 | 68.2 % | 22,024 | 68.2 % |
| Kauffman - D | 10,285 | 31.8 % | 10,285 | 31.8 % |
| Total Voter Registration (VR) | 84,751 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,996 | 5.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,007 | 38.9 % | 4,592,853 | 36.6 % |

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,459 | 64.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,363 | 35.7 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 59 | | State | |
|---|---|---|---|---|
| **District 59 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Farley - R | 6,821 | 43.6 % | 68,197 | 47.7 % |
| Edwards - D | 8,810 | 56.4 % | 74,680 | 52.3 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 7,105 | 44.4 % | 77,522 | 48.0 % |
| Stenholm - D | 8,887 | 55.6 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 22,055 | 69.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,685 | 30.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,881 | 59.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,893 | 40.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,445 | 65.7 % | 2,541,712 | 58.0 % |
| Watson - D | 10,651 | 34.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,136 | 73.9 % | 2,878,270 | 66.1 % |
| Akins - D | 8,183 | 26.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,631 | 60.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,721 | 39.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,307 | 68.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,776 | 31.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,512 | 61.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,487 | 38.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,303 | 64.7 % | 2,525,442 | 58.7 % |
| Baker - D | 10,513 | 35.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,627 | 62.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,019 | 37.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 19,306 | 66.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,949 | 34.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,504 | 62.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,194 | 37.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,550 | 62.4 % | 2,442,022 | 56.8 % |
| Moody - D | 11,200 | 37.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,539 | 66.4 % | 2,512,667 | 59.3 % |
| Molina - D | 9,884 | 33.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,058 | 64.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,660 | 35.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,441 | 66.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,809 | 33.5 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 19,476 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 2,172 | 63.3 % | 201,851 | 68.1 % |
| Schaeffer - D | 1,260 | 36.7 % | 94,703 | 31.9 % |
| State Sen 22 | | | | |
| Averitt - R | 7,845 | 67.2 % | 106,372 | 67.4 % |
| Renschler - D | 3,821 | 32.8 % | 51,506 | 32.6 % |
| State Sen 24 | | | | |
| Fraser - R | 13,839 | 100.0 % | 122,376 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 2,626 | 100.0 % | 31,665 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 16,174 | 56.7 % | 16,174 | 56.7 % |
| Lengefeld - D | 12,332 | 43.3 % | 12,332 | 43.3 % |
| Total Voter Registration (VR) | 89,414 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,233 | 8.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,769 | 36.6 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 60 | | State | |
|---|---|---|---|---|
| **District 60 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 29,431 | 68.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,448 | 31.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 21,920 | 50.8 % | 77,522 | 48.0 % |
| Stenholm - D | 21,204 | 49.2 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 31,072 | 72.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,815 | 27.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,268 | 60.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,843 | 39.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,694 | 69.8 % | 2,541,712 | 58.0 % |
| Watson - D | 12,869 | 30.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,534 | 75.8 % | 2,878,270 | 66.1 % |
| Akins - D | 10,389 | 24.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,571 | 65.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,992 | 34.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 30,433 | 71.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,940 | 28.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,988 | 62.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,715 | 37.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,302 | 68.3 % | 2,525,442 | 58.7 % |
| Baker - D | 13,118 | 31.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,295 | 66.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,837 | 33.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,800 | 69.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,245 | 30.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 27,205 | 65.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,119 | 34.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,262 | 65.9 % | 2,442,022 | 56.8 % |
| Moody - D | 14,092 | 34.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,504 | 69.7 % | 2,512,667 | 59.3 % |
| Molina - D | 12,368 | 30.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,773 | 67.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,523 | 32.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,250 | 69.5 % | 2,493,355 | 59.6 % |
| Bull - D | 12,394 | 30.5 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 26,768 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 4,192 | 65.0 % | 201,851 | 68.1 % |
| Schaeffer - D | 2,262 | 35.0 % | 94,703 | 31.9 % |
| State Sen 22 | | | | |
| Averitt - R | 9,765 | 75.3 % | 106,372 | 67.4 % |
| Renschler - D | 3,200 | 24.7 % | 51,506 | 32.6 % |
| State Sen 24 | | | | |
| Fraser - R | 15,542 | 100.0 % | 122,376 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 6,004 | 64.1 % | 109,055 | 69.4 % |
| Acheson - D | 3,363 | 35.9 % | 48,069 | 30.6 % |
| State Rep 53 | | | | |
| Hilderbran - R | 4,314 | 100.0 % | 31,665 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 28,759 | 100.0 % | 28,759 | 100.0 % |
| Total Voter Registration (VR) | 105,058 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,955 | 5.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,131 | 42.0 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 63 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 61 | | State | |
|---|---|---|---|---|
| **District 61 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,519 | 69.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,114 | 30.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 21,325 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 5,441 | 47.5 % | 77,522 | 48.0 % |
| Stenholm - D | 6,010 | 52.5 % | 84,103 | 52.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 30 | 69.8 % | 123,189 | 76.7 % |
| Lebon - D | 13 | 30.2 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 26,564 | 72.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,938 | 27.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,087 | 65.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,521 | 34.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,019 | 71.8 % | 2,541,712 | 58.0 % |
| Watson - D | 10,237 | 28.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,559 | 78.3 % | 2,878,270 | 66.1 % |
| Akins - D | 7,908 | 21.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,686 | 68.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,029 | 31.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,554 | 74.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,337 | 26.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,231 | 68.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,334 | 31.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,211 | 71.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,289 | 29.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,671 | 69.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,643 | 30.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,685 | 71.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,914 | 28.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,378 | 68.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,201 | 31.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,583 | 69.2 % | 2,442,022 | 56.8 % |
| Moody - D | 10,939 | 30.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,398 | 72.2 % | 2,512,667 | 59.3 % |
| Molina - D | 9,756 | 27.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,919 | 69.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,788 | 30.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,332 | 72.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,623 | 27.5 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 19,543 | 100.0 % | 260,901 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 8,478 | 100.0 % | 241,501 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 25,212 | 71.8 % | 109,055 | 69.4 % |
| Acheson - D | 9,884 | 28.2 % | 48,069 | 30.6 % |
| State Rep 61 | | | | |
| King - R | 25,528 | 69.0 % | 25,528 | 69.0 % |
| Dobbs - D | 11,475 | 31.0 % | 11,475 | 31.0 % |
| | | | | |
| Total Voter Registration (VR) | 92,951 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,555 | 3.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,720 | 40.6 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 62 Totals | District 62 Total | District 62 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,191 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,294 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 450 | 36.2 % | 66,675 | 43.6 % |
| Sandlin - D | 794 | 63.8 % | 86,368 | 56.4 % |
| U.S. Rep 4 | | | | |
| Graves - R | 11,012 | 32.5 % | 67,935 | 41.1 % |
| Hall - D | 22,875 | 67.5 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 23,005 | 65.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,297 | 34.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,362 | 57.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,009 | 42.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,940 | 62.8 % | 2,541,712 | 58.0 % |
| Watson - D | 13,013 | 37.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,581 | 69.8 % | 2,878,270 | 66.1 % |
| Akins - D | 10,635 | 30.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,958 | 59.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,471 | 40.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,703 | 60.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,709 | 39.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,294 | 59.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,724 | 40.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,932 | 61.3 % | 2,525,442 | 58.7 % |
| Baker - D | 13,228 | 38.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,454 | 60.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,456 | 39.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,082 | 62.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,562 | 37.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,391 | 59.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,748 | 40.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,361 | 59.7 % | 2,442,022 | 56.8 % |
| Moody - D | 13,761 | 40.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,072 | 62.5 % | 2,512,667 | 59.3 % |
| Molina - D | 12,639 | 37.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,605 | 60.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,575 | 39.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,160 | 63.1 % | 2,493,355 | 59.6 % |
| Bull - D | 12,379 | 36.9 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 3,925 | 51.4 % | 193,313 | 63.3 % |
| Woodard - D | 3,711 | 48.6 % | 111,839 | 36.7 % |
| SBOE 14 | | | | |
| Lowe - R | 18,757 | 100.0 % | 241,501 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 3,554 | 43.8 % | 80,072 | 54.8 % |
| Cain - D | 4,563 | 56.2 % | 66,154 | 45.2 % |
| State Sen 30 | | | | |
| Estes - R | 17,866 | 67.0 % | 109,055 | 69.4 % |
| Acheson - D | 8,816 | 33.0 % | 48,069 | 30.6 % |
| State Rep 3 | | | | |
| Homer - D | 804 | 100.0 % | 21,118 | 100.0 % |
| State Rep 62 | | | | |
| Clark - R | 22,295 | 64.6 % | 22,295 | 64.6 % |
| Jarvis - D | 12,217 | 35.4 % | 12,217 | 35.4 % |
| Total Voter Registration (VR) | 94,058 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,162 | 2.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,492 | 38.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 65 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 63 Totals | District 63 Total | District 63 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,437 | 73.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,753 | 26.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 26,023 | 80.4 % | 123,189 | 76.7 % |
| Lebon - D | 6,350 | 19.6 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 25,554 | 78.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,208 | 22.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,250 | 74.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,488 | 25.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,779 | 79.3 % | 2,541,712 | 58.0 % |
| Watson - D | 6,748 | 20.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,266 | 84.1 % | 2,878,270 | 66.1 % |
| Akins - D | 5,167 | 15.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,073 | 77.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,821 | 22.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,989 | 81.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,851 | 18.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,253 | 76.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,356 | 23.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,114 | 79.0 % | 2,525,442 | 58.7 % |
| Baker - D | 6,668 | 21.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,894 | 78.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,771 | 21.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,465 | 77.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,066 | 22.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,092 | 75.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,916 | 24.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,883 | 77.7 % | 2,442,022 | 56.8 % |
| Moody - D | 7,132 | 22.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,335 | 80.3 % | 2,512,667 | 59.3 % |
| Molina - D | 6,221 | 19.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,771 | 78.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,969 | 22.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,987 | 80.2 % | 2,493,355 | 59.6 % |
| Bull - D | 6,154 | 19.8 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 27,066 | 100.0 % | 241,501 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 17,123 | 100.0 % | 81,994 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 9,594 | 100.0 % | 121,991 | 100.0 % |
| State Rep 63 | | | | |
| Denny - R | 26,402 | 100.0 % | 33,866 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 935 | 100.0 % | 22,263 | 100.0 % |
| Total Voter Registration (VR) | 88,093 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,423 | 5.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,688 | 38.2 % | 4,592,853 | 36.6 % |

| District 64 Totals | District 64 Total | District 64 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 16,141 | 61.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,116 | 38.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 17,933 | 70.7 % | 123,189 | 76.7 % |
| Lebon - D | 7,427 | 29.3 % | 37,462 | 23.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 64 | | State | |
|---|---|---|---|---|
| **District 64 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 16,905 | 65.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,836 | 34.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,847 | 61.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,792 | 38.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,930 | 66.6 % | 2,541,712 | 58.0 % |
| Watson - D | 8,486 | 33.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,550 | 73.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,809 | 26.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,789 | 65.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,185 | 34.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,228 | 69.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,600 | 30.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,011 | 64.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,799 | 35.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,647 | 66.2 % | 2,525,442 | 58.7 % |
| Baker - D | 8,511 | 33.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,534 | 66.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,437 | 33.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,038 | 65.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,594 | 34.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,014 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,549 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,425 | 64.3 % | 2,442,022 | 56.8 % |
| Moody - D | 9,118 | 35.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,913 | 68.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,874 | 31.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,450 | 64.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,887 | 35.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,474 | 67.7 % | 2,493,355 | 59.6 % |
| Bull - D | 7,852 | 32.3 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 18,652 | 100.0 % | 241,501 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 9,407 | 100.0 % | 121,991 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,040 | 59.7 % | 109,055 | 69.4 % |
| Acheson - D | 5,425 | 40.3 % | 48,069 | 30.6 % |
| State Rep 63 | | | | |
| Denny - R | 2,143 | 100.0 % | 33,866 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 16,804 | 100.0 % | 23,272 | 100.0 % |
| Total Voter Registration (VR) | 81,090 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,900 | 6.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,115 | 33.4 % | 4,592,853 | 36.6 % |

| | District 65 | | State | |
|---|---|---|---|---|
| **District 65 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,843 | 66.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,524 | 33.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 20,055 | 73.3 % | 123,189 | 76.7 % |
| Lebon - D | 7,302 | 26.7 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 20,089 | 71.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,902 | 28.2 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 65 Totals | District 65 Total | District 65 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 18,743 | 67.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,246 | 33.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 20,096 | 72.4 % | 2,541,712 | 58.0 % |
| Watson - D | 7,667 | 27.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 21,613 | 78.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,064 | 21.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,618 | 71.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,619 | 29.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,454 | 75.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,683 | 24.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,943 | 70.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,019 | 29.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,497 | 71.8 % | 2,525,442 | 58.7 % |
| Baker - D | 7,643 | 28.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 19,387 | 71.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,717 | 28.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,976 | 70.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,976 | 29.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 18,667 | 68.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,720 | 31.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 19,372 | 70.8 % | 2,442,022 | 56.8 % |
| Moody - D | 8,007 | 29.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,770 | 73.2 % | 2,512,667 | 59.3 % |
| Molina - D | 7,230 | 26.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 19,394 | 71.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,853 | 28.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,448 | 73.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,111 | 26.8 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 21,645 | 100.0 % | 241,501 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 19,759 | 100.0 % | 81,994 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 1,049 | 100.0 % | 121,991 | 100.0 % |
| State Rep 63 | | | | |
| Denny - R | 2,025 | 100.0 % | 33,866 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 0 | 0.0 % | 23,272 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 18,798 | 100.0 % | 22,263 | 100.0 % |
| Total Voter Registration (VR) | 91,505 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,099 | 6.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,835 | 31.5 % | 4,592,853 | 36.6 % |

| District 66 Totals | District 66 Total | District 66 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,852 | 69.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,943 | 30.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 27,783 | 78.2 % | 113,823 | 75.2 % |
| Molera - D | 7,764 | 21.8 % | 37,461 | 24.8 % |
| Governor | | | | |
| Perry - R | 27,045 | 74.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,102 | 25.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,796 | 68.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,256 | 31.2 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 66 Totals | District 66 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 27,079 | 75.8 % | 2,541,712 | 58.0 % |
| Watson - D | 8,637 | 24.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,881 | 81.0 % | 2,878,270 | 66.1 % |
| Akins - D | 6,785 | 19.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,254 | 74.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,512 | 25.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,214 | 78.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,523 | 21.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,621 | 74.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,956 | 25.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,468 | 75.9 % | 2,525,442 | 58.7 % |
| Baker - D | 8,413 | 24.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 26,158 | 75.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,547 | 24.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,827 | 74.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,827 | 25.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,924 | 71.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,991 | 28.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,148 | 75.1 % | 2,442,022 | 56.8 % |
| Moody - D | 8,692 | 24.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 26,431 | 76.7 % | 2,512,667 | 59.3 % |
| Molina - D | 8,028 | 23.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,939 | 74.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,718 | 25.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,090 | 76.7 % | 2,493,355 | 59.6 % |
| Bull - D | 7,944 | 23.3 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 15,957 | 76.5 % | 193,313 | 63.3 % |
| Woodard - D | 4,914 | 23.5 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 10,211 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 29,745 | 100.0 % | 135,743 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 20,443 | 79.1 % | 28,937 | 79.5 % |
| Spievack - D | 5,411 | 20.9 % | 7,474 | 20.5 % |
| State Rep 67 | | | | |
| Madden - R | 6,279 | 69.8 % | 19,592 | 69.8 % |
| Graham - D | 2,720 | 30.2 % | 8,471 | 30.2 % |
| Total Voter Registration (VR) | 91,586 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,367 | 3.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,210 | 40.6 % | 4,592,853 | 36.6 % |

| District 67 Totals | District 67 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,439 | 68.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,010 | 31.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 27,293 | 77.0 % | 113,823 | 75.2 % |
| Molera - D | 8,138 | 23.0 % | 37,461 | 24.8 % |
| Governor | | | | |
| Perry - R | 26,729 | 74.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,135 | 25.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,466 | 68.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,271 | 31.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,582 | 75.1 % | 2,541,712 | 58.0 % |
| Watson - D | 8,795 | 24.9 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 67 | | State | |
|---|---|---|---|---|
| **District 67 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 28,515 | 80.6 % | 2,878,270 | 66.1 % |
| Akins - D | 6,859 | 19.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,717 | 74.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,606 | 25.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,742 | 77.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,757 | 22.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,923 | 72.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,291 | 27.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,892 | 75.1 % | 2,525,442 | 58.7 % |
| Baker - D | 8,599 | 24.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,604 | 74.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,723 | 25.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,146 | 73.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,069 | 26.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,549 | 70.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,115 | 29.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 25,579 | 73.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,013 | 26.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,947 | 75.9 % | 2,512,667 | 59.3 % |
| Molina - D | 8,236 | 24.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,453 | 73.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,029 | 26.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,628 | 76.1 % | 2,493,355 | 59.6 % |
| Bull - D | 8,033 | 23.9 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 16,963 | 74.4 % | 193,313 | 63.3 % |
| Woodard - D | 5,849 | 25.6 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 8,350 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 29,043 | 100.0 % | 135,743 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 8,494 | 80.5 % | 28,937 | 79.5 % |
| Spievack - D | 2,063 | 19.5 % | 7,474 | 20.5 % |
| State Rep 67 | | | | |
| Madden - R | 13,309 | 69.8 % | 19,592 | 69.8 % |
| Graham - D | 5,748 | 30.2 % | 8,471 | 30.2 % |
| State Rep 70 | | | | |
| Paxton - R | 4,390 | 82.2 % | 27,961 | 79.8 % |
| Lusk - D | 951 | 17.8 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 5 | 71.4 % | 28,748 | 77.7 % |
| Harris - D | 2 | 28.6 % | 8,238 | 22.3 % |
| Total Voter Registration (VR) | 86,975 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,178 | 4.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,087 | 42.6 % | 4,592,853 | 36.6 % |

| | District 68 | | State | |
|---|---|---|---|---|
| **District 68 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,915 | 64.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,042 | 35.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
| Graves - R | 3,995 | 42.8 % | 67,935 | 41.1 % |
| Hall - D | 5,347 | 57.2 % | 97,301 | 58.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 14,448 | 74.4 % | 119,368 | 79.3 % |
| Reese - D | 4,980 | 25.6 % | 31,198 | 20.7 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 4,851 | 36.4 % | 77,522 | 48.0 % |
| Stenholm - D | 8,461 | 63.6 % | 84,103 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 68 Totals | District 68 Total | District 68 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 29,530 | 69.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,720 | 30.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,625 | 56.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,412 | 43.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,370 | 64.5 % | 2,541,712 | 58.0 % |
| Watson - D | 14,518 | 35.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,274 | 72.9 % | 2,878,270 | 66.1 % |
| Akins - D | 11,262 | 27.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,753 | 59.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,808 | 41.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,495 | 67.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,562 | 33.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,318 | 58.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,317 | 41.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,858 | 63.7 % | 2,525,442 | 58.7 % |
| Baker - D | 14,196 | 36.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,658 | 61.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,070 | 38.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,896 | 65.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,067 | 34.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,443 | 60.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,063 | 39.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,481 | 60.4 % | 2,442,022 | 56.8 % |
| Moody - D | 15,372 | 39.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,288 | 65.6 % | 2,512,667 | 59.3 % |
| Molina - D | 13,249 | 34.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,950 | 62.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,586 | 37.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,952 | 65.2 % | 2,493,355 | 59.6 % |
| Bull - D | 13,320 | 34.8 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 15,434 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 10,095 | 55.7 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,026 | 44.3 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 10,494 | 100.0 % | 119,897 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 17,477 | 72.1 % | 109,055 | 69.4 % |
| Acheson - D | 6,767 | 27.9 % | 48,069 | 30.6 % |
| State Rep 68 | | | | |
| Hardcastle - R | 20,012 | 66.2 % | 23,714 | 65.2 % |
| Counts - D | 10,211 | 33.8 % | 12,638 | 34.8 % |
| State Rep 85 | | | | |
| Strickland - R | 1,814 | 26.1 % | 11,562 | 35.4 % |
| Laney - D | 5,131 | 73.9 % | 21,119 | 64.6 % |
| State Rep 88 | | | | |
| Chisum - R | 3,673 | 100.0 % | 28,084 | 100.0 % |
| Total Voter Registration (VR) | 104,407 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,361 | 9.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,086 | 42.2 % | 4,592,853 | 36.6 % |

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,393 | 62.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,111 | 38.0 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 69 Totals | District 69 Total | District 69 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 13 | | | | |
| Thornberry - R | 25,973 | 74.3 % | 119,368 | 79.3 % |
| Reese - D | 8,986 | 25.7 % | 31,198 | 20.7 % |
| Governor | | | | |
| Perry - R | 23,114 | 67.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,237 | 32.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,925 | 57.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,537 | 42.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,405 | 63.4 % | 2,541,712 | 58.0 % |
| Watson - D | 12,346 | 36.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,965 | 72.9 % | 2,878,270 | 66.1 % |
| Akins - D | 9,303 | 27.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,507 | 61.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,430 | 38.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,923 | 65.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,536 | 34.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 18,868 | 57.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,008 | 42.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,939 | 63.6 % | 2,525,442 | 58.7 % |
| Baker - D | 11,992 | 36.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,165 | 61.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,544 | 38.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,195 | 63.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,810 | 36.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,908 | 60.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,036 | 39.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,169 | 61.2 % | 2,442,022 | 56.8 % |
| Moody - D | 12,778 | 38.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,991 | 64.6 % | 2,512,667 | 59.3 % |
| Molina - D | 11,518 | 35.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,593 | 62.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,250 | 37.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,055 | 65.2 % | 2,493,355 | 59.6 % |
| Bull - D | 11,232 | 34.8 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 22,574 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 1,243 | 51.2 % | 201,851 | 68.1 % |
| Schaeffer - D | 1,186 | 48.8 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 774 | 100.0 % | 119,897 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 22,459 | 69.1 % | 109,055 | 69.4 % |
| Acheson - D | 10,061 | 30.9 % | 48,069 | 30.6 % |
| State Rep 68 | | | | |
| Hardcastle - R | 3,702 | 60.4 % | 23,714 | 65.2 % |
| Counts - D | 2,427 | 39.6 % | 12,638 | 34.8 % |
| State Rep 69 | | | | |
| Farabee - D | 20,252 | 100.0 % | 20,252 | 100.0 % |
| Total Voter Registration (VR) | 99,812 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,396 | 7.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,812 | 35.9 % | 4,592,853 | 36.6 % |

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 13,725 | 72.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 5,110 | 27.1 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 72 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 70 Totals | District 70 Total | District 70 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 4,639 | 71.0 % | 113,823 | 75.2 % |
| Molera - D | 1,891 | 29.0 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 1,029 | 58.6 % | 67,935 | 41.1 % |
| Hall - D | 727 | 41.4 % | 97,301 | 58.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 8,448 | 84.0 % | 123,189 | 76.7 % |
| Lebon - D | 1,609 | 16.0 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 14,805 | 77.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 4,307 | 22.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,743 | 72.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 5,316 | 27.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 14,670 | 77.9 % | 2,541,712 | 58.0 % |
| Watson - D | 4,157 | 22.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,592 | 82.5 % | 2,878,270 | 66.1 % |
| Akins - D | 3,296 | 17.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,819 | 77.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 4,076 | 22.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,786 | 79.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 3,771 | 20.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,972 | 76.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 4,397 | 23.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,349 | 77.9 % | 2,525,442 | 58.7 % |
| Baker - D | 4,076 | 22.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 14,250 | 77.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 4,141 | 22.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,039 | 76.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 4,235 | 23.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,839 | 74.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 4,696 | 25.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,244 | 77.0 % | 2,442,022 | 56.8 % |
| Moody - D | 4,255 | 23.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,474 | 78.9 % | 2,512,667 | 59.3 % |
| Molina - D | 3,881 | 21.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 14,247 | 77.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 4,209 | 22.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,241 | 78.7 % | 2,493,355 | 59.6 % |
| Bull - D | 3,857 | 21.3 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 13,769 | 77.0 % | 193,313 | 63.3 % |
| Woodard - D | 4,111 | 23.0 % | 111,839 | 36.7 % |
| State Sen 8 | | | | |
| Shapiro - R | 11,612 | 100.0 % | 135,743 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 3,718 | 76.8 % | 109,055 | 69.4 % |
| Acheson - D | 1,125 | 23.2 % | 48,069 | 30.6 % |
| State Rep 70 | | | | |
| Paxton - R | 11,898 | 80.4 % | 27,961 | 79.8 % |
| Lusk - D | 2,897 | 19.6 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 2,922 | 75.5 % | 28,748 | 77.7 % |
| Harris - D | 950 | 24.5 % | 8,238 | 22.3 % |
| Total Voter Registration (VR) | 49,503 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,055 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,726 | 39.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 73 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 71 | | State | |
|---|---|---|---|---|
| **District 71 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,276 | 69.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,375 | 31.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 17,919 | 48.4 % | 77,522 | 48.0 % |
| Stenholm - D | 19,077 | 51.6 % | 84,103 | 52.0 % |
| Governor | | | | |
| Perry - R | 27,002 | 73.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,940 | 26.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,048 | 59.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,122 | 40.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,708 | 72.7 % | 2,541,712 | 58.0 % |
| Watson - D | 10,041 | 27.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,303 | 79.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,589 | 20.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,715 | 68.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,927 | 31.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,034 | 74.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,491 | 26.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,533 | 63.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,954 | 36.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,995 | 69.9 % | 2,525,442 | 58.7 % |
| Baker - D | 10,760 | 30.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,485 | 66.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,950 | 33.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,132 | 70.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,110 | 29.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,051 | 65.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,341 | 34.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,478 | 66.0 % | 2,442,022 | 56.8 % |
| Moody - D | 12,084 | 34.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,726 | 70.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,330 | 29.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,425 | 68.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,054 | 31.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,458 | 70.3 % | 2,493,355 | 59.6 % |
| Bull - D | 10,355 | 29.7 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 23,721 | 68.0 % | 201,851 | 68.1 % |
| Schaeffer - D | 11,167 | 32.0 % | 94,703 | 31.9 % |
| State Sen 24 | | | | |
| Fraser - R | 23,810 | 100.0 % | 122,376 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 5,301 | 100.0 % | 119,897 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 26,784 | 100.0 % | 26,784 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 1,893 | 43.1 % | 11,562 | 35.4 % |
| Laney - D | 2,497 | 56.9 % | 21,119 | 64.6 % |
| Total Voter Registration (VR) | 101,151 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,945 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,436 | 38.0 % | 4,592,853 | 36.6 % |

| | District 72 | | State | |
|---|---|---|---|---|
| **District 72 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,644 | 67.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,290 | 32.4 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Beckham - R | 16,745 | 54.5 % | 77,522 | 48.0 % |
| Stenholm - D | 13,957 | 45.5 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 4,877 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 638 | 83.7 % | 77,549 | 52.2 % |
| Cuellar - D | 124 | 16.3 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 26,862 | 71.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,823 | 28.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,637 | 57.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,313 | 43.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 27,031 | 72.4 % | 2,541,712 | 58.0 % |
| Watson - D | 10,320 | 27.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,824 | 76.9 % | 2,878,270 | 66.1 % |
| Akins - D | 8,647 | 23.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,463 | 66.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,622 | 33.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 28,200 | 75.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,360 | 24.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,899 | 64.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,896 | 36.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,831 | 68.7 % | 2,525,442 | 58.7 % |
| Baker - D | 11,287 | 31.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,485 | 65.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,404 | 34.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,655 | 69.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,877 | 30.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,805 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,646 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,245 | 64.0 % | 2,442,022 | 56.8 % |
| Moody - D | 13,066 | 36.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,522 | 71.1 % | 2,512,667 | 59.3 % |
| Molina - D | 10,349 | 28.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,514 | 68.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,536 | 32.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,849 | 70.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,412 | 29.5 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 712 | 68.4 % | 89,573 | 39.4 % |
| Nunez - D | 329 | 31.6 % | 138,026 | 60.6 % |
| SBOE 15 | | | | |
| Craig - R | 22,697 | 66.2 % | 201,851 | 68.1 % |
| Schaeffer - D | 11,575 | 33.8 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 23,619 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 5,124 | 100.0 % | 118,940 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 2,365 | 100.0 % | 31,665 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 17,848 | 69.7 % | 21,433 | 69.2 % |
| Slone - D | 7,753 | 30.3 % | 9,521 | 30.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 72 Totals | District 72 Total | District 72 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 85 | | | | |
| Strickland - R | 4,630 | 52.1 % | 11,562 | 35.4 % |
| Laney - D | 4,263 | 47.9 % | 21,119 | 64.6 % |
| Total Voter Registration (VR) | 99,686 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,396 | 21.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,892 | 39.0 % | 4,592,853 | 36.6 % |

| District 73 Totals | District 73 Total | District 73 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 31,309 | 78.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,753 | 21.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 32,970 | 82.7 % | 161,816 | 74.2 % |
| Courage - D | 6,883 | 17.3 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 32,136 | 80.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,676 | 19.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,483 | 71.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,419 | 28.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,008 | 78.7 % | 2,541,712 | 58.0 % |
| Watson - D | 8,412 | 21.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,716 | 85.0 % | 2,878,270 | 66.1 % |
| Akins - D | 5,964 | 15.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,877 | 79.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,947 | 21.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 31,857 | 82.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,884 | 17.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,668 | 77.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,781 | 22.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 31,241 | 80.6 % | 2,525,442 | 58.7 % |
| Baker - D | 7,516 | 19.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 30,704 | 79.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,909 | 20.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,140 | 78.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,139 | 21.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 29,518 | 75.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,522 | 24.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,882 | 79.2 % | 2,442,022 | 56.8 % |
| Moody - D | 8,113 | 20.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,582 | 82.3 % | 2,512,667 | 59.3 % |
| Molina - D | 6,811 | 17.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 30,998 | 79.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,972 | 20.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,786 | 81.3 % | 2,493,355 | 59.6 % |
| Bull - D | 7,074 | 18.7 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 29,552 | 77.3 % | 206,619 | 60.9 % |
| Howard - D | 8,655 | 22.7 % | 132,719 | 39.1 % |
| State Sen 24 | | | | |
| Fraser - R | 6,504 | 100.0 % | 122,376 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 24,992 | 79.7 % | 136,776 | 68.9 % |
| Sullivan - D | 6,350 | 20.3 % | 61,877 | 31.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 73 | | State | |
|---|---|---|---|---|
| **District 73 Totals** | Total | Percent | Total | Percent |
| State Rep 73 | | | | |
| Casteel - R | 31,166 | 79.2 % | 35,314 | 79.1 % |
| Yanta - D | 8,194 | 20.8 % | 9,305 | 20.9 % |
| | | | | |
| Total Voter Registration (VR) | 94,592 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,528 | 13.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,093 | 43.4 % | 4,592,853 | 36.6 % |

| | District 74 | | State | |
|---|---|---|---|---|
| **District 74 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 10,189 | 39.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,854 | 60.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 43 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 13,405 | 49.3 % | 77,549 | 52.2 % |
| Cuellar - D | 13,801 | 50.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 10,604 | 38.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,274 | 62.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,746 | 33.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,498 | 66.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,895 | 38.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,659 | 61.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,480 | 46.0 % | 2,878,270 | 66.1 % |
| Akins - D | 13,460 | 54.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,867 | 37.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,789 | 62.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,187 | 43.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,494 | 56.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,081 | 37.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,081 | 62.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,540 | 37.7 % | 2,525,442 | 58.7 % |
| Baker - D | 15,798 | 62.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,163 | 36.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,823 | 63.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,936 | 35.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,628 | 65.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,023 | 35.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,326 | 64.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,973 | 35.2 % | 2,442,022 | 56.8 % |
| Moody - D | 16,543 | 64.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,531 | 37.4 % | 2,512,667 | 59.3 % |
| Molina - D | 15,983 | 62.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,424 | 36.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,091 | 63.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,541 | 38.7 % | 2,493,355 | 59.6 % |
| Bull - D | 15,121 | 61.3 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 8,085 | 33.4 % | 89,573 | 39.4 % |
| Nunez - D | 16,103 | 66.6 % | 138,026 | 60.6 % |
| State Sen 19 | | | | |
| Madla - D | 20,257 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 74 Totals | District 74 Total | District 74 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 74 | | | | |
| Nieto - R | 4,645 | 22.9 % | 8,688 | 28.9 % |
| Gallego - D | 15,609 | 77.1 % | 21,325 | 71.1 % |
| State Rep 80 | | | | |
| Martinez - R | 2,550 | 34.7 % | 11,327 | 44.2 % |
| Garza - D | 4,802 | 65.3 % | 14,304 | 55.8 % |
| Total Voter Registration (VR) | 84,783 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 56,397 | 66.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,984 | 34.2 % | 4,592,853 | 36.6 % |

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 2,059 | 19.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,595 | 80.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 7,059 | 100.0 % | 72,379 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 858 | 35.9 % | 77,549 | 52.2 % |
| Cuellar - D | 1,532 | 64.1 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 2,402 | 21.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,658 | 78.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,803 | 26.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,792 | 73.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 2,426 | 23.4 % | 2,541,712 | 58.0 % |
| Watson - D | 7,956 | 76.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 3,053 | 30.9 % | 2,878,270 | 66.1 % |
| Akins - D | 6,842 | 69.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,354 | 24.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,244 | 75.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 2,674 | 26.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,629 | 74.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 2,300 | 23.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,540 | 76.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 2,591 | 24.7 % | 2,525,442 | 58.7 % |
| Baker - D | 7,882 | 75.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 2,326 | 22.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,065 | 77.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,233 | 21.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,360 | 78.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,340 | 22.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,275 | 78.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,121 | 19.9 % | 2,442,022 | 56.8 % |
| Moody - D | 8,536 | 80.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,409 | 23.0 % | 2,512,667 | 59.3 % |
| Molina - D | 8,077 | 77.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 2,471 | 23.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,126 | 76.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 2,566 | 25.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,601 | 74.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 2,408 | 23.3 % | 89,573 | 39.4 % |
| Nunez - D | 7,924 | 76.7 % | 138,026 | 60.6 % |
| State Sen 19 | | | | |
| Madla - D | 3,274 | 100.0 % | 76,644 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 5,723 | 100.0 % | 73,200 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 75 Totals | District 75 Total | District 75 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 75 | | | | |
| Quintanilla - D | 8,599 | 100.0 % | 13,265 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 488 | 100.0 % | 17,386 | 100.0 % |
| Total Voter Registration (VR) | 42,745 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,767 | 39.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 11,525 | 27.0 % | 4,592,853 | 36.6 % |

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,062 | 17.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,536 | 82.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 20,265 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 5,075 | 20.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 19,176 | 79.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,785 | 24.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,625 | 75.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,730 | 20.7 % | 2,541,712 | 58.0 % |
| Watson - D | 18,157 | 79.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,532 | 29.9 % | 2,878,270 | 66.1 % |
| Akins - D | 15,331 | 70.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,496 | 21.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,486 | 78.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,280 | 23.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 17,235 | 76.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,476 | 20.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,061 | 79.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,109 | 22.3 % | 2,525,442 | 58.7 % |
| Baker - D | 17,844 | 77.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,569 | 20.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 18,315 | 80.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,363 | 18.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 18,987 | 81.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,505 | 19.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,904 | 80.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,064 | 17.3 % | 2,442,022 | 56.8 % |
| Moody - D | 19,399 | 82.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,808 | 20.8 % | 2,512,667 | 59.3 % |
| Molina - D | 18,336 | 79.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,962 | 21.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 18,422 | 78.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,172 | 23.1 % | 2,493,355 | 59.6 % |
| Bull - D | 17,262 | 76.9 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 4,851 | 21.2 % | 89,573 | 39.4 % |
| Nunez - D | 18,008 | 78.8 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 20,486 | 100.0 % | 73,200 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 561 | 100.0 % | 13,265 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 16,898 | 100.0 % | 17,386 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 2,640 | 100.0 % | 13,913 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 76 Totals | District 76 Total | District 76 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 79 | | | | |
| Pickett - D | 55 | 100.0 % | 14,170 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 91,296 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 55,203 | 60.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,169 | 27.6 % | 4,592,853 | 36.6 % |

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,047 | 25.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,841 | 74.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 15,645 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 6,249 | 30.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,154 | 69.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,701 | 34.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,910 | 65.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,668 | 29.8 % | 2,541,712 | 58.0 % |
| Watson - D | 13,365 | 70.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 7,630 | 41.6 % | 2,878,270 | 66.1 % |
| Akins - D | 10,714 | 58.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,605 | 32.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,840 | 67.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,261 | 33.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,405 | 66.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,568 | 30.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,481 | 69.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,161 | 32.1 % | 2,525,442 | 58.7 % |
| Baker - D | 13,008 | 67.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,661 | 29.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,290 | 70.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,490 | 28.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,916 | 71.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,505 | 28.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,066 | 71.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,924 | 24.9 % | 2,442,022 | 56.8 % |
| Moody - D | 14,821 | 75.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,002 | 31.4 % | 2,512,667 | 59.3 % |
| Molina - D | 13,120 | 68.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,007 | 30.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,479 | 69.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,141 | 33.1 % | 2,493,355 | 59.6 % |
| Bull - D | 12,414 | 66.9 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 5,397 | 28.9 % | 89,573 | 39.4 % |
| Nunez - D | 13,295 | 71.1 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 16,134 | 100.0 % | 73,200 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 11,181 | 100.0 % | 13,913 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 2,283 | 100.0 % | 18,597 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 80 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 77 Totals | District 77 Total | District 77 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 79 | | | | |
| Pickett - D | 1,891 | 100.0 % | 14,170 | 100.0 % |
| Total Voter Registration (VR) | 79,069 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 64,236 | 81.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,412 | 27.1 % | 4,592,853 | 36.6 % |

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 11,551 | 45.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,859 | 54.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 15,690 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 14,077 | 55.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,398 | 44.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,023 | 55.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,214 | 44.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,881 | 52.5 % | 2,541,712 | 58.0 % |
| Watson - D | 11,635 | 47.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,109 | 66.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,151 | 33.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,868 | 56.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,850 | 43.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,610 | 57.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,141 | 42.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,607 | 54.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,690 | 45.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,634 | 56.0 % | 2,525,442 | 58.7 % |
| Baker - D | 10,699 | 44.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 12,848 | 53.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,122 | 46.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 12,542 | 51.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,712 | 48.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,253 | 49.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,306 | 50.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,760 | 43.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,218 | 56.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,622 | 56.7 % | 2,512,667 | 59.3 % |
| Molina - D | 10,393 | 43.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,309 | 54.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,175 | 45.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,475 | 57.3 % | 2,493,355 | 59.6 % |
| Bull - D | 10,045 | 42.7 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 11,544 | 50.3 % | 89,573 | 39.4 % |
| Nunez - D | 11,391 | 49.7 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 16,595 | 100.0 % | 73,200 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 92 | 100.0 % | 13,913 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 16,314 | 100.0 % | 18,597 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 78 Totals | District 78 Total | District 78 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 79 | | | | |
| Pickett - D | 1,706 | 100.0 % | 14,170 | 100.0 % |
| Total Voter Registration (VR) | 77,433 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 41,988 | 54.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,686 | 34.5 % | 4,592,853 | 36.6 % |

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,923 | 31.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,659 | 68.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 13,720 | 100.0 % | 72,379 | 100.0 % |
| Governor | | | | |
| Perry - R | 7,514 | 39.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,314 | 60.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,910 | 42.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,581 | 57.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,961 | 38.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,054 | 61.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,158 | 52.6 % | 2,878,270 | 66.1 % |
| Akins - D | 8,269 | 47.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 6,904 | 42.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,435 | 57.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,523 | 42.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,130 | 57.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,762 | 39.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,171 | 60.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 7,405 | 41.1 % | 2,525,442 | 58.7 % |
| Baker - D | 10,601 | 58.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,873 | 38.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,959 | 61.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,602 | 36.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,581 | 63.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,690 | 36.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,574 | 63.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,726 | 31.0 % | 2,442,022 | 56.8 % |
| Moody - D | 12,724 | 69.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,285 | 40.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,681 | 59.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 7,252 | 39.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,992 | 60.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 7,519 | 43.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,964 | 57.0 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 6,572 | 37.8 % | 89,573 | 39.4 % |
| Nunez - D | 10,827 | 62.2 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 14,262 | 100.0 % | 73,200 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 4,105 | 100.0 % | 13,265 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 79 Totals | District 79 Total | District 79 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 79 | | | | |
| Pickett - D | 10,518 | 100.0 % | 14,170 | 100.0 % |
| Total Voter Registration (VR) | 64,658 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 65,770 | 101.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,541 | 30.2 % | 4,592,853 | 36.6 % |

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,274 | 27.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,377 | 72.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,029 | 32.0 % | 77,549 | 52.2 % |
| Cuellar - D | 12,803 | 68.0 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 967 | 21.6 % | 26,878 | 27.4 % |
| Rodriguez - D | 3,508 | 78.4 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 6,456 | 27.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,479 | 73.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,770 | 25.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,910 | 74.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,411 | 28.7 % | 2,541,712 | 58.0 % |
| Watson - D | 15,912 | 71.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 7,972 | 37.7 % | 2,878,270 | 66.1 % |
| Akins - D | 13,194 | 62.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,603 | 27.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,831 | 72.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,245 | 32.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,946 | 67.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,739 | 27.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,086 | 72.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,149 | 27.9 % | 2,525,442 | 58.7 % |
| Baker - D | 15,909 | 72.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,988 | 27.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 15,967 | 72.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,832 | 26.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,484 | 73.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,855 | 26.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,347 | 73.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,175 | 28.0 % | 2,442,022 | 56.8 % |
| Moody - D | 15,917 | 72.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,985 | 26.9 % | 2,512,667 | 59.3 % |
| Molina - D | 16,260 | 73.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,094 | 27.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,157 | 72.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,182 | 28.4 % | 2,493,355 | 59.6 % |
| Bull - D | 15,595 | 71.6 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 4,500 | 24.2 % | 89,573 | 39.4 % |
| Nunez - D | 14,119 | 75.8 % | 138,026 | 60.6 % |
| SBOE 3 | | | | |
| Bernal - D | 2,220 | 100.0 % | 158,394 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 4,053 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 80 Totals | District 80 Total | District 80 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 21 | | | | |
| Zaffirini - D | 15,022 | 100.0 % | 95,518 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 2,808 | 100.0 % | 16,665 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 4,058 | 100.0 % | 26,961 | 100.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 174 | 11.0 % | 9,293 | 38.4 % |
| Rangel - D | 1,412 | 89.0 % | 14,882 | 61.6 % |
| State Rep 74 | | | | |
| Nieto - R | 2,773 | 45.5 % | 8,688 | 28.9 % |
| Gallego - D | 3,327 | 54.5 % | 21,325 | 71.1 % |
| State Rep 80 | | | | |
| Martinez - R | 2,376 | 29.9 % | 11,327 | 44.2 % |
| Garza - D | 5,567 | 70.1 % | 14,304 | 55.8 % |
| Total Voter Registration (VR) | 66,931 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 66,221 | 98.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,375 | 36.4 % | 4,592,853 | 36.6 % |

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 19,855 | 65.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,493 | 34.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 23,269 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 19,990 | 65.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,471 | 34.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,799 | 61.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,680 | 38.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 19,987 | 66.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,998 | 33.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,218 | 74.0 % | 2,878,270 | 66.1 % |
| Akins - D | 7,815 | 26.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 18,786 | 66.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,454 | 33.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 20,151 | 67.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,636 | 32.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 19,221 | 66.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,891 | 34.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,311 | 65.4 % | 2,525,442 | 58.7 % |
| Baker - D | 10,235 | 34.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,851 | 64.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,410 | 35.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,940 | 65.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,211 | 35.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,002 | 64.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,620 | 35.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,321 | 61.8 % | 2,442,022 | 56.8 % |
| Moody - D | 11,305 | 38.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,635 | 66.7 % | 2,512,667 | 59.3 % |
| Molina - D | 9,801 | 33.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,977 | 64.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,670 | 36.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 19,110 | 66.5 % | 2,493,355 | 59.6 % |
| Bull - D | 9,648 | 33.5 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 81 Totals | District 81 Total | District 81 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Munoz - R | 1,818 | 48.8 % | 89,573 | 39.4 % |
| Nunez - D | 1,907 | 51.2 % | 138,026 | 60.6 % |
| SBOE 15 | | | | |
| Craig - R | 16,356 | 66.0 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,421 | 34.0 % | 94,703 | 31.9 % |
| State Sen 19 | | | | |
| Madla - D | 3,146 | 100.0 % | 76,644 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 19,757 | 100.0 % | 118,940 | 100.0 % |
| State Rep 74 | | | | |
| Nieto - R | 960 | 31.7 % | 8,688 | 28.9 % |
| Gallego - D | 2,067 | 68.3 % | 21,325 | 71.1 % |
| State Rep 81 | | | | |
| West - R | 21,573 | 100.0 % | 21,573 | 100.0 % |
| Total Voter Registration (VR) | 88,853 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 26,717 | 30.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,837 | 35.8 % | 4,592,853 | 36.6 % |

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 26,218 | 74.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,184 | 25.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 908 | 26.5 % | 77,522 | 48.0 % |
| Stenholm - D | 2,524 | 73.5 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 26,185 | 100.0 % | 117,086 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 640 | 77.3 % | 77,549 | 52.2 % |
| Cuellar - D | 188 | 22.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 26,579 | 74.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,208 | 25.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,681 | 69.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,865 | 30.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,882 | 76.7 % | 2,541,712 | 58.0 % |
| Watson - D | 8,177 | 23.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,564 | 81.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,531 | 18.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,485 | 76.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,927 | 23.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,191 | 77.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,718 | 22.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,396 | 76.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,965 | 23.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,156 | 76.2 % | 2,525,442 | 58.7 % |
| Baker - D | 8,186 | 23.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,617 | 75.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,482 | 24.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,938 | 76.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,189 | 24.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,711 | 69.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,658 | 31.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,991 | 72.8 % | 2,442,022 | 56.8 % |
| Moody - D | 9,314 | 27.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,922 | 76.5 % | 2,512,667 | 59.3 % |
| Molina - D | 7,950 | 23.5 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 82 Totals | District 82 Total | District 82 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 25,674 | 75.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,450 | 24.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,000 | 77.2 % | 2,493,355 | 59.6 % |
| Bull - D | 7,677 | 22.8 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 20,655 | 75.4 % | 89,573 | 39.4 % |
| Nunez - D | 6,727 | 24.6 % | 138,026 | 60.6 % |
| SBOE 15 | | | | |
| Craig - R | 2,540 | 59.3 % | 201,851 | 68.1 % |
| Schaeffer - D | 1,742 | 40.7 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 3,101 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 25,886 | 100.0 % | 118,940 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 28,964 | 100.0 % | 28,964 | 100.0 % |
| Total Voter Registration (VR) | 87,894 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 19,538 | 22.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,018 | 42.1 % | 4,592,853 | 36.6 % |

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 25,073 | 70.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,266 | 29.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 2,266 | 38.9 % | 77,522 | 48.0 % |
| Stenholm - D | 3,566 | 61.1 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 25,549 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 26,047 | 73.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,292 | 26.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,860 | 61.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,727 | 38.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,869 | 71.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,982 | 28.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,893 | 79.6 % | 2,878,270 | 66.1 % |
| Akins - D | 7,166 | 20.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,836 | 69.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,085 | 30.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,518 | 75.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,406 | 24.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,907 | 70.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,831 | 29.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,095 | 73.5 % | 2,525,442 | 58.7 % |
| Baker - D | 9,061 | 26.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,827 | 70.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,839 | 29.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,799 | 74.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,562 | 25.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,988 | 67.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,035 | 32.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,593 | 69.6 % | 2,442,022 | 56.8 % |
| Moody - D | 10,318 | 30.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,981 | 74.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,690 | 25.8 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 83 Totals | District 83 Total | District 83 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Womack - R | 24,433 | 71.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,581 | 28.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,703 | 74.2 % | 2,493,355 | 59.6 % |
| Bull - D | 8,572 | 25.8 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 24,530 | 72.4 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,364 | 27.6 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 27,520 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 1,897 | 100.0 % | 118,940 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 3,585 | 67.0 % | 21,433 | 69.2 % |
| Slone - D | 1,768 | 33.0 % | 9,521 | 30.8 % |
| State Rep 83 | | | | |
| Jones - R | 20,401 | 100.0 % | 31,551 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 646 | 61.8 % | 18,088 | 67.9 % |
| Guerrero - D | 399 | 38.2 % | 8,544 | 32.1 % |
| State Rep 85 | | | | |
| Strickland - R | 1,444 | 30.3 % | 11,562 | 35.4 % |
| Laney - D | 3,323 | 69.7 % | 21,119 | 64.6 % |
| | | | | |
| Total Voter Registration (VR) | 93,164 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 19,593 | 21.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,829 | 39.5 % | 4,592,853 | 36.6 % |

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,185 | 66.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,464 | 33.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 19 | | | | |
| Combest - R | 25,537 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 21,059 | 66.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,404 | 33.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,216 | 60.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,430 | 39.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,229 | 67.7 % | 2,541,712 | 58.0 % |
| Watson - D | 10,149 | 32.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,821 | 76.4 % | 2,878,270 | 66.1 % |
| Akins - D | 7,360 | 23.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,829 | 67.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,648 | 32.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,237 | 71.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,875 | 28.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,747 | 68.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,384 | 31.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,730 | 70.1 % | 2,525,442 | 58.7 % |
| Baker - D | 9,285 | 29.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,034 | 68.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,760 | 31.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,928 | 68.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,595 | 31.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,632 | 63.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,546 | 37.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,722 | 66.7 % | 2,442,022 | 56.8 % |
| Moody - D | 10,366 | 33.3 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 84 Totals | District 84 Total | District 84 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 21,162 | 68.7 % | 2,512,667 | 59.3 % |
| Molina - D | 9,625 | 31.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,373 | 68.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,763 | 31.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,327 | 70.4 % | 2,493,355 | 59.6 % |
| Bull - D | 8,976 | 29.6 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 21,396 | 69.2 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,501 | 30.8 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 25,457 | 100.0 % | 119,897 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 5,242 | 100.0 % | 31,551 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 17,442 | 68.2 % | 18,088 | 67.9 % |
| Guerrero - D | 8,145 | 31.8 % | 8,544 | 32.1 % |
| Total Voter Registration (VR) | 95,597 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 22,718 | 23.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,850 | 34.4 % | 4,592,853 | 36.6 % |

| District 85 Totals | District 85 Total | District 85 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 15,052 | 60.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,977 | 39.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 8,913 | 71.0 % | 102,904 | 68.1 % |
| Windham - D | 3,644 | 29.0 % | 48,226 | 31.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 7,181 | 57.9 % | 100,499 | 64.3 % |
| Riley - D | 5,226 | 42.1 % | 55,716 | 35.7 % |
| Governor | | | | |
| Perry - R | 15,864 | 63.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,273 | 36.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,919 | 51.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,084 | 48.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 15,247 | 61.8 % | 2,541,712 | 58.0 % |
| Watson - D | 9,405 | 38.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,038 | 69.2 % | 2,878,270 | 66.1 % |
| Akins - D | 7,580 | 30.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,388 | 57.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,989 | 42.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 15,721 | 64.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,842 | 36.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,940 | 58.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,735 | 41.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 14,656 | 60.7 % | 2,525,442 | 58.7 % |
| Baker - D | 9,496 | 39.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,896 | 58.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,903 | 41.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 14,551 | 60.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,436 | 39.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 13,549 | 56.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,389 | 43.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,851 | 57.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,057 | 42.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 14,538 | 61.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,264 | 38.9 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 85 | | State | |
|---|---|---|---|---|
| **District 85 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 14,181 | 59.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,616 | 40.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 14,437 | 61.3 % | 2,493,355 | 59.6 % |
| Bull - D | 9,124 | 38.7 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 7,693 | 100.0 % | 156,969 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 8,035 | 100.0 % | 230,449 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 520 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 2,150 | 72.5 % | 88,392 | 61.4 % |
| Harrison - D | 815 | 27.5 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 8,950 | 42.7 % | 72,296 | 45.8 % |
| Armbrister - D | 12,023 | 57.3 % | 85,401 | 54.2 % |
| State Rep 26 | | | | |
| Howard - R | 1,024 | 100.0 % | 26,994 | 100.0 % |
| State Rep 27 | | | | |
| Rubal - R | 4,567 | 51.4 % | 12,034 | 37.3 % |
| Olivo - D | 4,312 | 48.6 % | 20,200 | 62.7 % |
| State Rep 28 | | | | |
| Hegar - R | 8,110 | 100.0 % | 25,226 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 2,186 | 100.0 % | 24,205 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 70,844 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,293 | 23.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,036 | 36.8 % | 4,592,853 | 36.6 % |

| | District 86 | | State | |
|---|---|---|---|---|
| **District 86 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 30,537 | 77.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,676 | 22.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 32,225 | 85.6 % | 119,368 | 79.3 % |
| Reese - D | 5,402 | 14.4 % | 31,198 | 20.7 % |
| U.S. Rep 19 | | | | |
| Combest - R | 1,678 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 29,884 | 76.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,999 | 23.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,605 | 70.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,595 | 29.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,040 | 79.9 % | 2,541,712 | 58.0 % |
| Watson - D | 7,786 | 20.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,598 | 85.7 % | 2,878,270 | 66.1 % |
| Akins - D | 5,597 | 14.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 28,067 | 75.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,379 | 25.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 30,940 | 80.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,730 | 20.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 28,981 | 76.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,023 | 23.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 30,228 | 79.1 % | 2,525,442 | 58.7 % |
| Baker - D | 7,996 | 20.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 29,137 | 77.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,665 | 22.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 29,634 | 79.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,650 | 20.5 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 86 Totals | District 86 Total | District 86 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 28,098 | 73.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,037 | 26.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 28,973 | 76.0 % | 2,442,022 | 56.8 % |
| Moody - D | 9,126 | 24.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 30,054 | 79.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,546 | 20.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 29,810 | 78.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,152 | 21.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,205 | 80.5 % | 2,493,355 | 59.6 % |
| Bull - D | 7,333 | 19.5 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 28,656 | 76.6 % | 201,851 | 68.1 % |
| Schaeffer - D | 8,753 | 23.4 % | 94,703 | 31.9 % |
| State Sen 31 | | | | |
| Bivins - R | 34,173 | 100.0 % | 118,940 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 32,387 | 100.0 % | 32,387 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 1,536 | 100.0 % | 28,084 | 100.0 % |
| Total Voter Registration (VR) | 96,774 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,489 | 10.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 40,436 | 41.8 % | 4,592,853 | 36.6 % |

| District 87 Totals | District 87 Total | District 87 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,707 | 69.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,477 | 30.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 24,925 | 78.6 % | 119,368 | 79.3 % |
| Reese - D | 6,780 | 21.4 % | 31,198 | 20.7 % |
| Governor | | | | |
| Perry - R | 21,328 | 68.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,688 | 31.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,279 | 64.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,006 | 35.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,111 | 71.3 % | 2,541,712 | 58.0 % |
| Watson - D | 8,889 | 28.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,694 | 79.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,530 | 20.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,705 | 66.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,976 | 33.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,261 | 72.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,677 | 28.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,419 | 67.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,828 | 32.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,417 | 70.3 % | 2,525,442 | 58.7 % |
| Baker - D | 9,066 | 29.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,661 | 68.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,619 | 31.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,998 | 70.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,645 | 29.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,246 | 65.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,459 | 34.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,334 | 66.4 % | 2,442,022 | 56.8 % |
| Moody - D | 10,305 | 33.6 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 87 | | State | |
|---|---|---|---|---|
| **District 87 Totals** | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 21,529 | 71.4 % | 2,512,667 | 59.3 % |
| Molina - D | 8,620 | 28.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,927 | 68.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,512 | 31.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,432 | 71.5 % | 2,493,355 | 59.6 % |
| Bull - D | 8,527 | 28.5 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 20,275 | 67.7 % | 201,851 | 68.1 % |
| Schaeffer - D | 9,678 | 32.3 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 1,573 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 23,700 | 100.0 % | 118,940 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 17,086 | 65.8 % | 17,086 | 65.8 % |
| Quackenbsh - D | 8,872 | 34.2 % | 8,872 | 34.2 % |
| State Rep 88 | | | | |
| Chisum - R | 4,981 | 100.0 % | 28,084 | 100.0 % |
| Total Voter Registration (VR) | 91,492 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 14,034 | 15.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,114 | 35.1 % | 4,592,853 | 36.6 % |

| | District 88 | | State | |
|---|---|---|---|---|
| **District 88 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,961 | 70.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,425 | 29.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 21,797 | 81.2 % | 119,368 | 79.3 % |
| Reese - D | 5,050 | 18.8 % | 31,198 | 20.7 % |
| U.S. Rep 19 | | | | |
| Combest - R | 9,948 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 27,573 | 71.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,002 | 28.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,242 | 60.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,406 | 39.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 26,467 | 70.3 % | 2,541,712 | 58.0 % |
| Watson - D | 11,189 | 29.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,625 | 78.0 % | 2,878,270 | 66.1 % |
| Akins - D | 8,341 | 22.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,398 | 66.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,997 | 33.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,476 | 72.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,344 | 27.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,796 | 68.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,465 | 31.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,776 | 70.7 % | 2,525,442 | 58.7 % |
| Baker - D | 10,671 | 29.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,426 | 68.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,490 | 32.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,419 | 71.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,205 | 28.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,004 | 66.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,993 | 33.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,964 | 66.3 % | 2,442,022 | 56.8 % |
| Moody - D | 12,159 | 33.7 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 3:56 PM
Page 91 of 195

# District Election Analysis
## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 88 Totals | District 88 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 25,603 | 71.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,226 | 28.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,973 | 69.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,976 | 30.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,423 | 71.5 % | 2,493,355 | 59.6 % |
| Bull - D | 10,141 | 28.5 % | 1,692,506 | 40.4 % |
| SBOE 15 | | | | |
| Craig - R | 23,978 | 67.1 % | 201,851 | 68.1 % |
| Schaeffer - D | 11,768 | 32.9 % | 94,703 | 31.9 % |
| State Sen 28 | | | | |
| Duncan - R | 21,646 | 100.0 % | 119,897 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 8,403 | 100.0 % | 118,940 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 5,908 | 100.0 % | 31,551 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 1,781 | 23.2 % | 11,562 | 35.4 % |
| Laney - D | 5,905 | 76.8 % | 21,119 | 64.6 % |
| State Rep 88 | | | | |
| Chisum - R | 17,894 | 100.0 % | 28,084 | 100.0 % |
| Total Voter Registration (VR) | 99,452 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 22,812 | 22.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 40,271 | 40.5 % | 4,592,853 | 36.6 % |

| District 89 Totals | District 89 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,121 | 72.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,532 | 27.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 18,051 | 79.2 % | 113,823 | 75.2 % |
| Molera - D | 4,742 | 20.8 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 468 | 53.4 % | 67,935 | 41.1 % |
| Hall - D | 408 | 46.6 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 18,275 | 76.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 5,651 | 23.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,151 | 71.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 6,714 | 28.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,260 | 77.2 % | 2,541,712 | 58.0 % |
| Watson - D | 5,407 | 22.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,499 | 82.1 % | 2,878,270 | 66.1 % |
| Akins - D | 4,243 | 17.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,121 | 76.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 5,304 | 23.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,437 | 79.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 4,770 | 20.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,281 | 75.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,767 | 25.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,797 | 76.9 % | 2,525,442 | 58.7 % |
| Baker - D | 5,344 | 23.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,685 | 76.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,406 | 23.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,361 | 75.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 5,599 | 24.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,172 | 73.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,160 | 26.4 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 89 Totals | District 89 Total | District 89 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 17,612 | 75.6 % | 2,442,022 | 56.8 % |
| Moody - D | 5,670 | 24.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,016 | 78.0 % | 2,512,667 | 59.3 % |
| Molina - D | 5,076 | 22.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,659 | 75.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,604 | 24.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,678 | 77.8 % | 2,493,355 | 59.6 % |
| Bull - D | 5,048 | 22.2 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 9,147 | 77.5 % | 193,313 | 63.3 % |
| Woodard - D | 2,652 | 22.5 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 8,520 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 14,992 | 100.0 % | 135,743 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 4,163 | 78.1 % | 109,055 | 69.4 % |
| Acheson - D | 1,166 | 21.9 % | 48,069 | 30.6 % |
| State Rep 67 | | | | |
| Madden - R | 4 | 57.1 % | 19,592 | 69.8 % |
| Graham - D | 3 | 42.9 % | 8,471 | 30.2 % |
| State Rep 70 | | | | |
| Paxton - R | 4,989 | 77.4 % | 27,961 | 79.8 % |
| Lusk - D | 1,455 | 22.6 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 13,140 | 77.9 % | 28,748 | 77.7 % |
| Harris - D | 3,734 | 22.1 % | 8,238 | 22.3 % |
| Total Voter Registration (VR) | 60,806 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,043 | 5.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,773 | 40.7 % | 4,592,853 | 36.6 % |

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,492 | 26.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,378 | 73.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,167 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,490 | 18.4 % | 38,332 | 34.4 % |
| Frost - D | 6,591 | 81.6 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 4,411 | 26.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,480 | 73.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,316 | 26.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,309 | 74.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,511 | 27.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,070 | 72.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,303 | 32.7 % | 2,878,270 | 66.1 % |
| Akins - D | 10,914 | 67.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,910 | 25.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,727 | 75.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,742 | 28.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,683 | 71.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,097 | 25.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,830 | 74.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,314 | 26.3 % | 2,525,442 | 58.7 % |
| Baker - D | 12,092 | 73.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,233 | 25.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,142 | 74.1 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 93 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 90 Totals | District 90 Total | District 90 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Schneider - R | 4,089 | 25.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,252 | 75.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,083 | 24.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,511 | 75.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,214 | 25.4 % | 2,442,022 | 56.8 % |
| Moody - D | 12,366 | 74.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,253 | 25.8 % | 2,512,667 | 59.3 % |
| Molina - D | 12,212 | 74.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,306 | 26.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,254 | 74.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 4,445 | 27.4 % | 2,493,355 | 59.6 % |
| Bull - D | 11,757 | 72.6 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 2,217 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 10,820 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 3,959 | 25.7 % | 101,511 | 59.5 % |
| Ray - D | 11,470 | 74.3 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 585 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 2,934 | 25.5 % | 4,511 | 27.8 % |
| Burnam - D | 8,587 | 74.5 % | 11,731 | 72.2 % |
| State Rep 95 | | | | |
| Lewis - D | 3,365 | 100.0 % | 25,188 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 592 | 57.6 % | 29,579 | 67.4 % |
| Stevens - D | 436 | 42.4 % | 14,291 | 32.6 % |
| State Rep 99 | | | | |
| Geren - R | 255 | 50.4 % | 23,427 | 70.1 % |
| Coffey - D | 251 | 49.6 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 4,951 | 64.3 % | 203,237 | 81.6 % |
| Harrington - D | 2,747 | 35.7 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 4,106 | 24.3 % | 177,272 | 53.6 % |
| Moore - D | 12,759 | 75.7 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 4,832 | 29.0 % | 207,727 | 64.1 % |
| Gallagher - D | 11,807 | 71.0 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 55,625 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,889 | 39.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 17,389 | 31.3 % | 4,592,853 | 36.6 % |

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,581 | 66.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,669 | 33.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 25,949 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1 | 100.0 % | 38,332 | 34.4 % |
| Frost - D | 0 | 0.0 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 5 | 71.4 % | 123,189 | 76.7 % |
| Lebon - D | 2 | 28.6 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 22,005 | 69.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,830 | 30.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,935 | 65.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,910 | 34.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,997 | 69.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,710 | 30.6 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 94 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 91 Totals | District 91 Total | District 91 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Rylander - R | 24,209 | 76.6 % | 2,878,270 | 66.1 % |
| Akins - D | 7,415 | 23.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,636 | 68.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,468 | 31.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 22,623 | 72.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,545 | 27.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,906 | 67.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,957 | 32.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,767 | 70.1 % | 2,525,442 | 58.7 % |
| Baker - D | 9,302 | 29.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,405 | 69.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,632 | 31.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,969 | 68.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,700 | 31.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,730 | 66.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,556 | 33.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,300 | 68.0 % | 2,442,022 | 56.8 % |
| Moody - D | 10,016 | 32.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,834 | 70.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,087 | 29.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,533 | 68.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,719 | 31.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,936 | 71.7 % | 2,493,355 | 59.6 % |
| Bull - D | 8,652 | 28.3 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 24,373 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 5 | 71.4 % | 101,511 | 59.5 % |
| Ray - D | 2 | 28.6 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 23,879 | 100.0 % | 121,991 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 19,089 | 100.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 25,248 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 4,515 | 100.0 % | 37,366 | 100.0 % |
| 141st District Judge | | | | |
| Wade - R | 22,815 | 85.0 % | 203,237 | 81.6 % |
| Harrington - D | 4,034 | 15.0 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 18,929 | 59.2 % | 177,272 | 53.6 % |
| Moore - D | 13,054 | 40.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 22,712 | 72.3 % | 207,727 | 64.1 % |
| Gallagher - D | 8,695 | 27.7 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 90,889 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,794 | 7.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,900 | 36.2 % | 4,592,853 | 36.6 % |

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 23,442 | 65.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,132 | 34.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 8,088 | 100.0 % | 121,208 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 92 Totals | District 92 Total | District 92 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 24 | | | | |
| Ortega - R | 1,362 | 52.7 % | 38,332 | 34.4 % |
| Frost - D | 1,224 | 47.3 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 15,768 | 72.0 % | 123,189 | 76.7 % |
| Lebon - D | 6,118 | 28.0 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 24,381 | 69.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,718 | 30.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,874 | 65.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,222 | 34.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,387 | 70.0 % | 2,541,712 | 58.0 % |
| Watson - D | 10,468 | 30.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,862 | 77.1 % | 2,878,270 | 66.1 % |
| Akins - D | 7,991 | 22.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,742 | 69.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,210 | 31.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,018 | 73.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,131 | 26.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,974 | 67.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,919 | 32.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,072 | 70.6 % | 2,525,442 | 58.7 % |
| Baker - D | 10,022 | 29.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,659 | 69.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,360 | 30.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,087 | 68.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,658 | 31.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,644 | 66.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,689 | 34.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,608 | 68.6 % | 2,442,022 | 56.8 % |
| Moody - D | 10,781 | 31.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,266 | 71.6 % | 2,512,667 | 59.3 % |
| Molina - D | 9,603 | 28.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,655 | 69.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,589 | 30.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,095 | 72.1 % | 2,493,355 | 59.6 % |
| Bull - D | 9,334 | 27.9 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 26,701 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 0 | 0.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,941 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,172 | 75.7 % | 101,511 | 59.5 % |
| Ray - D | 2,303 | 24.3 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 16,605 | 100.0 % | 121,991 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 295 | 100.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 25,177 | 100.0 % | 25,248 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 840 | 64.4 % | 13,089 | 56.6 % |
| Gregory - D | 465 | 35.6 % | 10,033 | 43.4 % |
| 141st District Judge | | | | |
| Wade - R | 24,725 | 84.3 % | 203,237 | 81.6 % |
| Harrington - D | 4,604 | 15.7 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 21,127 | 60.4 % | 177,272 | 53.6 % |
| Moore - D | 13,879 | 39.6 % | 153,218 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 92 | | State | |
|---|---|---|---|---|
| **District 92 Totals** | Total | Percent | Total | Percent |
| Tarrant Co Clerk | | | | |
| Henderson - R | 24,864 | 72.4 % | 207,727 | 64.1 % |
| Gallagher - D | 9,488 | 27.6 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 99,172 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,270 | 6.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,262 | 36.6 % | 4,592,853 | 36.6 % |

| | District 93 | | State | |
|---|---|---|---|---|
| **District 93 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 10,784 | 60.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,051 | 39.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 4,885 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 5,817 | 51.7 % | 38,332 | 34.4 % |
| Frost - D | 5,427 | 48.3 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 123,189 | 76.7 % |
| Lebon - D | 0 | 0.0 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 11,113 | 63.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,458 | 36.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,361 | 59.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,171 | 40.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,219 | 64.5 % | 2,541,712 | 58.0 % |
| Watson - D | 6,185 | 35.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,441 | 71.6 % | 2,878,270 | 66.1 % |
| Akins - D | 4,935 | 28.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,414 | 63.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,008 | 36.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,431 | 67.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,598 | 32.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,631 | 62.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,279 | 37.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 10,972 | 64.4 % | 2,525,442 | 58.7 % |
| Baker - D | 6,072 | 35.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,846 | 63.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,157 | 36.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 10,579 | 62.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,305 | 37.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,338 | 60.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,874 | 39.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,785 | 62.6 % | 2,442,022 | 56.8 % |
| Moody - D | 6,443 | 37.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,034 | 65.3 % | 2,512,667 | 59.3 % |
| Molina - D | 5,857 | 34.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 10,903 | 63.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,276 | 36.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 10,980 | 65.7 % | 2,493,355 | 59.6 % |
| Bull - D | 5,722 | 34.3 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 11,144 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,322 | 100.0 % | 170,821 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 93 Totals | District 93 Total | District 93 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 9 | | | | |
| Harris - R | 3,079 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 4,172 | 71.4 % | 101,511 | 59.5 % |
| Ray - D | 1,675 | 28.6 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 4,629 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 462 | 47.9 % | 4,511 | 27.8 % |
| Burnam - D | 503 | 52.1 % | 11,731 | 72.2 % |
| State Rep 91 | | | | |
| Griggs - R | 1,028 | 100.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 25,248 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 3,479 | 59.4 % | 13,089 | 56.6 % |
| Gregory - D | 2,379 | 40.6 % | 10,033 | 43.4 % |
| State Rep 94 | | | | |
| Grusendorf - R | 3,247 | 100.0 % | 28,892 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 2 | 100.0 % | 25,188 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 2,210 | 100.0 % | 37,366 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 1,400 | 72.4 % | 23,427 | 70.1 % |
| Coffey - D | 533 | 27.6 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 11,237 | 81.1 % | 203,237 | 81.6 % |
| Harrington - D | 2,613 | 18.9 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 9,877 | 56.3 % | 177,272 | 53.6 % |
| Moore - D | 7,677 | 43.7 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 11,445 | 66.6 % | 207,727 | 64.1 % |
| Gallagher - D | 5,744 | 33.4 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 54,574 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,169 | 9.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,215 | 33.4 % | 4,592,853 | 36.6 % |

| District 94 Totals | District 94 Total | District 94 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 27,945 | 64.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,642 | 35.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 27,230 | 74.2 % | 115,396 | 71.8 % |
| Alvarado - D | 9,488 | 25.8 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 2,942 | 50.5 % | 38,332 | 34.4 % |
| Frost - D | 2,878 | 49.5 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 28,902 | 67.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,001 | 32.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,525 | 61.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,446 | 38.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,027 | 68.2 % | 2,541,712 | 58.0 % |
| Watson - D | 13,532 | 31.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,178 | 75.5 % | 2,878,270 | 66.1 % |
| Akins - D | 10,427 | 24.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 27,039 | 67.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,238 | 32.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,694 | 71.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,896 | 28.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,362 | 66.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,956 | 33.8 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 94 | | State | |
|---|---|---|---|---|
| **District 94 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Phillips - R | 28,496 | 68.6 % | 2,525,442 | 58.7 % |
| Baker - D | 13,035 | 31.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 28,068 | 67.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,277 | 32.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,574 | 67.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,489 | 32.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,815 | 64.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,845 | 35.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,962 | 67.1 % | 2,442,022 | 56.8 % |
| Moody - D | 13,733 | 32.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,667 | 69.9 % | 2,512,667 | 59.3 % |
| Molina - D | 12,364 | 30.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 28,132 | 67.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,455 | 32.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,500 | 70.0 % | 2,493,355 | 59.6 % |
| Bull - D | 12,188 | 30.0 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 26,314 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 3,554 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 3,113 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 26,664 | 72.0 % | 101,511 | 59.5 % |
| Ray - D | 10,388 | 28.0 % | 69,038 | 40.5 % |
| State Rep 93 | | | | |
| Goodman - R | 540 | 53.9 % | 13,089 | 56.6 % |
| Gregory - D | 461 | 46.1 % | 10,033 | 43.4 % |
| State Rep 94 | | | | |
| Grusendorf - R | 25,645 | 100.0 % | 28,892 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 4,992 | 65.1 % | 21,896 | 60.0 % |
| Cox - D | 2,682 | 34.9 % | 14,589 | 40.0 % |
| 141st District Judge | | | | |
| Wade - R | 28,716 | 83.6 % | 203,237 | 81.6 % |
| Harrington - D | 5,653 | 16.4 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 25,825 | 60.3 % | 177,272 | 53.6 % |
| Moore - D | 17,019 | 39.7 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 29,677 | 71.0 % | 207,727 | 64.1 % |
| Gallagher - D | 12,138 | 29.0 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 105,453 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,296 | 6.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,415 | 42.1 % | 4,592,853 | 36.6 % |

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 9,180 | 27.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 24,747 | 72.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,564 | 50.9 % | 115,396 | 71.8 % |
| Alvarado - D | 2,469 | 49.1 % | 45,404 | 28.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 568 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 5,585 | 20.1 % | 38,332 | 34.4 % |
| Frost - D | 22,186 | 79.9 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 9,648 | 28.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,986 | 71.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,977 | 26.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 24,623 | 73.3 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 95 Totals | District 95 Total | District 95 Percent | State Total | State Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 9,580 | 28.6 % | 2,541,712 | 58.0 % |
| Watson - D | 23,875 | 71.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,436 | 34.2 % | 2,878,270 | 66.1 % |
| Akins - D | 22,014 | 65.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,663 | 26.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,717 | 73.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,060 | 30.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 23,039 | 69.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,455 | 28.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 23,541 | 71.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,329 | 28.2 % | 2,525,442 | 58.7 % |
| Baker - D | 23,776 | 71.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,163 | 27.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,883 | 72.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,049 | 27.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 23,780 | 72.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,740 | 26.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 24,471 | 73.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,137 | 27.5 % | 2,442,022 | 56.8 % |
| Moody - D | 24,139 | 72.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,524 | 28.9 % | 2,512,667 | 59.3 % |
| Molina - D | 23,428 | 71.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,222 | 27.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 24,029 | 72.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 9,451 | 28.9 % | 2,493,355 | 59.6 % |
| Bull - D | 23,288 | 71.1 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 2,260 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 23,710 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 7,893 | 26.8 % | 101,511 | 59.5 % |
| Ray - D | 21,610 | 73.2 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 1,950 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 450 | 51.3 % | 4,511 | 27.8 % |
| Burnam - D | 428 | 48.7 % | 11,731 | 72.2 % |
| State Rep 91 | | | | |
| Griggs - R | 815 | 100.0 % | 21,227 | 100.0 % |
| State Rep 94 | | | | |
| Grusendorf - R | 0 | 0.0 % | 28,892 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 21,821 | 100.0 % | 25,188 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 232 | 34.8 % | 21,896 | 60.0 % |
| Cox - D | 434 | 65.2 % | 14,589 | 40.0 % |
| State Rep 97 | | | | |
| Mowery - R | 1,835 | 50.5 % | 29,579 | 67.4 % |
| Stevens - D | 1,798 | 49.5 % | 14,291 | 32.6 % |
| 141st District Judge | | | | |
| Wade - R | 9,944 | 68.6 % | 203,237 | 81.6 % |
| Harrington - D | 4,560 | 31.4 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 8,388 | 24.9 % | 177,272 | 53.6 % |
| Moore - D | 25,338 | 75.1 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 10,192 | 30.5 % | 207,727 | 64.1 % |
| Gallagher - D | 23,175 | 69.5 % | 116,372 | 35.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 95 | | State | |
|---|---|---|---|---|
| **District 95 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 1 | | | | |
| Ferrell - R | 209 | 59.9 % | 209 | 59.9 % |
| Smith-Yearger - D | 140 | 40.1 % | 140 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 87,455 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,582 | 6.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,480 | 39.4 % | 4,592,853 | 36.6 % |

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,966 | 65.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,434 | 34.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 17,638 | 73.7 % | 115,396 | 71.8 % |
| Alvarado - D | 6,298 | 26.3 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 8 | 57.1 % | 38,332 | 34.4 % |
| Frost - D | 6 | 42.9 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 16,472 | 68.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,635 | 31.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,478 | 64.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,642 | 35.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,702 | 69.7 % | 2,541,712 | 58.0 % |
| Watson - D | 7,276 | 30.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,075 | 75.5 % | 2,878,270 | 66.1 % |
| Akins - D | 5,875 | 24.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,586 | 68.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,249 | 31.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,864 | 71.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,747 | 28.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 15,796 | 67.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,615 | 32.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,261 | 69.3 % | 2,525,442 | 58.7 % |
| Baker - D | 7,195 | 30.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,070 | 68.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,351 | 31.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,841 | 68.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,413 | 31.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,576 | 66.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,985 | 33.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,084 | 68.2 % | 2,442,022 | 56.8 % |
| Moody - D | 7,504 | 31.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,419 | 70.4 % | 2,512,667 | 59.3 % |
| Molina - D | 6,910 | 29.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,176 | 68.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,354 | 31.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,371 | 70.7 % | 2,493,355 | 59.6 % |
| Bull - D | 6,774 | 29.3 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 17,847 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 8 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 4 | 100.0 % | 81,994 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 96 | | State | |
|---|---|---|---|---|
| **District 96 Totals** | Total | Percent | Total | Percent |
| State Sen 10 | | | | |
| Brimer - R | 16,784 | 70.9 % | 101,511 | 59.5 % |
| Ray - D | 6,904 | 29.1 % | 69,038 | 40.5 % |
| State Rep 93 | | | | |
| Goodman - R | 2,973 | 80.3 % | 13,089 | 56.6 % |
| Gregory - D | 728 | 19.7 % | 10,033 | 43.4 % |
| State Rep 96 | | | | |
| Zedler - R | 12,256 | 65.3 % | 21,896 | 60.0 % |
| Cox - D | 6,519 | 34.7 % | 14,589 | 40.0 % |
| State Rep 97 | | | | |
| Mowery - R | 1,054 | 73.8 % | 29,579 | 67.4 % |
| Stevens - D | 374 | 26.2 % | 14,291 | 32.6 % |
| 141st District Judge | | | | |
| Wade - R | 16,530 | 83.8 % | 203,237 | 81.6 % |
| Harrington - D | 3,200 | 16.2 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 14,749 | 61.3 % | 177,272 | 53.6 % |
| Moore - D | 9,322 | 38.7 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 16,977 | 71.7 % | 207,727 | 64.1 % |
| Gallagher - D | 6,715 | 28.3 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 59,529 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,824 | 6.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,836 | 41.7 % | 4,592,853 | 36.6 % |

| | District 97 | | State | |
|---|---|---|---|---|
| **District 97 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 27,633 | 61.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,980 | 38.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 7,022 | 64.3 % | 115,396 | 71.8 % |
| Alvarado - D | 3,898 | 35.7 % | 45,404 | 28.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 25,556 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 614 | 42.1 % | 38,332 | 34.4 % |
| Frost - D | 846 | 57.9 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 27,823 | 63.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,009 | 36.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,378 | 57.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 18,631 | 42.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 28,463 | 65.2 % | 2,541,712 | 58.0 % |
| Watson - D | 15,171 | 34.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 32,140 | 73.6 % | 2,878,270 | 66.1 % |
| Akins - D | 11,529 | 26.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,336 | 63.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,019 | 36.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,353 | 68.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,342 | 31.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,799 | 63.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 15,483 | 36.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,361 | 66.4 % | 2,525,442 | 58.7 % |
| Baker - D | 14,352 | 33.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,695 | 65.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,730 | 34.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,172 | 64.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,855 | 35.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 25,800 | 60.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,980 | 39.7 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 97 Totals | District 97 Total | District 97 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 27,666 | 64.6 % | 2,442,022 | 56.8 % |
| Moody - D | 15,178 | 35.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,100 | 66.7 % | 2,512,667 | 59.3 % |
| Molina - D | 14,050 | 33.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,744 | 65.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,895 | 34.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 28,339 | 67.8 % | 2,493,355 | 59.6 % |
| Bull - D | 13,481 | 32.2 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 30,654 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 557 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 24,491 | 66.8 % | 101,511 | 59.5 % |
| Ray - D | 12,172 | 33.2 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 4,511 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 305 | 39.0 % | 4,511 | 27.8 % |
| Burnam - D | 478 | 61.0 % | 11,731 | 72.2 % |
| State Rep 96 | | | | |
| Zedler - R | 1,197 | 44.2 % | 21,896 | 60.0 % |
| Cox - D | 1,512 | 55.8 % | 14,589 | 40.0 % |
| State Rep 97 | | | | |
| Mowery - R | 26,098 | 69.1 % | 29,579 | 67.4 % |
| Stevens - D | 11,683 | 30.9 % | 14,291 | 32.6 % |
| State Rep 99 | | | | |
| Geren - R | 1,754 | 67.0 % | 23,427 | 70.1 % |
| Coffey - D | 862 | 33.0 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 28,034 | 79.2 % | 203,237 | 81.6 % |
| Harrington - D | 7,375 | 20.8 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 24,710 | 55.9 % | 177,272 | 53.6 % |
| Moore - D | 19,495 | 44.1 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 29,701 | 69.0 % | 207,727 | 64.1 % |
| Gallagher - D | 13,357 | 31.0 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 101,488 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,599 | 6.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 45,492 | 44.8 % | 4,592,853 | 36.6 % |

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 27,114 | 74.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,159 | 25.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 7,418 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 21,825 | 81.5 % | 123,189 | 76.7 % |
| Lebon - D | 4,944 | 18.5 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 28,249 | 79.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,490 | 21.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,219 | 73.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,616 | 26.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 28,233 | 79.5 % | 2,541,712 | 58.0 % |
| Watson - D | 7,278 | 20.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 30,307 | 85.5 % | 2,878,270 | 66.1 % |
| Akins - D | 5,144 | 14.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,747 | 79.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,037 | 20.8 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 103 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 98 Totals | District 98 Total | District 98 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 28,713 | 82.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,026 | 17.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 26,888 | 77.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,609 | 22.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,020 | 80.7 % | 2,525,442 | 58.7 % |
| Baker - D | 6,705 | 19.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 27,601 | 79.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,959 | 20.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,087 | 78.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,319 | 21.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,323 | 75.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,413 | 24.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,485 | 79.0 % | 2,442,022 | 56.8 % |
| Moody - D | 7,302 | 21.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,972 | 81.5 % | 2,512,667 | 59.3 % |
| Molina - D | 6,355 | 18.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,591 | 79.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,024 | 20.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,994 | 82.2 % | 2,493,355 | 59.6 % |
| Bull - D | 6,046 | 17.8 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 29,486 | 100.0 % | 260,901 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 9,608 | 84.4 % | 101,511 | 59.5 % |
| Ray - D | 1,776 | 15.6 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 19,718 | 100.0 % | 121,991 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 25,248 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 30,641 | 100.0 % | 37,366 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 288 | 79.6 % | 23,427 | 70.1 % |
| Coffey - D | 74 | 20.4 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 28,081 | 89.7 % | 203,237 | 81.6 % |
| Harrington - D | 3,223 | 10.3 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 25,240 | 71.3 % | 177,272 | 53.6 % |
| Moore - D | 10,158 | 28.7 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 28,392 | 82.0 % | 207,727 | 64.1 % |
| Gallagher - D | 6,216 | 18.0 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 82,618 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 3,047 | 3.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,808 | 44.6 % | 4,592,853 | 36.6 % |

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 18,806 | 61.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,036 | 39.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 23,252 | 100.0 % | 121,208 | 100.0 % |
| Governor | | | | |
| Perry - R | 18,919 | 62.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,520 | 37.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,560 | 57.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,877 | 42.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,933 | 62.5 % | 2,541,712 | 58.0 % |
| Watson - D | 11,352 | 37.5 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 99 Totals | District 99 Total | District 99 Percent | State Total | State Percent |
|---|---|---|---|---|
| Comptroller | | | | |
| Rylander - R | 21,458 | 70.9 % | 2,878,270 | 66.1 % |
| Akins - D | 8,789 | 29.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,673 | 61.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,045 | 38.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,683 | 66.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,040 | 33.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,983 | 61.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,473 | 38.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,863 | 63.6 % | 2,525,442 | 58.7 % |
| Baker - D | 10,793 | 36.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,530 | 62.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,037 | 37.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 18,195 | 62.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,973 | 37.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,663 | 59.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,144 | 40.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,546 | 62.1 % | 2,442,022 | 56.8 % |
| Moody - D | 11,328 | 37.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,978 | 64.5 % | 2,512,667 | 59.3 % |
| Molina - D | 10,466 | 35.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,605 | 62.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,160 | 37.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,951 | 65.1 % | 2,493,355 | 59.6 % |
| Bull - D | 10,180 | 34.9 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 21,110 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,744 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 187 | 54.2 % | 101,511 | 59.5 % |
| Ray - D | 158 | 45.8 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 20,727 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 360 | 17.2 % | 4,511 | 27.8 % |
| Burnam - D | 1,735 | 82.8 % | 11,731 | 72.2 % |
| State Rep 99 | | | | |
| Geren - R | 19,730 | 70.4 % | 23,427 | 70.1 % |
| Coffey - D | 8,292 | 29.6 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 19,223 | 80.9 % | 203,237 | 81.6 % |
| Harrington - D | 4,525 | 19.1 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 16,592 | 54.1 % | 177,272 | 53.6 % |
| Moore - D | 14,067 | 45.9 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 19,985 | 66.7 % | 207,727 | 64.1 % |
| Gallagher - D | 9,999 | 33.3 % | 116,372 | 35.9 % |
| Total Voter Registration (VR) | 80,910 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,623 | 8.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,559 | 39.0 % | 4,592,853 | 36.6 % |

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,004 | 27.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,138 | 72.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 6,552 | 50.8 % | 81,443 | 59.1 % |
| Chapman - D | 6,335 | 49.2 % | 56,329 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 100 Totals | District 100 Total | District 100 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Bush - R | 1,386 | 8.8 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 14,309 | 91.2 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 0 | 0.0 % | 100,226 | 69.1 % |
| Dixon - D | 0 | 0.0 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 8,537 | 29.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 20,292 | 70.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,781 | 27.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,740 | 72.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,469 | 29.8 % | 2,541,712 | 58.0 % |
| Watson - D | 19,925 | 70.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,932 | 35.3 % | 2,878,270 | 66.1 % |
| Akins - D | 18,182 | 64.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,353 | 27.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 19,545 | 72.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 8,827 | 31.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 19,030 | 68.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 7,866 | 28.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 19,724 | 71.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,037 | 28.8 % | 2,525,442 | 58.7 % |
| Baker - D | 19,856 | 71.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 7,809 | 28.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 19,892 | 71.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 7,741 | 27.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,982 | 72.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,336 | 26.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 20,743 | 73.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,808 | 27.9 % | 2,442,022 | 56.8 % |
| Moody - D | 20,195 | 72.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,995 | 29.1 % | 2,512,667 | 59.3 % |
| Molina - D | 19,510 | 70.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 7,699 | 27.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 20,235 | 72.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,103 | 29.6 % | 2,493,355 | 59.6 % |
| Bull - D | 19,269 | 70.4 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 3,493 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 18,566 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 624 | 49.5 % | 80,072 | 54.8 % |
| Cain - D | 636 | 50.5 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 5,468 | 57.1 % | 95,853 | 65.3 % |
| Frederiksn - D | 4,102 | 42.9 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 15,885 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 11,633 | 100.0 % | 16,679 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 807 | 100.0 % | 16,947 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 1 | 1.0 % | 3,828 | 29.8 % |
| Wolens - D | 98 | 99.0 % | 9,006 | 70.2 % |
| State Rep 107 | | | | |
| Keffer - R | 4,079 | 48.5 % | 20,764 | 58.4 % |
| Daniel - D | 4,325 | 51.5 % | 14,786 | 41.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 100 | | State | |
|---|---|---|---|---|
| **District 100 Totals** | Total | Percent | Total | Percent |
| State Rep 108 | | | | |
| Branch - R | 70 | 46.7 % | 21,514 | 66.5 % |
| Dade - D | 80 | 53.3 % | 10,862 | 33.5 % |
| State Rep 110 | | | | |
| Jones - D | 3,581 | 100.0 % | 19,511 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 824 | 100.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 7,683 | 27.4 % | 213,425 | 50.5 % |
| Saldana - D | 20,325 | 72.6 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 7,672 | 27.4 % | 215,364 | 51.1 % |
| Strauss - D | 20,321 | 72.6 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 8,191 | 29.3 % | 224,187 | 53.2 % |
| Gray - D | 19,787 | 70.7 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 8,334 | 29.9 % | 225,175 | 53.6 % |
| Harris - D | 19,555 | 70.1 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 7,890 | 28.4 % | 219,462 | 52.4 % |
| Rucker - D | 19,933 | 71.6 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 7,611 | 27.4 % | 211,961 | 50.7 % |
| Levario - D | 20,189 | 72.6 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 7,397 | 26.9 % | 208,916 | 50.2 % |
| McKnight - D | 20,145 | 73.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 8,118 | 29.6 % | 222,138 | 53.6 % |
| John - D | 19,333 | 70.4 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 8,075 | 29.5 % | 221,416 | 53.6 % |
| Solomon - D | 19,320 | 70.5 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 7,992 | 29.1 % | 220,022 | 53.1 % |
| Adams - D | 19,432 | 70.9 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 8,211 | 29.6 % | 222,983 | 53.3 % |
| Mitchell - D | 19,497 | 70.4 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 7,690 | 28.2 % | 215,942 | 52.4 % |
| Bower - D | 19,624 | 71.8 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 7,918 | 29.0 % | 219,689 | 53.3 % |
| Hanschen - D | 19,418 | 71.0 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 7,360 | 27.0 % | 212,198 | 51.8 % |
| Ehrhardt - D | 19,904 | 73.0 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 8,146 | 30.3 % | 219,827 | 54.2 % |
| Borden - D | 18,764 | 69.7 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 0 | 0.0 % | 46,231 | 52.2 % |
| Renfroe - D | 17 | 100.0 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 86,991 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,055 | 9.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,162 | 33.5 % | 4,592,853 | 36.6 % |

| | District 101 | | State | |
|---|---|---|---|---|
| **District 101 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,168 | 44.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,368 | 55.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,272 | 53.1 % | 115,396 | 71.8 % |
| Alvarado - D | 5,549 | 46.9 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 2,151 | 33.8 % | 38,332 | 34.4 % |
| Frost - D | 4,206 | 66.2 % | 73,002 | 65.6 % |
| Governor | | | | |
| Perry - R | 8,563 | 46.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,734 | 53.2 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 101 Totals | District 101 Total | District 101 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 8,143 | 44.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,095 | 55.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,697 | 48.0 % | 2,541,712 | 58.0 % |
| Watson - D | 9,421 | 52.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,942 | 55.2 % | 2,878,270 | 66.1 % |
| Akins - D | 8,084 | 44.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,820 | 45.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,320 | 54.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 8,968 | 50.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,879 | 49.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,297 | 46.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,384 | 53.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,316 | 46.6 % | 2,525,442 | 58.7 % |
| Baker - D | 9,514 | 53.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,232 | 46.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,634 | 53.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,034 | 45.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,726 | 54.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,883 | 43.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,096 | 56.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,214 | 45.6 % | 2,442,022 | 56.8 % |
| Moody - D | 9,800 | 54.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,495 | 47.9 % | 2,512,667 | 59.3 % |
| Molina - D | 9,230 | 52.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,297 | 46.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,702 | 53.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,405 | 48.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,119 | 52.0 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 7,843 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 3,470 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 9,189 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 576 | 49.8 % | 101,511 | 59.5 % |
| Ray - D | 580 | 50.2 % | 69,038 | 40.5 % |
| State Rep 92 | | | | |
| Smith - R | 71 | 100.0 % | 25,248 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 5,257 | 46.7 % | 13,089 | 56.6 % |
| Gregory - D | 6,000 | 53.3 % | 10,033 | 43.4 % |
| State Rep 96 | | | | |
| Zedler - R | 3,219 | 48.3 % | 21,896 | 60.0 % |
| Cox - D | 3,442 | 51.7 % | 14,589 | 40.0 % |
| 141st District Judge | | | | |
| Wade - R | 8,981 | 72.6 % | 203,237 | 81.6 % |
| Harrington - D | 3,391 | 27.4 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 7,729 | 42.5 % | 177,272 | 53.6 % |
| Moore - D | 10,450 | 57.5 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 8,950 | 49.8 % | 207,727 | 64.1 % |
| Gallagher - D | 9,038 | 50.2 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 58,863 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,539 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,936 | 32.2 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 102 | | State | |
|---|---|---|---|---|
| **District 102 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,447 | 63.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,536 | 36.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,253 | 73.8 % | 113,823 | 75.2 % |
| Molera - D | 444 | 26.2 % | 37,461 | 24.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 24,185 | 70.2 % | 100,226 | 69.1 % |
| Dixon - D | 10,266 | 29.8 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 24,830 | 68.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,628 | 31.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,108 | 60.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,287 | 39.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 24,790 | 68.6 % | 2,541,712 | 58.0 % |
| Watson - D | 11,350 | 31.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 26,914 | 74.7 % | 2,878,270 | 66.1 % |
| Akins - D | 9,108 | 25.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,642 | 66.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,553 | 33.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,136 | 71.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,082 | 28.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 22,892 | 65.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,038 | 34.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 24,294 | 68.9 % | 2,525,442 | 58.7 % |
| Baker - D | 10,950 | 31.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,705 | 67.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,229 | 32.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,672 | 68.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,155 | 32.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,102 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,186 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,613 | 67.2 % | 2,442,022 | 56.8 % |
| Moody - D | 11,536 | 32.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,195 | 70.0 % | 2,512,667 | 59.3 % |
| Molina - D | 10,376 | 30.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,407 | 67.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,500 | 32.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,116 | 70.3 % | 2,493,355 | 59.6 % |
| Bull - D | 10,211 | 29.7 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 24,900 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 13,574 | 100.0 % | 135,743 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 12,183 | 64.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 6,609 | 35.2 % | 50,895 | 34.7 % |
| State Rep 102 | | | | |
| Goolsby - R | 12,259 | 100.0 % | 19,136 | 100.0 % |
| State Rep 112 | | | | |
| Hill - R | 10,272 | 71.3 % | 24,548 | 70.9 % |
| Booker - D | 4,138 | 28.7 % | 10,053 | 29.1 % |
| State Rep 114 | | | | |
| Hartnett - R | 212 | 100.0 % | 24,503 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 3,200 | 71.4 % | 23,823 | 71.3 % |
| Sutter - D | 1,284 | 28.6 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 23,309 | 66.5 % | 213,425 | 50.5 % |
| Saldana - D | 11,741 | 33.5 % | 209,138 | 49.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 109 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 102 Totals | District 102 Total | District 102 Percent | State Total | State Percent |
|---|---|---|---|---|
| 160th District Judge | | | | |
| Cox - R | 23,384 | 67.1 % | 215,364 | 51.1 % |
| Strauss - D | 11,443 | 32.9 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 24,193 | 69.3 % | 224,187 | 53.2 % |
| Gray - D | 10,699 | 30.7 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 24,276 | 69.8 % | 225,175 | 53.6 % |
| Harris - D | 10,505 | 30.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 23,766 | 68.5 % | 219,462 | 52.4 % |
| Rucker - D | 10,934 | 31.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 23,030 | 66.6 % | 211,961 | 50.7 % |
| Levario - D | 11,568 | 33.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 22,694 | 65.7 % | 208,916 | 50.2 % |
| McKnight - D | 11,837 | 34.3 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 24,069 | 70.0 % | 222,138 | 53.6 % |
| John - D | 10,295 | 30.0 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 23,976 | 70.1 % | 221,416 | 53.6 % |
| Solomon - D | 10,205 | 29.9 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 23,907 | 69.6 % | 220,022 | 53.1 % |
| Adams - D | 10,423 | 30.4 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 24,042 | 69.2 % | 222,983 | 53.3 % |
| Mitchell - D | 10,698 | 30.8 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 23,375 | 68.4 % | 215,942 | 52.4 % |
| Bower - D | 10,794 | 31.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 23,812 | 69.7 % | 219,689 | 53.3 % |
| Hanschen - D | 10,374 | 30.3 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 23,160 | 68.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 10,727 | 31.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 23,697 | 70.6 % | 219,827 | 54.2 % |
| Borden - D | 9,880 | 29.4 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 96,398 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,187 | 5.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,990 | 38.4 % | 4,592,853 | 36.6 % |

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,703 | 33.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,324 | 66.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,414 | 26.4 % | 38,332 | 34.4 % |
| Frost - D | 3,942 | 73.6 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,658 | 26.2 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 4,668 | 73.8 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,382 | 43.7 % | 100,226 | 69.1 % |
| Dixon - D | 4,365 | 56.3 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 6,992 | 35.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,911 | 64.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,490 | 33.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,064 | 66.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 7,113 | 36.7 % | 2,541,712 | 58.0 % |
| Watson - D | 12,278 | 63.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,310 | 43.9 % | 2,878,270 | 66.1 % |
| Akins - D | 10,638 | 56.1 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 110 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 103 | | State | |
|---|---|---|---|---|
| **District 103 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 6,066 | 33.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,910 | 66.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,513 | 39.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,468 | 60.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,353 | 34.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,107 | 65.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,777 | 35.5 % | 2,525,442 | 58.7 % |
| Baker - D | 12,327 | 64.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,517 | 34.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,401 | 65.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,402 | 33.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,639 | 66.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,092 | 31.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,246 | 68.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,566 | 34.2 % | 2,442,022 | 56.8 % |
| Moody - D | 12,645 | 65.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,653 | 35.1 % | 2,512,667 | 59.3 % |
| Molina - D | 12,307 | 64.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,486 | 33.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,704 | 66.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,802 | 36.5 % | 2,493,355 | 59.6 % |
| Bull - D | 11,809 | 63.5 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 2,061 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 11,730 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 1,152 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,257 | 100.0 % | 81,994 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 2,356 | 31.5 % | 95,853 | 65.3 % |
| Frederiksn - D | 5,122 | 68.5 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 6,293 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 1,132 | 100.0 % | 16,679 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 2,927 | 27.4 % | 3,828 | 29.8 % |
| Wolens - D | 7,775 | 72.6 % | 9,006 | 70.2 % |
| State Rep 104 | | | | |
| Hernandez - R | 821 | 26.9 % | 3,523 | 26.0 % |
| Alonzo - D | 2,233 | 73.1 % | 10,023 | 74.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 543 | 100.0 % | 13,461 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 655 | 100.0 % | 13,851 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 537 | 42.8 % | 21,514 | 66.5 % |
| Dade - D | 719 | 57.2 % | 10,862 | 33.5 % |
| State Rep 115 | | | | |
| Marchant - R | 593 | 51.2 % | 23,823 | 71.3 % |
| Sutter - D | 566 | 48.8 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 6,287 | 32.6 % | 213,425 | 50.5 % |
| Saldana - D | 12,986 | 67.4 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 6,501 | 33.9 % | 215,364 | 51.1 % |
| Strauss - D | 12,679 | 66.1 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 6,982 | 36.5 % | 224,187 | 53.2 % |
| Gray - D | 12,149 | 63.5 % | 197,045 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 103 Totals | District 103 Total | District 103 Percent | State Total | State Percent |
|---|---|---|---|---|
| 194th District Judge | | | | |
| Miller - R | 7,063 | 37.0 % | 225,175 | 53.6 % |
| Harris - D | 12,022 | 63.0 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 6,723 | 35.3 % | 219,462 | 52.4 % |
| Rucker - D | 12,330 | 64.7 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 6,180 | 32.6 % | 211,961 | 50.7 % |
| Levario - D | 12,760 | 67.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 6,215 | 32.9 % | 208,916 | 50.2 % |
| McKnight - D | 12,667 | 67.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 6,815 | 36.3 % | 222,138 | 53.6 % |
| John - D | 11,947 | 63.7 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 6,696 | 35.7 % | 221,416 | 53.6 % |
| Solomon - D | 12,073 | 64.3 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 6,739 | 35.9 % | 220,022 | 53.1 % |
| Adams - D | 12,047 | 64.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 6,813 | 36.0 % | 222,983 | 53.3 % |
| Mitchell - D | 12,108 | 64.0 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 6,406 | 34.4 % | 215,942 | 52.4 % |
| Bower - D | 12,241 | 65.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 6,755 | 36.2 % | 219,689 | 53.3 % |
| Hanschen - D | 11,925 | 63.8 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 6,276 | 33.9 % | 212,198 | 51.8 % |
| Ehrhardt - D | 12,262 | 66.1 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 6,741 | 37.0 % | 219,827 | 54.2 % |
| Borden - D | 11,487 | 63.0 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 3,062 | 35.4 % | 46,231 | 52.2 % |
| Renfroe - D | 5,599 | 64.6 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 62,329 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 19,977 | 32.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,095 | 32.2 % | 4,592,853 | 36.6 % |

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,423 | 30.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,472 | 69.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 4,293 | 28.0 % | 38,332 | 34.4 % |
| Frost - D | 11,065 | 72.0 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 280 | 12.0 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 2,050 | 88.0 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 5,329 | 29.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,698 | 70.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,262 | 30.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,227 | 69.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,572 | 32.0 % | 2,541,712 | 58.0 % |
| Watson - D | 11,849 | 68.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,181 | 37.0 % | 2,878,270 | 66.1 % |
| Akins - D | 10,541 | 63.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,641 | 29.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,288 | 70.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 5,718 | 33.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,443 | 66.7 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 4,902 | 30.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,460 | 70.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,125 | 29.9 % | 2,525,442 | 58.7 % |
| Baker - D | 11,994 | 70.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,985 | 29.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,030 | 70.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,834 | 28.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,358 | 71.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,729 | 27.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,630 | 72.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,029 | 29.1 % | 2,442,022 | 56.8 % |
| Moody - D | 12,224 | 70.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,001 | 29.3 % | 2,512,667 | 59.3 % |
| Molina - D | 12,082 | 70.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,027 | 29.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,192 | 70.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,239 | 31.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,523 | 68.7 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 32 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 13,094 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 3,023 | 100.0 % | 81,994 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 9,478 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 21 | 100.0 % | 16,679 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 45 | 10.0 % | 3,828 | 29.8 % |
| Wolens - D | 404 | 90.0 % | 9,006 | 70.2 % |
| State Rep 104 | | | | |
| Hernandez - R | 2,702 | 25.8 % | 3,523 | 26.0 % |
| Alonzo - D | 7,790 | 74.2 % | 10,023 | 74.0 % |
| State Rep 106 | | | | |
| Allen - R | 2,685 | 100.0 % | 13,851 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 1,514 | 100.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 4,848 | 28.0 % | 213,425 | 50.5 % |
| Saldana - D | 12,472 | 72.0 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 5,005 | 29.2 % | 215,364 | 51.1 % |
| Strauss - D | 12,150 | 70.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 5,326 | 31.0 % | 224,187 | 53.2 % |
| Gray - D | 11,859 | 69.0 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 5,488 | 31.9 % | 225,175 | 53.6 % |
| Harris - D | 11,695 | 68.1 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 5,139 | 30.0 % | 219,462 | 52.4 % |
| Rucker - D | 11,996 | 70.0 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 4,787 | 27.8 % | 211,961 | 50.7 % |
| Levario - D | 12,452 | 72.2 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 4,708 | 27.7 % | 208,916 | 50.2 % |
| McKnight - D | 12,281 | 72.3 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 5,272 | 31.1 % | 222,138 | 53.6 % |
| John - D | 11,661 | 68.9 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 5,241 | 31.1 % | 221,416 | 53.6 % |
| Solomon - D | 11,638 | 68.9 % | 191,371 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 104 Totals | District 104 Total | District 104 Percent | State Total | State Percent |
|---|---|---|---|---|
| 291st District Judge | | | | |
| Hawk - R | 5,250 | 31.0 % | 220,022 | 53.1 % |
| Adams - D | 11,680 | 69.0 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 5,327 | 31.3 % | 222,983 | 53.3 % |
| Mitchell - D | 11,696 | 68.7 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 4,996 | 29.7 % | 215,942 | 52.4 % |
| Bower - D | 11,847 | 70.3 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 5,194 | 30.8 % | 219,689 | 53.3 % |
| Hanschen - D | 11,678 | 69.2 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 4,809 | 29.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 11,712 | 70.9 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 5,159 | 31.3 % | 219,827 | 54.2 % |
| Borden - D | 11,339 | 68.7 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 4,610 | 30.5 % | 46,231 | 52.2 % |
| Renfroe - D | 10,510 | 69.5 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 59,468 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,299 | 40.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,076 | 30.4 % | 4,592,853 | 36.6 % |

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,272 | 60.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,203 | 39.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 3,739 | 49.3 % | 38,332 | 34.4 % |
| Frost - D | 3,843 | 50.7 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 12,272 | 60.3 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 8,092 | 39.7 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 17,967 | 63.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,212 | 36.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,779 | 59.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,242 | 40.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,907 | 64.2 % | 2,541,712 | 58.0 % |
| Watson - D | 9,967 | 35.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,352 | 70.1 % | 2,878,270 | 66.1 % |
| Akins - D | 8,239 | 29.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,470 | 62.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,753 | 37.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,132 | 66.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,237 | 33.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,631 | 61.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,307 | 38.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,373 | 63.7 % | 2,525,442 | 58.7 % |
| Baker - D | 9,895 | 36.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,048 | 63.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 10,027 | 37.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,984 | 62.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 10,019 | 37.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,303 | 59.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 11,130 | 40.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,973 | 62.0 % | 2,442,022 | 56.8 % |
| Moody - D | 10,396 | 38.0 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 105 Totals | District 105 Total | District 105 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 17,346 | 64.4 % | 2,512,667 | 59.3 % |
| Molina - D | 9,609 | 35.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,992 | 62.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,297 | 37.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,344 | 65.0 % | 2,493,355 | 59.6 % |
| Bull - D | 9,331 | 35.0 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 13,060 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 4,543 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 3,745 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 15,100 | 100.0 % | 81,994 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 153 | 56.5 % | 3,828 | 29.8 % |
| Wolens - D | 118 | 43.5 % | 9,006 | 70.2 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 8,909 | 100.0 % | 13,461 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 9,169 | 100.0 % | 13,851 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 0 | 0.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 16,874 | 61.9 % | 213,425 | 50.5 % |
| Saldana - D | 10,395 | 38.1 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 16,871 | 62.2 % | 215,364 | 51.1 % |
| Strauss - D | 10,254 | 37.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 17,465 | 64.2 % | 224,187 | 53.2 % |
| Gray - D | 9,739 | 35.8 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 17,586 | 64.8 % | 225,175 | 53.6 % |
| Harris - D | 9,538 | 35.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 17,166 | 63.3 % | 219,462 | 52.4 % |
| Rucker - D | 9,940 | 36.7 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 16,663 | 61.8 % | 211,961 | 50.7 % |
| Levario - D | 10,294 | 38.2 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 16,295 | 60.5 % | 208,916 | 50.2 % |
| McKnight - D | 10,620 | 39.5 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 17,369 | 64.8 % | 222,138 | 53.6 % |
| John - D | 9,445 | 35.2 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 17,418 | 65.2 % | 221,416 | 53.6 % |
| Solomon - D | 9,290 | 34.8 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 16,904 | 62.7 % | 220,022 | 53.1 % |
| Adams - D | 10,038 | 37.3 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 17,350 | 64.1 % | 222,983 | 53.3 % |
| Mitchell - D | 9,736 | 35.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 16,946 | 63.5 % | 215,942 | 52.4 % |
| Bower - D | 9,750 | 36.5 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 17,263 | 64.6 % | 219,689 | 53.3 % |
| Hanschen - D | 9,474 | 35.4 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 16,751 | 63.8 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,519 | 36.2 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 17,155 | 65.2 % | 219,827 | 54.2 % |
| Borden - D | 9,152 | 34.8 % | 185,843 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 105 | | State | |
|---|---|---|---|---|
| **District 105 Totals** | Total | Percent | Total | Percent |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 16,373 | 61.5 % | 46,231 | 52.2 % |
| Renfroe - D | 10,251 | 38.5 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 85,826 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,575 | 12.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,498 | 33.2 % | 4,592,853 | 36.6 % |

| | District 106 | | State | |
|---|---|---|---|---|
| **District 106 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 11,263 | 71.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 4,538 | 28.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 11,875 | 77.8 % | 123,189 | 76.7 % |
| Lebon - D | 3,388 | 22.2 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 11,824 | 75.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 3,787 | 24.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,170 | 71.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 4,419 | 28.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,878 | 76.7 % | 2,541,712 | 58.0 % |
| Watson - D | 3,613 | 23.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,672 | 81.8 % | 2,878,270 | 66.1 % |
| Akins - D | 2,817 | 18.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,969 | 74.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 3,708 | 25.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,932 | 78.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 3,287 | 21.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,150 | 73.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 3,981 | 26.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,494 | 75.8 % | 2,525,442 | 58.7 % |
| Baker - D | 3,665 | 24.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 11,511 | 75.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 3,663 | 24.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 11,268 | 75.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 3,753 | 25.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 11,128 | 72.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 4,176 | 27.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,418 | 74.6 % | 2,442,022 | 56.8 % |
| Moody - D | 3,888 | 25.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,665 | 77.5 % | 2,512,667 | 59.3 % |
| Molina - D | 3,384 | 22.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,433 | 75.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 3,810 | 25.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,476 | 77.1 % | 2,493,355 | 59.6 % |
| Bull - D | 3,402 | 22.9 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 12,576 | 100.0 % | 241,501 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 720 | 100.0 % | 81,994 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 9,337 | 100.0 % | 121,991 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 2,254 | 74.4 % | 109,055 | 69.4 % |
| Acheson - D | 775 | 25.6 % | 48,069 | 30.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 106 Totals | District 106 Total | District 106 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 63 | | | | |
| Denny - R | 3,296 | 100.0 % | 33,866 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 6,468 | 100.0 % | 23,272 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 2,530 | 100.0 % | 22,263 | 100.0 % |
| Total Voter Registration (VR) | 45,089 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 2,860 | 6.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 16,108 | 35.7 % | 4,592,853 | 36.6 % |

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,958 | 60.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,470 | 39.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 2,479 | 69.6 % | 113,823 | 75.2 % |
| Molera - D | 1,085 | 30.4 % | 37,461 | 24.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 20,059 | 62.2 % | 81,443 | 59.1 % |
| Chapman - D | 12,167 | 37.8 % | 56,329 | 40.9 % |
| Governor | | | | |
| Perry - R | 23,056 | 64.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,924 | 35.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,897 | 58.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,966 | 41.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 22,829 | 64.2 % | 2,541,712 | 58.0 % |
| Watson - D | 12,711 | 35.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 24,976 | 70.5 % | 2,878,270 | 66.1 % |
| Akins - D | 10,428 | 29.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,746 | 62.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,650 | 37.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,167 | 66.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,612 | 33.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,162 | 61.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,152 | 38.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 22,187 | 64.0 % | 2,525,442 | 58.7 % |
| Baker - D | 12,462 | 36.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,572 | 63.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,673 | 37.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,625 | 63.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,626 | 36.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,462 | 59.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,220 | 41.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,439 | 62.0 % | 2,442,022 | 56.8 % |
| Moody - D | 13,124 | 38.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 22,079 | 64.8 % | 2,512,667 | 59.3 % |
| Molina - D | 11,986 | 35.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,364 | 62.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,056 | 37.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 22,078 | 65.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,739 | 34.7 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 21,793 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,143 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 10,446 | 57.8 % | 80,072 | 54.8 % |
| Cain - D | 7,619 | 42.2 % | 66,154 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 107 Totals | District 107 Total | District 107 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 16 | | | | |
| Carona - R | 11,350 | 66.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 5,640 | 33.2 % | 50,895 | 34.7 % |
| State Rep 101 | | | | |
| Reyna - R | 10,549 | 100.0 % | 16,947 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 703 | 100.0 % | 19,136 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 10,238 | 60.8 % | 20,764 | 58.4 % |
| Daniel - D | 6,588 | 39.2 % | 14,786 | 41.6 % |
| State Rep 113 | | | | |
| Driver - R | 1,513 | 100.0 % | 18,065 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 21,291 | 61.6 % | 213,425 | 50.5 % |
| Saldana - D | 13,271 | 38.4 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 21,147 | 61.3 % | 215,364 | 51.1 % |
| Strauss - D | 13,325 | 38.7 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 22,105 | 64.0 % | 224,187 | 53.2 % |
| Gray - D | 12,420 | 36.0 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 22,308 | 65.0 % | 225,175 | 53.6 % |
| Harris - D | 12,033 | 35.0 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 21,828 | 63.7 % | 219,462 | 52.4 % |
| Rucker - D | 12,425 | 36.3 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 21,212 | 62.3 % | 211,961 | 50.7 % |
| Levario - D | 12,856 | 37.7 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 20,696 | 60.9 % | 208,916 | 50.2 % |
| McKnight - D | 13,275 | 39.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 21,984 | 65.0 % | 222,138 | 53.6 % |
| John - D | 11,823 | 35.0 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 22,129 | 65.6 % | 221,416 | 53.6 % |
| Solomon - D | 11,598 | 34.4 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 21,810 | 64.5 % | 220,022 | 53.1 % |
| Adams - D | 12,008 | 35.5 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 22,324 | 65.1 % | 222,983 | 53.3 % |
| Mitchell - D | 11,974 | 34.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 21,605 | 64.1 % | 215,942 | 52.4 % |
| Bower - D | 12,112 | 35.9 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 21,635 | 64.3 % | 219,689 | 53.3 % |
| Hanschen - D | 12,009 | 35.7 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 20,839 | 62.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 12,597 | 37.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 21,584 | 65.2 % | 219,827 | 54.2 % |
| Borden - D | 11,498 | 34.8 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 98,003 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,602 | 8.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,428 | 37.2 % | 4,592,853 | 36.6 % |

| District 108 Totals | District 108 Total | District 108 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 25,260 | 60.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,578 | 39.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 0 | 0.0 % | 81,443 | 59.1 % |
| Chapman - D | 0 | 0.0 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,351 | 46.8 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 1,537 | 53.2 % | 88,980 | 75.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 26,956 | 71.0 % | 100,226 | 69.1 % |
| Dixon - D | 11,000 | 29.0 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 27,041 | 65.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,203 | 34.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,684 | 57.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,359 | 42.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 27,304 | 67.1 % | 2,541,712 | 58.0 % |
| Watson - D | 13,379 | 32.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 29,748 | 73.9 % | 2,878,270 | 66.1 % |
| Akins - D | 10,532 | 26.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,822 | 65.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,178 | 34.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 27,720 | 70.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,532 | 29.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,408 | 65.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,472 | 34.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 27,170 | 68.4 % | 2,525,442 | 58.7 % |
| Baker - D | 12,579 | 31.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 26,165 | 66.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,996 | 33.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 26,192 | 66.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,024 | 33.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 23,681 | 59.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,083 | 40.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,249 | 66.3 % | 2,442,022 | 56.8 % |
| Moody - D | 13,346 | 33.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 26,512 | 68.8 % | 2,512,667 | 59.3 % |
| Molina - D | 12,050 | 31.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,812 | 66.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,218 | 33.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 26,537 | 69.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,736 | 30.7 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 24,203 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 5,002 | 100.0 % | 170,821 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 23,801 | 72.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 8,902 | 27.2 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 4,586 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 148 | 100.0 % | 16,679 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,595 | 59.4 % | 20,764 | 58.4 % |
| Daniel - D | 1,092 | 40.6 % | 14,786 | 41.6 % |
| State Rep 108 | | | | |
| Branch - R | 20,907 | 67.5 % | 21,514 | 66.5 % |
| Dade - D | 10,063 | 32.5 % | 10,862 | 33.5 % |
| State Rep 114 | | | | |
| Hartnett - R | 4,773 | 100.0 % | 24,503 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 25,170 | 63.7 % | 213,425 | 50.5 % |
| Saldana - D | 14,366 | 36.3 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 25,751 | 65.3 % | 215,364 | 51.1 % |
| Strauss - D | 13,700 | 34.7 % | 205,704 | 48.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 108 | | State | |
|---|---|---|---|---|
| **District 108 Totals** | Total | Percent | Total | Percent |
| 191st District Judge | | | | |
| Haynes - R | 26,856 | 68.4 % | 224,187 | 53.2 % |
| Gray - D | 12,416 | 31.6 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 26,732 | 68.6 % | 225,175 | 53.6 % |
| Harris - D | 12,262 | 31.4 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 26,294 | 67.6 % | 219,462 | 52.4 % |
| Rucker - D | 12,588 | 32.4 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 25,135 | 64.9 % | 211,961 | 50.7 % |
| Levario - D | 13,592 | 35.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 25,283 | 65.2 % | 208,916 | 50.2 % |
| McKnight - D | 13,520 | 34.8 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 26,665 | 69.1 % | 222,138 | 53.6 % |
| John - D | 11,941 | 30.9 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 26,283 | 68.5 % | 221,416 | 53.6 % |
| Solomon - D | 12,085 | 31.5 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 26,310 | 68.3 % | 220,022 | 53.1 % |
| Adams - D | 12,215 | 31.7 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 26,738 | 68.6 % | 222,983 | 53.3 % |
| Mitchell - D | 12,223 | 31.4 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 25,778 | 67.5 % | 215,942 | 52.4 % |
| Bower - D | 12,419 | 32.5 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 26,374 | 68.8 % | 219,689 | 53.3 % |
| Hanschen - D | 11,949 | 31.2 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 25,655 | 66.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 13,178 | 33.9 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 26,165 | 70.1 % | 219,827 | 54.2 % |
| Borden - D | 11,155 | 29.9 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 100,557 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,315 | 9.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 41,849 | 41.6 % | 4,592,853 | 36.6 % |

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 9,941 | 29.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 24,070 | 70.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 635 | 42.0 % | 81,443 | 59.1 % |
| Chapman - D | 876 | 58.0 % | 56,329 | 40.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 2,420 | 43.2 % | 38,332 | 34.4 % |
| Frost - D | 3,187 | 56.8 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 6,224 | 23.5 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 20,253 | 76.5 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 10,591 | 31.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,101 | 68.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,806 | 29.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,670 | 70.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 10,714 | 32.1 % | 2,541,712 | 58.0 % |
| Watson - D | 22,709 | 67.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 12,364 | 37.2 % | 2,878,270 | 66.1 % |
| Akins - D | 20,904 | 62.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,531 | 29.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 22,646 | 70.4 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 109 Totals | District 109 Total | District 109 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 10,916 | 33.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 22,092 | 66.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,606 | 32.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 22,283 | 67.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 10,097 | 30.7 % | 2,525,442 | 58.7 % |
| Baker - D | 22,830 | 69.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,039 | 30.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 22,837 | 69.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,895 | 30.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 22,769 | 69.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,540 | 28.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,540 | 71.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,921 | 30.1 % | 2,442,022 | 56.8 % |
| Moody - D | 23,093 | 69.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 10,114 | 31.0 % | 2,512,667 | 59.3 % |
| Molina - D | 22,481 | 69.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,849 | 29.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,156 | 70.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 10,228 | 31.4 % | 2,493,355 | 59.6 % |
| Bull - D | 22,309 | 68.6 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 99 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 24,507 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,951 | 42.5 % | 80,072 | 54.8 % |
| Cain - D | 3,986 | 57.5 % | 66,154 | 45.2 % |
| State Sen 9 | | | | |
| Harris - R | 1,385 | 100.0 % | 81,994 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 20,234 | 100.0 % | 101,793 | 100.0 % |
| State Rep 109 | | | | |
| Sam - R | 8,750 | 28.6 % | 9,155 | 25.5 % |
| Giddings - D | 21,877 | 71.4 % | 26,747 | 74.5 % |
| State Rep 110 | | | | |
| Jones - D | 2,348 | 100.0 % | 19,511 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 60 | 100.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 9,881 | 30.0 % | 213,425 | 50.5 % |
| Saldana - D | 23,072 | 70.0 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 9,770 | 29.7 % | 215,364 | 51.1 % |
| Strauss - D | 23,109 | 70.3 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 10,257 | 31.2 % | 224,187 | 53.2 % |
| Gray - D | 22,648 | 68.8 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 10,312 | 31.4 % | 225,175 | 53.6 % |
| Harris - D | 22,545 | 68.6 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 9,983 | 30.4 % | 219,462 | 52.4 % |
| Rucker - D | 22,846 | 69.6 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 9,758 | 29.7 % | 211,961 | 50.7 % |
| Levario - D | 23,095 | 70.3 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 9,497 | 29.2 % | 208,916 | 50.2 % |
| McKnight - D | 23,056 | 70.8 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 10,203 | 31.4 % | 222,138 | 53.6 % |
| John - D | 22,253 | 68.6 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 10,167 | 31.4 % | 221,416 | 53.6 % |
| Solomon - D | 22,218 | 68.6 % | 191,371 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 121 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 109 | | State | |
|---|---|---|---|---|
| **District 109 Totals** | Total | Percent | Total | Percent |
| 291st District Judge | | | | |
| Hawk - R | 10,090 | 31.1 % | 220,022 | 53.1 % |
| Adams - D | 22,347 | 68.9 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 10,263 | 31.4 % | 222,983 | 53.3 % |
| Mitchell - D | 22,428 | 68.6 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 9,798 | 30.3 % | 215,942 | 52.4 % |
| Bower - D | 22,499 | 69.7 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 10,088 | 31.2 % | 219,689 | 53.3 % |
| Hanschen - D | 22,236 | 68.8 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 9,636 | 30.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 22,374 | 69.9 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 10,221 | 31.9 % | 219,827 | 54.2 % |
| Borden - D | 21,800 | 68.1 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 3,835 | 45.9 % | 46,231 | 52.2 % |
| Renfroe - D | 4,512 | 54.1 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 85,353 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 5,847 | 6.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 34,027 | 39.9 % | 4,592,853 | 36.6 % |

| | District 110 | | State | |
|---|---|---|---|---|
| **District 110 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,354 | 13.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,810 | 86.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,196 | 36.9 % | 81,443 | 59.1 % |
| Chapman - D | 2,049 | 63.1 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,930 | 9.0 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 19,409 | 91.0 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 3,617 | 14.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 21,351 | 85.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,466 | 14.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 21,150 | 85.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,602 | 14.7 % | 2,541,712 | 58.0 % |
| Watson - D | 20,966 | 85.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,340 | 17.9 % | 2,878,270 | 66.1 % |
| Akins - D | 19,848 | 82.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,993 | 12.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 20,638 | 87.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,786 | 15.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 20,539 | 84.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,533 | 14.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 20,497 | 85.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,314 | 13.6 % | 2,525,442 | 58.7 % |
| Baker - D | 20,982 | 86.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,228 | 13.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 21,030 | 86.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,183 | 13.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 21,060 | 86.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,125 | 12.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 21,334 | 87.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,216 | 13.2 % | 2,442,022 | 56.8 % |
| Moody - D | 21,204 | 86.8 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 3,305 | 13.6 % | 2,512,667 | 59.3 % |
| Molina - D | 20,916 | 86.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,191 | 13.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 21,237 | 86.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,416 | 14.2 % | 2,493,355 | 59.6 % |
| Bull - D | 20,638 | 85.8 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 294 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 21,280 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 926 | 38.3 % | 80,072 | 54.8 % |
| Cain - D | 1,491 | 61.7 % | 66,154 | 45.2 % |
| State Sen 23 | | | | |
| West - D | 20,472 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3,745 | 100.0 % | 16,679 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 1,202 | 100.0 % | 16,947 | 100.0 % |
| State Rep 109 | | | | |
| Sam - R | 56 | 1.4 % | 9,155 | 25.5 % |
| Giddings - D | 4,076 | 98.6 % | 26,747 | 74.5 % |
| State Rep 110 | | | | |
| Jones - D | 12,338 | 100.0 % | 19,511 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 3,275 | 13.4 % | 213,425 | 50.5 % |
| Saldana - D | 21,195 | 86.6 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 3,209 | 13.2 % | 215,364 | 51.1 % |
| Strauss - D | 21,166 | 86.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 3,469 | 14.2 % | 224,187 | 53.2 % |
| Gray - D | 20,924 | 85.8 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 3,565 | 14.6 % | 225,175 | 53.6 % |
| Harris - D | 20,804 | 85.4 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 3,306 | 13.6 % | 219,462 | 52.4 % |
| Rucker - D | 21,049 | 86.4 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 3,172 | 13.0 % | 211,961 | 50.7 % |
| Levario - D | 21,198 | 87.0 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 3,055 | 12.7 % | 208,916 | 50.2 % |
| McKnight - D | 21,066 | 87.3 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 3,412 | 14.2 % | 222,138 | 53.6 % |
| John - D | 20,661 | 85.8 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 3,387 | 14.1 % | 221,416 | 53.6 % |
| Solomon - D | 20,646 | 85.9 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 3,399 | 14.1 % | 220,022 | 53.1 % |
| Adams - D | 20,661 | 85.9 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 3,487 | 14.4 % | 222,983 | 53.3 % |
| Mitchell - D | 20,694 | 85.6 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 3,201 | 13.3 % | 215,942 | 52.4 % |
| Bower - D | 20,802 | 86.7 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 3,359 | 14.0 % | 219,689 | 53.3 % |
| Hanschen - D | 20,643 | 86.0 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 3,098 | 13.0 % | 212,198 | 51.8 % |
| Ehrhardt - D | 20,650 | 87.0 % | 197,248 | 48.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 123 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 110 Totals | District 110 Total | District 110 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Treasurer | | | | |
| Hembry - R | 3,463 | 14.6 % | 219,827 | 54.2 % |
| Borden - D | 20,321 | 85.4 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 80,868 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,107 | 12.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 25,196 | 31.2 % | 4,592,853 | 36.6 % |

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 11,172 | 31.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 24,383 | 68.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 6,496 | 46.1 % | 38,332 | 34.4 % |
| Frost - D | 7,601 | 53.9 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 3,307 | 15.7 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 17,734 | 84.3 % | 88,980 | 75.4 % |
| Governor | | | | |
| Perry - R | 11,964 | 34.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,238 | 66.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,070 | 31.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,978 | 68.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 12,110 | 34.6 % | 2,541,712 | 58.0 % |
| Watson - D | 22,872 | 65.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 13,686 | 39.5 % | 2,878,270 | 66.1 % |
| Akins - D | 20,984 | 60.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,702 | 32.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 22,786 | 68.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 12,080 | 35.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 22,226 | 64.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 11,913 | 34.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 22,292 | 65.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,283 | 32.9 % | 2,525,442 | 58.7 % |
| Baker - D | 22,966 | 67.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 11,223 | 32.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 22,896 | 67.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 11,062 | 32.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 22,863 | 67.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,645 | 31.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,720 | 69.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,126 | 32.4 % | 2,442,022 | 56.8 % |
| Moody - D | 23,195 | 67.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,393 | 33.7 % | 2,512,667 | 59.3 % |
| Molina - D | 22,464 | 66.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,034 | 32.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 23,261 | 67.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,452 | 33.9 % | 2,493,355 | 59.6 % |
| Bull - D | 22,339 | 66.1 % | 1,692,506 | 40.4 % |
| SBOE 13 | | | | |
| Knight - D | 25,094 | 100.0 % | 170,821 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 1,276 | 100.0 % | 81,994 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 24,845 | 100.0 % | 101,793 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 111 Totals | District 111 Total | District 111 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 106 | | | | |
| Allen - R | 1,342 | 100.0 % | 13,851 | 100.0 % |
| State Rep 109 | | | | |
| Sam - R | 349 | 30.5 % | 9,155 | 25.5 % |
| Giddings - D | 794 | 69.5 % | 26,747 | 74.5 % |
| State Rep 111 | | | | |
| Davis - D | 23,323 | 100.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 11,073 | 32.3 % | 213,425 | 50.5 % |
| Saldana - D | 23,212 | 67.7 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 10,966 | 32.1 % | 215,364 | 51.1 % |
| Strauss - D | 23,159 | 67.9 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 11,496 | 33.6 % | 224,187 | 53.2 % |
| Gray - D | 22,688 | 66.4 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 11,529 | 33.8 % | 225,175 | 53.6 % |
| Harris - D | 22,623 | 66.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 11,157 | 32.7 % | 219,462 | 52.4 % |
| Rucker - D | 22,943 | 67.3 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 10,846 | 31.8 % | 211,961 | 50.7 % |
| Levario - D | 23,269 | 68.2 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 10,657 | 31.5 % | 208,916 | 50.2 % |
| McKnight - D | 23,168 | 68.5 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 11,366 | 33.7 % | 222,138 | 53.6 % |
| John - D | 22,357 | 66.3 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 11,285 | 33.5 % | 221,416 | 53.6 % |
| Solomon - D | 22,360 | 66.5 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 11,213 | 33.3 % | 220,022 | 53.1 % |
| Adams - D | 22,459 | 66.7 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 11,461 | 33.7 % | 222,983 | 53.3 % |
| Mitchell - D | 22,563 | 66.3 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 10,898 | 32.5 % | 215,942 | 52.4 % |
| Bower - D | 22,631 | 67.5 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 11,283 | 33.6 % | 219,689 | 53.3 % |
| Hanschen - D | 22,308 | 66.4 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 10,785 | 32.4 % | 212,198 | 51.8 % |
| Ehrhardt - D | 22,468 | 67.6 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 11,606 | 34.9 % | 219,827 | 54.2 % |
| Borden - D | 21,660 | 65.1 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 7,807 | 52.1 % | 46,231 | 52.2 % |
| Renfroe - D | 7,165 | 47.9 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 85,782 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,123 | 7.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,566 | 41.5 % | 4,592,853 | 36.6 % |

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 17,835 | 61.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,359 | 38.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 19,089 | 69.4 % | 113,823 | 75.2 % |
| Molera - D | 8,401 | 30.6 % | 37,461 | 24.8 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 192 | 19.2 % | 100,226 | 69.1 % |
| Dixon - D | 808 | 80.8 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 18,827 | 65.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 10,025 | 34.7 % | 1,818,503 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 112 Totals | District 112 Total | District 112 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 17,380 | 60.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,287 | 39.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,885 | 66.3 % | 2,541,712 | 58.0 % |
| Watson - D | 9,603 | 33.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 20,298 | 71.4 % | 2,878,270 | 66.1 % |
| Akins - D | 8,125 | 28.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,276 | 64.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,680 | 35.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,986 | 68.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,951 | 32.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,587 | 63.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 10,093 | 36.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,237 | 65.5 % | 2,525,442 | 58.7 % |
| Baker - D | 9,614 | 34.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,997 | 65.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,689 | 35.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,892 | 64.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,718 | 35.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,196 | 61.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,833 | 38.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,871 | 63.9 % | 2,442,022 | 56.8 % |
| Moody - D | 10,096 | 36.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 18,235 | 66.2 % | 2,512,667 | 59.3 % |
| Molina - D | 9,315 | 33.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,854 | 64.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 10,030 | 36.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,240 | 67.0 % | 2,493,355 | 59.6 % |
| Bull - D | 8,990 | 33.0 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 18,979 | 100.0 % | 217,494 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 3,694 | 56.7 % | 80,072 | 54.8 % |
| Cain - D | 2,823 | 43.3 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 14,932 | 69.0 % | 95,853 | 65.3 % |
| Frederiksn - D | 6,706 | 31.0 % | 50,895 | 34.7 % |
| State Rep 102 | | | | |
| Goolsby - R | 1,317 | 100.0 % | 19,136 | 100.0 % |
| State Rep 112 | | | | |
| Hill - R | 13,669 | 71.2 % | 24,548 | 70.9 % |
| Booker - D | 5,538 | 28.8 % | 10,053 | 29.1 % |
| State Rep 113 | | | | |
| Driver - R | 4,435 | 100.0 % | 18,065 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 17,644 | 63.3 % | 213,425 | 50.5 % |
| Saldana - D | 10,209 | 36.7 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 17,816 | 64.2 % | 215,364 | 51.1 % |
| Strauss - D | 9,925 | 35.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 18,443 | 66.3 % | 224,187 | 53.2 % |
| Gray - D | 9,392 | 33.7 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 18,531 | 66.8 % | 225,175 | 53.6 % |
| Harris - D | 9,219 | 33.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 18,110 | 65.4 % | 219,462 | 52.4 % |
| Rucker - D | 9,576 | 34.6 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 17,500 | 63.8 % | 211,961 | 50.7 % |
| Levario - D | 9,908 | 36.2 % | 206,040 | 49.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 126 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 112 | | State | |
|---|---|---|---|---|
| **District 112 Totals** | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
| Fowler - R | 17,179 | 62.8 % | 208,916 | 50.2 % |
| McKnight - D | 10,192 | 37.2 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 18,148 | 66.5 % | 222,138 | 53.6 % |
| John - D | 9,124 | 33.5 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 18,228 | 67.1 % | 221,416 | 53.6 % |
| Solomon - D | 8,925 | 32.9 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 18,104 | 66.4 % | 220,022 | 53.1 % |
| Adams - D | 9,149 | 33.6 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 18,140 | 65.9 % | 222,983 | 53.3 % |
| Mitchell - D | 9,371 | 34.1 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 18,065 | 66.1 % | 215,942 | 52.4 % |
| Bower - D | 9,256 | 33.9 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 18,055 | 66.4 % | 219,689 | 53.3 % |
| Hanschen - D | 9,136 | 33.6 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 17,518 | 65.7 % | 212,198 | 51.8 % |
| Ehrhardt - D | 9,151 | 34.3 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 17,951 | 67.2 % | 219,827 | 54.2 % |
| Borden - D | 8,776 | 32.8 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 81,309 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,001 | 8.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,197 | 35.9 % | 4,592,853 | 36.6 % |

| | District 113 | | State | |
|---|---|---|---|---|
| **District 113 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,741 | 61.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,442 | 38.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 7,734 | 68.5 % | 113,823 | 75.2 % |
| Molera - D | 3,559 | 31.5 % | 37,461 | 24.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 9,717 | 62.9 % | 81,443 | 59.1 % |
| Chapman - D | 5,732 | 37.1 % | 56,329 | 40.9 % |
| Governor | | | | |
| Perry - R | 17,411 | 64.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,477 | 35.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,233 | 60.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,607 | 39.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,392 | 65.4 % | 2,541,712 | 58.0 % |
| Watson - D | 9,218 | 34.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,727 | 70.7 % | 2,878,270 | 66.1 % |
| Akins - D | 7,764 | 29.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,942 | 63.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,180 | 36.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,499 | 67.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,622 | 33.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,383 | 63.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,464 | 36.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,823 | 64.8 % | 2,525,442 | 58.7 % |
| Baker - D | 9,133 | 35.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,566 | 64.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,223 | 35.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,546 | 64.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,202 | 35.7 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 15,897 | 61.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,167 | 39.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,444 | 63.3 % | 2,442,022 | 56.8 % |
| Moody - D | 9,531 | 36.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,903 | 65.7 % | 2,512,667 | 59.3 % |
| Molina - D | 8,830 | 34.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,412 | 63.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,545 | 36.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,843 | 66.1 % | 2,493,355 | 59.6 % |
| Bull - D | 8,620 | 33.9 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 17,250 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 122 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 15,451 | 60.9 % | 80,072 | 54.8 % |
| Cain - D | 9,937 | 39.1 % | 66,154 | 45.2 % |
| State Sen 16 | | | | |
| Carona - R | 623 | 63.9 % | 95,853 | 65.3 % |
| Frederiksn - D | 352 | 36.1 % | 50,895 | 34.7 % |
| State Rep 101 | | | | |
| Reyna - R | 4,389 | 100.0 % | 16,947 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 1,244 | 100.0 % | 19,511 | 100.0 % |
| State Rep 112 | | | | |
| Hill - R | 607 | 61.7 % | 24,548 | 70.9 % |
| Booker - D | 377 | 38.3 % | 10,053 | 29.1 % |
| State Rep 113 | | | | |
| Driver - R | 12,117 | 100.0 % | 18,065 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 16,262 | 62.7 % | 213,425 | 50.5 % |
| Saldana - D | 9,672 | 37.3 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 16,397 | 63.5 % | 215,364 | 51.1 % |
| Strauss - D | 9,432 | 36.5 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 16,908 | 65.3 % | 224,187 | 53.2 % |
| Gray - D | 8,990 | 34.7 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 17,023 | 65.9 % | 225,175 | 53.6 % |
| Harris - D | 8,825 | 34.1 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 16,633 | 64.5 % | 219,462 | 52.4 % |
| Rucker - D | 9,140 | 35.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 16,311 | 63.2 % | 211,961 | 50.7 % |
| Levario - D | 9,485 | 36.8 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 15,932 | 62.2 % | 208,916 | 50.2 % |
| McKnight - D | 9,663 | 37.8 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 16,848 | 66.0 % | 222,138 | 53.6 % |
| John - D | 8,677 | 34.0 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 16,813 | 66.1 % | 221,416 | 53.6 % |
| Solomon - D | 8,609 | 33.9 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 16,729 | 65.6 % | 220,022 | 53.1 % |
| Adams - D | 8,768 | 34.4 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 16,772 | 65.2 % | 222,983 | 53.3 % |
| Mitchell - D | 8,954 | 34.8 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 16,629 | 65.2 % | 215,942 | 52.4 % |
| Bower - D | 8,873 | 34.8 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 16,588 | 65.3 % | 219,689 | 53.3 % |
| Hanschen - D | 8,824 | 34.7 % | 192,627 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 113 Totals | District 113 Total | District 113 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Judge | | | | |
| Keliher - R | 16,048 | 64.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 8,930 | 35.8 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 16,504 | 66.0 % | 219,827 | 54.2 % |
| Borden - D | 8,519 | 34.0 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 80,911 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,852 | 8.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,187 | 33.6 % | 4,592,853 | 36.6 % |

| District 114 Totals | District 114 Total | District 114 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 30,468 | 61.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,440 | 39.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 8,728 | 64.6 % | 81,443 | 59.1 % |
| Chapman - D | 4,783 | 35.4 % | 56,329 | 40.9 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 24,088 | 68.1 % | 100,226 | 69.1 % |
| Dixon - D | 11,266 | 31.9 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 32,042 | 65.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,165 | 34.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,194 | 57.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 20,874 | 42.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 32,149 | 66.0 % | 2,541,712 | 58.0 % |
| Watson - D | 16,530 | 34.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 35,109 | 72.5 % | 2,878,270 | 66.1 % |
| Akins - D | 13,335 | 27.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,043 | 63.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,710 | 36.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 32,547 | 68.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,668 | 31.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,651 | 63.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,043 | 36.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 31,669 | 66.9 % | 2,525,442 | 58.7 % |
| Baker - D | 15,666 | 33.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 30,676 | 65.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,042 | 34.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,693 | 65.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,977 | 34.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 27,999 | 59.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 19,205 | 40.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,582 | 65.1 % | 2,442,022 | 56.8 % |
| Moody - D | 16,380 | 34.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 31,072 | 67.4 % | 2,512,667 | 59.3 % |
| Molina - D | 15,029 | 32.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 30,098 | 64.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,356 | 35.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 31,272 | 67.9 % | 2,493,355 | 59.6 % |
| Bull - D | 14,759 | 32.1 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 31,664 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 554 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 6,908 | 100.0 % | 135,743 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 114 | | State | |
|---|---|---|---|---|
| **District 114 Totals** | Total | Percent | Total | Percent |
| State Sen 16 | | | | |
| Carona - R | 25,140 | 65.1 % | 95,853 | 65.3 % |
| Frederiksn - D | 13,462 | 34.9 % | 50,895 | 34.7 % |
| State Rep 102 | | | | |
| Goolsby - R | 4,857 | 100.0 % | 19,136 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 232 | 45.1 % | 3,828 | 29.8 % |
| Wolens - D | 282 | 54.9 % | 9,006 | 70.2 % |
| State Rep 107 | | | | |
| Keffer - R | 4,852 | 63.6 % | 20,764 | 58.4 % |
| Daniel - D | 2,781 | 36.4 % | 14,786 | 41.6 % |
| State Rep 114 | | | | |
| Hartnett - R | 19,502 | 100.0 % | 24,503 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 3,209 | 64.1 % | 23,823 | 71.3 % |
| Sutter - D | 1,798 | 35.9 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 29,646 | 63.3 % | 213,425 | 50.5 % |
| Saldana - D | 17,217 | 36.7 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 30,359 | 64.8 % | 215,364 | 51.1 % |
| Strauss - D | 16,470 | 35.2 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 31,329 | 67.1 % | 224,187 | 53.2 % |
| Gray - D | 15,372 | 32.9 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 31,246 | 67.4 % | 225,175 | 53.6 % |
| Harris - D | 15,114 | 32.6 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 30,758 | 66.5 % | 219,462 | 52.4 % |
| Rucker - D | 15,476 | 33.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 29,714 | 64.2 % | 211,961 | 50.7 % |
| Levario - D | 16,543 | 35.8 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 29,473 | 63.9 % | 208,916 | 50.2 % |
| McKnight - D | 16,669 | 36.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 30,913 | 67.6 % | 222,138 | 53.6 % |
| John - D | 14,818 | 32.4 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 30,799 | 67.6 % | 221,416 | 53.6 % |
| Solomon - D | 14,742 | 32.4 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 30,664 | 67.1 % | 220,022 | 53.1 % |
| Adams - D | 15,014 | 32.9 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 31,230 | 67.3 % | 222,983 | 53.3 % |
| Mitchell - D | 15,169 | 32.7 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 30,132 | 66.4 % | 215,942 | 52.4 % |
| Bower - D | 15,216 | 33.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 30,586 | 67.3 % | 219,689 | 53.3 % |
| Hanschen - D | 14,861 | 32.7 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 29,937 | 65.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 15,995 | 34.8 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 30,675 | 68.4 % | 219,827 | 54.2 % |
| Borden - D | 14,149 | 31.6 % | 185,843 | 45.8 % |
| Total Voter Registration (VR) | 115,943 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,188 | 6.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 49,911 | 43.0 % | 4,592,853 | 36.6 % |

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,327 | 66.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,457 | 34.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 573 | 38.2 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 928 | 61.8 % | 88,980 | 75.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 115 | | State | |
|---|---|---|---|---|
| **District 115 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 21,423 | 74.9 % | 100,226 | 69.1 % |
| Dixon - D | 7,181 | 25.1 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 21,592 | 71.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,783 | 28.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,857 | 65.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,401 | 34.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,614 | 71.8 % | 2,541,712 | 58.0 % |
| Watson - D | 8,471 | 28.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,074 | 77.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,753 | 22.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,817 | 70.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,475 | 30.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,849 | 74.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,483 | 25.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,223 | 69.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,824 | 30.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,088 | 71.8 % | 2,525,442 | 58.7 % |
| Baker - D | 8,284 | 28.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,660 | 70.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,502 | 29.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,504 | 70.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,584 | 29.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,560 | 66.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,945 | 33.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,631 | 70.2 % | 2,442,022 | 56.8 % |
| Moody - D | 8,759 | 29.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,063 | 72.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,832 | 27.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,519 | 70.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,691 | 29.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,904 | 73.0 % | 2,493,355 | 59.6 % |
| Bull - D | 7,717 | 27.0 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 21,737 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1 | 100.0 % | 170,821 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 17,809 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 5,025 | 100.0 % | 81,994 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 470 | 58.8 % | 3,828 | 29.8 % |
| Wolens - D | 329 | 41.2 % | 9,006 | 70.2 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 4,009 | 100.0 % | 13,461 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 16 | 100.0 % | 24,503 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 16,821 | 73.9 % | 23,823 | 71.3 % |
| Sutter - D | 5,940 | 26.1 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 20,182 | 69.1 % | 213,425 | 50.5 % |
| Saldana - D | 9,005 | 30.9 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 20,516 | 70.5 % | 215,364 | 51.1 % |
| Strauss - D | 8,571 | 29.5 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 21,167 | 72.7 % | 224,187 | 53.2 % |
| Gray - D | 7,962 | 27.3 % | 197,045 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 115 Totals | District 115 Total | District 115 Percent | State Total | State Percent |
|---|---|---|---|---|
| 194th District Judge | | | | |
| Miller - R | 21,182 | 72.9 % | 225,175 | 53.6 % |
| Harris - D | 7,893 | 27.1 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 20,709 | 71.5 % | 219,462 | 52.4 % |
| Rucker - D | 8,264 | 28.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 20,042 | 69.4 % | 211,961 | 50.7 % |
| Levario - D | 8,831 | 30.6 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 19,835 | 68.8 % | 208,916 | 50.2 % |
| McKnight - D | 8,979 | 31.2 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 20,956 | 73.0 % | 222,138 | 53.6 % |
| John - D | 7,735 | 27.0 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 20,919 | 73.2 % | 221,416 | 53.6 % |
| Solomon - D | 7,662 | 26.8 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 20,911 | 72.9 % | 220,022 | 53.1 % |
| Adams - D | 7,766 | 27.1 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 20,825 | 72.0 % | 222,983 | 53.3 % |
| Mitchell - D | 8,080 | 28.0 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 20,423 | 71.5 % | 215,942 | 52.4 % |
| Bower - D | 8,122 | 28.5 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 20,779 | 72.7 % | 219,689 | 53.3 % |
| Hanschen - D | 7,792 | 27.3 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 20,326 | 72.3 % | 212,198 | 51.8 % |
| Ehrhardt - D | 7,781 | 27.7 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 20,760 | 73.9 % | 219,827 | 54.2 % |
| Borden - D | 7,343 | 26.1 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 10,544 | 71.3 % | 46,231 | 52.2 % |
| Renfroe - D | 4,234 | 28.7 % | 42,288 | 47.8 % |
| Total Voter Registration (VR) | 88,463 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,577 | 7.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,784 | 34.8 % | 4,592,853 | 36.6 % |

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 11,660 | 44.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,486 | 55.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 14,014 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,627 | 67.8 % | 77,549 | 52.2 % |
| Cuellar - D | 2,199 | 32.2 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 11,901 | 45.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,244 | 54.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,025 | 42.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,853 | 57.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,834 | 46.0 % | 2,541,712 | 58.0 % |
| Watson - D | 13,917 | 54.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 13,927 | 55.0 % | 2,878,270 | 66.1 % |
| Akins - D | 11,387 | 45.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,327 | 43.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,286 | 56.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 12,510 | 49.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,571 | 50.1 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 116 Totals | District 116 Total | District 116 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 10,400 | 42.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,978 | 57.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,545 | 45.5 % | 2,525,442 | 58.7 % |
| Baker - D | 13,837 | 54.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 11,304 | 44.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,985 | 55.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 10,270 | 40.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,123 | 59.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,060 | 39.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,673 | 60.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,460 | 44.6 % | 2,442,022 | 56.8 % |
| Moody - D | 14,209 | 55.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,317 | 45.3 % | 2,512,667 | 59.3 % |
| Molina - D | 13,682 | 54.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 11,125 | 43.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,320 | 56.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,549 | 46.6 % | 2,493,355 | 59.6 % |
| Bull - D | 13,208 | 53.4 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 12,870 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 4,457 | 57.0 % | 206,619 | 60.9 % |
| Howard - D | 3,359 | 43.0 % | 132,719 | 39.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 17,834 | 100.0 % | 74,137 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 13,503 | 100.0 % | 15,167 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 1,267 | 71.7 % | 11,691 | 59.0 % |
| Prado - D | 501 | 28.3 % | 8,134 | 41.0 % |
| State Rep 123 | | | | |
| Barger - R | 50 | 6.2 % | 8,084 | 35.9 % |
| Villarreal - D | 762 | 93.8 % | 14,453 | 64.1 % |
| State Rep 125 | | | | |
| Balido - R | 2,311 | 57.9 % | 10,140 | 39.7 % |
| Castro - D | 1,683 | 42.1 % | 15,384 | 60.3 % |
| COA 4, Chief | | | | |
| Green - R | 10,447 | 40.8 % | 127,848 | 49.1 % |
| Lopez - D | 15,158 | 59.2 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 10,269 | 40.9 % | 124,086 | 48.3 % |
| Nellermoe - D | 14,849 | 59.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 10,695 | 41.8 % | 132,819 | 51.0 % |
| Cavazos - D | 14,888 | 58.2 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 10,467 | 41.6 % | 128,056 | 50.0 % |
| Herr - D | 14,668 | 58.4 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 11,230 | 44.8 % | 133,506 | 52.2 % |
| Thomas - D | 13,824 | 55.2 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 11,980 | 46.7 % | 142,604 | 54.5 % |
| Saldana - D | 13,672 | 53.3 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 11,928 | 47.7 % | 140,741 | 55.1 % |
| Fagin - D | 13,077 | 52.3 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 11,150 | 44.1 % | 133,747 | 51.9 % |
| Rojo - D | 14,128 | 55.9 % | 124,074 | 48.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 116 | | State | |
|---|---|---|---|---|
| **District 116 Totals** | Total | Percent | Total | Percent |
| Bexar Ct at Law 7 | | | | |
| White - R | 10,209 | 40.5 % | 125,276 | 48.7 % |
| Guerrero - D | 14,994 | 59.5 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 94,658 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 49,588 | 52.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,159 | 28.7 % | 4,592,853 | 36.6 % |

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 7,335 | 50.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,258 | 49.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,886 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,211 | 74.0 % | 77,549 | 52.2 % |
| Cuellar - D | 1,478 | 26.0 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 693 | 34.1 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,342 | 65.9 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 7,412 | 50.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,269 | 49.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,971 | 48.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,496 | 51.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 7,356 | 51.2 % | 2,541,712 | 58.0 % |
| Watson - D | 7,017 | 48.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,447 | 59.7 % | 2,878,270 | 66.1 % |
| Akins - D | 5,710 | 40.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 6,541 | 49.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,711 | 50.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,804 | 55.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,322 | 44.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,627 | 48.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,018 | 51.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 7,181 | 50.7 % | 2,525,442 | 58.7 % |
| Baker - D | 6,977 | 49.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 7,125 | 50.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,053 | 49.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,545 | 46.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,673 | 54.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,563 | 45.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,859 | 54.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,171 | 49.9 % | 2,442,022 | 56.8 % |
| Moody - D | 7,195 | 50.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,169 | 51.0 % | 2,512,667 | 59.3 % |
| Molina - D | 6,884 | 49.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,997 | 49.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,207 | 50.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 7,203 | 52.0 % | 2,493,355 | 59.6 % |
| Bull - D | 6,647 | 48.0 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 7,775 | 100.0 % | 158,394 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 117 | | State | |
|---|---|---|---|---|
| **District 117 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Montgomery - R | 1,699 | 66.9 % | 206,619 | 60.9 % |
| Howard - D | 840 | 33.1 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 8,494 | 100.0 % | 76,644 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 623 | 100.0 % | 74,137 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 6,222 | 60.9 % | 11,691 | 59.0 % |
| Prado - D | 4,001 | 39.1 % | 8,134 | 41.0 % |
| State Rep 118 | | | | |
| Uresti - D | 1,766 | 100.0 % | 14,409 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 265 | 100.0 % | 39,031 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 582 | 100.0 % | 14,960 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 6,557 | 46.1 % | 127,848 | 49.1 % |
| Lopez - D | 7,680 | 53.9 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 6,499 | 46.5 % | 124,086 | 48.3 % |
| Nellermoe - D | 7,483 | 53.5 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 6,919 | 48.7 % | 132,819 | 51.0 % |
| Cavazos - D | 7,297 | 51.3 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 6,603 | 47.2 % | 128,056 | 50.0 % |
| Herr - D | 7,399 | 52.8 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 6,894 | 49.5 % | 133,506 | 52.2 % |
| Thomas - D | 7,037 | 50.5 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 7,280 | 51.0 % | 142,604 | 54.5 % |
| Saldana - D | 6,989 | 49.0 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 7,288 | 52.6 % | 140,741 | 55.1 % |
| Fagin - D | 6,570 | 47.4 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 6,950 | 49.4 % | 133,747 | 51.9 % |
| Rojo - D | 7,131 | 50.6 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 6,602 | 47.1 % | 125,276 | 48.7 % |
| Guerrero - D | 7,417 | 52.9 % | 131,823 | 51.3 % |
| Total Voter Registration (VR) | 53,533 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 30,293 | 56.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 15,183 | 28.4 % | 4,592,853 | 36.6 % |

| | District 118 | | State | |
|---|---|---|---|---|
| **District 118 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,607 | 39.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,042 | 60.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,560 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,524 | 70.6 % | 161,816 | 74.2 % |
| Courage - D | 1,467 | 29.4 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 3,400 | 23.3 % | 26,878 | 27.4 % |
| Rodriguez - D | 11,208 | 76.7 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 8,876 | 40.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,063 | 59.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,282 | 38.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,254 | 61.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,633 | 40.5 % | 2,541,712 | 58.0 % |
| Watson - D | 12,666 | 59.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 10,206 | 48.6 % | 2,878,270 | 66.1 % |
| Akins - D | 10,780 | 51.4 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 7,514 | 38.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,233 | 61.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,387 | 44.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,696 | 55.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 7,744 | 38.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,567 | 61.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,285 | 39.3 % | 2,525,442 | 58.7 % |
| Baker - D | 12,790 | 60.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,282 | 39.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,769 | 60.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 7,587 | 35.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,614 | 64.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,574 | 35.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,743 | 64.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,208 | 38.7 % | 2,442,022 | 56.8 % |
| Moody - D | 13,020 | 61.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,389 | 40.1 % | 2,512,667 | 59.3 % |
| Molina - D | 12,553 | 59.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,115 | 38.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,016 | 61.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,444 | 40.8 % | 2,493,355 | 59.6 % |
| Bull - D | 12,242 | 59.2 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 12,458 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,834 | 64.6 % | 206,619 | 60.9 % |
| Howard - D | 2,105 | 35.4 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 11,571 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,015 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 2,711 | 67.4 % | 136,776 | 68.9 % |
| Sullivan - D | 1,310 | 32.6 % | 61,877 | 31.1 % |
| State Rep 117 | | | | |
| Mercer - R | 964 | 33.7 % | 11,691 | 59.0 % |
| Prado - D | 1,899 | 66.3 % | 8,134 | 41.0 % |
| State Rep 118 | | | | |
| Uresti - D | 10,462 | 100.0 % | 14,409 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 953 | 100.0 % | 15,443 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 1,781 | 100.0 % | 30,703 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 316 | 100.0 % | 14,960 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 7,543 | 35.8 % | 127,848 | 49.1 % |
| Lopez - D | 13,551 | 64.2 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 7,432 | 35.9 % | 124,086 | 48.3 % |
| Nellermoe - D | 13,266 | 64.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 8,004 | 38.1 % | 132,819 | 51.0 % |
| Cavazos - D | 13,016 | 61.9 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 7,531 | 36.3 % | 128,056 | 50.0 % |
| Herr - D | 13,231 | 63.7 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 8,113 | 39.2 % | 133,506 | 52.2 % |
| Thomas - D | 12,593 | 60.8 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 8,657 | 40.9 % | 142,604 | 54.5 % |
| Saldana - D | 12,488 | 59.1 % | 119,243 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 118 Totals | District 118 Total | District 118 Percent | State Total | State Percent |
|---|---|---|---|---|
| 285th District Judge | | | | |
| Peden - R | 8,501 | 41.4 % | 140,741 | 55.1 % |
| Fagin - D | 12,048 | 58.6 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 8,182 | 39.2 % | 133,747 | 51.9 % |
| Rojo - D | 12,702 | 60.8 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 7,613 | 36.5 % | 125,276 | 48.7 % |
| Guerrero - D | 13,229 | 63.5 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 1,537 | 58.3 % | 7,948 | 32.5 % |
| McKnight - D | 1,099 | 41.7 % | 16,501 | 67.5 % |
| Total Voter Registration (VR) | 85,899 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 52,512 | 61.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 22,570 | 26.3 % | 4,592,853 | 36.6 % |

| District 119 Totals | District 119 Total | District 119 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,690 | 42.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,025 | 57.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,630 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,876 | 73.0 % | 161,816 | 74.2 % |
| Courage - D | 695 | 27.0 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 5,484 | 30.5 % | 26,878 | 27.4 % |
| Rodriguez - D | 12,499 | 69.5 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 9,920 | 43.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,921 | 56.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,331 | 41.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,184 | 58.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,622 | 43.0 % | 2,541,712 | 58.0 % |
| Watson - D | 12,758 | 57.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,530 | 52.1 % | 2,878,270 | 66.1 % |
| Akins - D | 10,594 | 47.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,320 | 40.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,362 | 59.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 10,275 | 46.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,762 | 53.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,660 | 40.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,741 | 59.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,272 | 42.0 % | 2,525,442 | 58.7 % |
| Baker - D | 12,816 | 58.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,222 | 41.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,868 | 58.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,437 | 38.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,759 | 62.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,438 | 37.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,004 | 62.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,165 | 41.0 % | 2,442,022 | 56.8 % |
| Moody - D | 13,173 | 59.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,363 | 42.8 % | 2,512,667 | 59.3 % |
| Molina - D | 12,531 | 57.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,030 | 40.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,138 | 59.3 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 119 | | State | |
|---|---|---|---|---|
| **District 119 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 9,375 | 43.3 % | 2,493,355 | 59.6 % |
| Bull - D | 12,287 | 56.7 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 12,140 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 4,188 | 61.7 % | 206,619 | 60.9 % |
| Howard - D | 2,595 | 38.3 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 7,488 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 4,461 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 544 | 65.6 % | 136,776 | 68.9 % |
| Sullivan - D | 285 | 34.4 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 3,975 | 100.0 % | 74,137 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 2,181 | 100.0 % | 14,409 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 11,547 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 1,083 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 38 | 100.0 % | 30,703 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 3 | 9.1 % | 8,084 | 35.9 % |
| Villarreal - D | 30 | 90.9 % | 14,453 | 64.1 % |
| State Rep 124 | | | | |
| Menendez - D | 793 | 100.0 % | 14,960 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 8,434 | 38.0 % | 127,848 | 49.1 % |
| Lopez - D | 13,735 | 62.0 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 8,240 | 37.7 % | 124,086 | 48.3 % |
| Nellermoe - D | 13,597 | 62.3 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 9,031 | 40.8 % | 132,819 | 51.0 % |
| Cavazos - D | 13,109 | 59.2 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 8,466 | 38.7 % | 128,056 | 50.0 % |
| Herr - D | 13,398 | 61.3 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 9,141 | 41.9 % | 133,506 | 52.2 % |
| Thomas - D | 12,651 | 58.1 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 9,747 | 43.7 % | 142,604 | 54.5 % |
| Saldana - D | 12,541 | 56.3 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 9,556 | 44.1 % | 140,741 | 55.1 % |
| Fagin - D | 12,117 | 55.9 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 8,983 | 40.9 % | 133,747 | 51.9 % |
| Rojo - D | 12,967 | 59.1 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 8,529 | 38.8 % | 125,276 | 48.7 % |
| Guerrero - D | 13,437 | 61.2 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 3,733 | 33.3 % | 7,948 | 32.5 % |
| McKnight - D | 7,468 | 66.7 % | 16,501 | 67.5 % |
| Total Voter Registration (VR) | 84,798 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 43,701 | 51.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,627 | 27.9 % | 4,592,853 | 36.6 % |

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 11,230 | 43.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,417 | 56.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,693 | 100.0 % | 68,663 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 120 Totals | District 120 Total | District 120 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 742 | 69.5 % | 161,816 | 74.2 % |
| Courage - D | 326 | 30.5 % | 56,195 | 25.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 7,718 | 35.8 % | 26,878 | 27.4 % |
| Rodriguez - D | 13,841 | 64.2 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 11,815 | 46.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,682 | 53.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,968 | 43.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,389 | 56.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,236 | 44.5 % | 2,541,712 | 58.0 % |
| Watson - D | 13,993 | 55.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 13,351 | 53.2 % | 2,878,270 | 66.1 % |
| Akins - D | 11,751 | 46.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 10,276 | 43.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,575 | 56.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 12,024 | 48.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,769 | 51.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 10,799 | 44.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,743 | 56.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 11,167 | 44.8 % | 2,525,442 | 58.7 % |
| Baker - D | 13,781 | 55.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 11,160 | 44.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 13,772 | 55.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 10,189 | 41.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,668 | 59.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 10,140 | 40.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,100 | 59.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,303 | 44.8 % | 2,442,022 | 56.8 % |
| Moody - D | 13,942 | 55.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 11,345 | 46.1 % | 2,512,667 | 59.3 % |
| Molina - D | 13,251 | 53.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 10,911 | 43.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,141 | 56.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 11,219 | 45.9 % | 2,493,355 | 59.6 % |
| Bull - D | 13,238 | 54.1 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 12,831 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 3,771 | 54.6 % | 206,619 | 60.9 % |
| Howard - D | 3,130 | 45.4 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 7,184 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,437 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 704 | 55.7 % | 136,776 | 68.9 % |
| Sullivan - D | 561 | 44.3 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 1,076 | 100.0 % | 74,137 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 889 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 13,909 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 3,636 | 100.0 % | 30,703 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 0 | 0.0 % | 8,084 | 35.9 % |
| Villarreal - D | 0 | 0.0 % | 14,453 | 64.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 120 | | State | |
|---|---|---|---|---|
| **District 120 Totals** | Total | Percent | Total | Percent |
| COA 4, Chief | | | | |
| Green - R | 10,513 | 42.0 % | 127,848 | 49.1 % |
| Lopez - D | 14,512 | 58.0 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 10,087 | 40.7 % | 124,086 | 48.3 % |
| Nellermoe - D | 14,707 | 59.3 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 11,139 | 44.6 % | 132,819 | 51.0 % |
| Cavazos - D | 13,844 | 55.4 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 10,465 | 42.4 % | 128,056 | 50.0 % |
| Herr - D | 14,221 | 57.6 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 10,787 | 43.6 % | 133,506 | 52.2 % |
| Thomas - D | 13,929 | 56.4 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 11,757 | 46.8 % | 142,604 | 54.5 % |
| Saldana - D | 13,346 | 53.2 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 11,413 | 46.3 % | 140,741 | 55.1 % |
| Fagin - D | 13,239 | 53.7 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 10,841 | 43.7 % | 133,747 | 51.9 % |
| Rojo - D | 13,964 | 56.3 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 10,433 | 42.1 % | 125,276 | 48.7 % |
| Guerrero - D | 14,343 | 57.9 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 2,591 | 25.8 % | 7,948 | 32.5 % |
| McKnight - D | 7,464 | 74.2 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 92,532 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 25,171 | 27.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 26,496 | 28.6 % | 4,592,853 | 36.6 % |

| | District 121 | | State | |
|---|---|---|---|---|
| **District 121 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 30,391 | 69.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,443 | 30.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1,664 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 30,376 | 74.8 % | 161,816 | 74.2 % |
| Courage - D | 10,214 | 25.2 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 12 | 80.0 % | 77,549 | 52.2 % |
| Cuellar - D | 3 | 20.0 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 31,289 | 72.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,113 | 27.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,190 | 62.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,338 | 37.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,967 | 69.5 % | 2,541,712 | 58.0 % |
| Watson - D | 13,158 | 30.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 33,842 | 78.7 % | 2,878,270 | 66.1 % |
| Akins - D | 9,183 | 21.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 28,660 | 70.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,799 | 29.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 31,784 | 75.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,159 | 24.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 27,870 | 67.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 13,645 | 32.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 30,811 | 72.7 % | 2,525,442 | 58.7 % |
| Baker - D | 11,559 | 27.3 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 121 Totals | District 121 Total | District 121 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Wainwright - R | 29,996 | 71.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,016 | 28.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 28,174 | 67.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,754 | 32.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,673 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 15,932 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 30,642 | 71.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,954 | 28.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 30,400 | 73.6 % | 2,512,667 | 59.3 % |
| Molina - D | 10,882 | 26.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 29,696 | 70.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,296 | 29.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 30,194 | 73.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,012 | 26.7 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 6,124 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 18,469 | 67.2 % | 206,619 | 60.9 % |
| Howard - D | 9,006 | 32.8 % | 132,719 | 39.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 0 | 0.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 30,746 | 73.0 % | 136,776 | 68.9 % |
| Sullivan - D | 11,361 | 27.0 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 0 | 0.0 % | 74,137 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 0 | 0.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 24,471 | 100.0 % | 30,703 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 8,543 | 100.0 % | 39,031 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 376 | 58.8 % | 8,084 | 35.9 % |
| Villarreal - D | 263 | 41.2 % | 14,453 | 64.1 % |
| COA 4, Chief | | | | |
| Green - R | 29,423 | 69.4 % | 127,848 | 49.1 % |
| Lopez - D | 12,963 | 30.6 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 27,766 | 66.3 % | 124,086 | 48.3 % |
| Nellermoe - D | 14,119 | 33.7 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 30,205 | 71.3 % | 132,819 | 51.0 % |
| Cavazos - D | 12,132 | 28.7 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 29,276 | 70.3 % | 128,056 | 50.0 % |
| Herr - D | 12,345 | 29.7 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 29,380 | 70.8 % | 133,506 | 52.2 % |
| Thomas - D | 12,126 | 29.2 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 31,948 | 74.7 % | 142,604 | 54.5 % |
| Saldana - D | 10,809 | 25.3 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 31,032 | 74.6 % | 140,741 | 55.1 % |
| Fagin - D | 10,571 | 25.4 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 29,625 | 70.9 % | 133,747 | 51.9 % |
| Rojo - D | 12,186 | 29.1 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 28,168 | 67.6 % | 125,276 | 48.7 % |
| Guerrero - D | 13,499 | 32.4 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 112,937 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,327 | 18.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 44,957 | 39.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 122 Totals | District 122 Total | District 122 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 26,020 | 75.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,579 | 24.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 397 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,304 | 83.0 % | 161,816 | 74.2 % |
| Courage - D | 472 | 17.0 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 24,809 | 80.8 % | 77,549 | 52.2 % |
| Cuellar - D | 5,896 | 19.2 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 26,301 | 76.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,083 | 23.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,171 | 67.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,279 | 32.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,616 | 75.1 % | 2,541,712 | 58.0 % |
| Watson - D | 8,502 | 24.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 28,077 | 82.8 % | 2,878,270 | 66.1 % |
| Akins - D | 5,838 | 17.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,727 | 76.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,543 | 23.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 26,607 | 80.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,531 | 19.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,974 | 73.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,827 | 26.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,410 | 78.8 % | 2,525,442 | 58.7 % |
| Baker - D | 7,120 | 21.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,783 | 77.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,521 | 22.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,445 | 73.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,854 | 26.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,832 | 68.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,741 | 32.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,226 | 78.0 % | 2,442,022 | 56.8 % |
| Moody - D | 7,406 | 22.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,798 | 79.0 % | 2,512,667 | 59.3 % |
| Molina - D | 6,874 | 21.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,437 | 77.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,611 | 23.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,795 | 78.9 % | 2,493,355 | 59.6 % |
| Bull - D | 6,904 | 21.1 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 24,278 | 75.0 % | 206,619 | 60.9 % |
| Howard - D | 8,076 | 25.0 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 867 | 100.0 % | 76,644 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 24,221 | 78.5 % | 136,776 | 68.9 % |
| Sullivan - D | 6,628 | 21.5 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 240 | 100.0 % | 74,137 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 222 | 74.5 % | 11,691 | 59.0 % |
| Prado - D | 76 | 25.5 % | 8,134 | 41.0 % |
| State Rep 122 | | | | |
| Corte - R | 26,761 | 100.0 % | 39,031 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 25,087 | 75.2 % | 127,848 | 49.1 % |
| Lopez - D | 8,271 | 24.8 % | 132,788 | 50.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 122 | | State | |
|---|---|---|---|---|
| **District 122 Totals** | Total | Percent | Total | Percent |
| 45th District Judge | | | | |
| Shelton - R | 24,170 | 73.2 % | 124,086 | 48.3 % |
| Nellermoe - D | 8,849 | 26.8 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 25,485 | 76.3 % | 132,819 | 51.0 % |
| Cavazos - D | 7,934 | 23.7 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 24,884 | 75.8 % | 128,056 | 50.0 % |
| Herr - D | 7,938 | 24.2 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 25,205 | 76.9 % | 133,506 | 52.2 % |
| Thomas - D | 7,571 | 23.1 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 26,742 | 79.5 % | 142,604 | 54.5 % |
| Saldana - D | 6,883 | 20.5 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 26,547 | 80.4 % | 140,741 | 55.1 % |
| Fagin - D | 6,456 | 19.6 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 25,499 | 77.2 % | 133,747 | 51.9 % |
| Rojo - D | 7,519 | 22.8 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 24,055 | 73.2 % | 125,276 | 48.7 % |
| Guerrero - D | 8,785 | 26.8 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 76,911 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,984 | 15.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 35,355 | 46.0 % | 4,592,853 | 36.6 % |

| | District 123 | | State | |
|---|---|---|---|---|
| **District 123 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,986 | 45.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,103 | 55.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 15,801 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,100 | 69.1 % | 161,816 | 74.2 % |
| Courage - D | 1,837 | 30.9 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 653 | 70.7 % | 77,549 | 52.2 % |
| Cuellar - D | 270 | 29.3 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 250 | 12.7 % | 26,878 | 27.4 % |
| Rodriguez - D | 1,720 | 87.3 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 14,279 | 45.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,975 | 54.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,872 | 41.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,990 | 58.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,773 | 45.0 % | 2,541,712 | 58.0 % |
| Watson - D | 16,809 | 55.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 16,505 | 54.9 % | 2,878,270 | 66.1 % |
| Akins - D | 13,565 | 45.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 12,353 | 44.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 15,707 | 56.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,828 | 49.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,989 | 50.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 12,314 | 42.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,659 | 57.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,806 | 45.7 % | 2,525,442 | 58.7 % |
| Baker - D | 16,402 | 54.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,296 | 44.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,607 | 55.5 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis
## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Schneider - R | 12,179 | 40.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,976 | 59.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 11,847 | 38.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 18,815 | 61.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,717 | 44.9 % | 2,442,022 | 56.8 % |
| Moody - D | 16,825 | 55.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,541 | 45.8 % | 2,512,667 | 59.3 % |
| Molina - D | 16,056 | 54.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,169 | 43.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,047 | 56.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,684 | 46.6 % | 2,493,355 | 59.6 % |
| Bull - D | 15,656 | 53.4 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 15,857 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 5,709 | 63.8 % | 206,619 | 60.9 % |
| Howard - D | 3,244 | 36.2 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 232 | 100.0 % | 76,644 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 4,113 | 66.5 % | 136,776 | 68.9 % |
| Sullivan - D | 2,075 | 33.5 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 17,369 | 100.0 % | 74,137 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 728 | 100.0 % | 15,167 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 1,691 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 275 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 777 | 100.0 % | 30,703 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 3,462 | 100.0 % | 39,031 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 7,655 | 36.4 % | 8,084 | 35.9 % |
| Villarreal - D | 13,398 | 63.6 % | 14,453 | 64.1 % |
| State Rep 124 | | | | |
| Menendez - D | 0 | 0.0 % | 14,960 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 12,555 | 41.1 % | 127,848 | 49.1 % |
| Lopez - D | 17,990 | 58.9 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 12,048 | 40.2 % | 124,086 | 48.3 % |
| Nellermoe - D | 17,903 | 59.8 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 13,156 | 43.2 % | 132,819 | 51.0 % |
| Cavazos - D | 17,321 | 56.8 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 12,713 | 42.5 % | 128,056 | 50.0 % |
| Herr - D | 17,233 | 57.5 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 13,479 | 45.1 % | 133,506 | 52.2 % |
| Thomas - D | 16,416 | 54.9 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 14,528 | 47.3 % | 142,604 | 54.5 % |
| Saldana - D | 16,180 | 52.7 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 14,315 | 48.0 % | 140,741 | 55.1 % |
| Fagin - D | 15,492 | 52.0 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 13,463 | 44.6 % | 133,747 | 51.9 % |
| Rojo - D | 16,696 | 55.4 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 12,352 | 41.1 % | 125,276 | 48.7 % |
| Guerrero - D | 17,735 | 58.9 % | 131,823 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 123 Totals | District 123 Total | District 123 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 4 | | | | |
| Pope - R | 87 | 15.6 % | 7,948 | 32.5 % |
| McKnight - D | 470 | 84.4 % | 16,501 | 67.5 % |
| Total Voter Registration (VR) | 105,342 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 57,633 | 54.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,519 | 30.9 % | 4,592,853 | 36.6 % |

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,931 | 42.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,088 | 57.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 14,020 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 639 | 64.4 % | 77,549 | 52.2 % |
| Cuellar - D | 353 | 35.6 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 9,090 | 43.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,967 | 56.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,847 | 42.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,983 | 57.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,140 | 44.0 % | 2,541,712 | 58.0 % |
| Watson - D | 11,654 | 56.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,056 | 54.2 % | 2,878,270 | 66.1 % |
| Akins - D | 9,353 | 45.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,924 | 41.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,994 | 58.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,760 | 48.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,575 | 52.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 8,194 | 41.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,422 | 58.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,851 | 43.2 % | 2,525,442 | 58.7 % |
| Baker - D | 11,631 | 56.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,861 | 43.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,663 | 56.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 7,788 | 37.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,758 | 62.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,875 | 37.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,951 | 62.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,907 | 42.9 % | 2,442,022 | 56.8 % |
| Moody - D | 11,863 | 57.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,758 | 43.1 % | 2,512,667 | 59.3 % |
| Molina - D | 11,582 | 56.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,591 | 41.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,006 | 58.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,960 | 44.6 % | 2,493,355 | 59.6 % |
| Bull - D | 11,114 | 55.4 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 14,014 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 449 | 51.3 % | 206,619 | 60.9 % |
| Howard - D | 427 | 48.7 % | 132,719 | 39.1 % |
| State Sen 19 | | | | |
| Madla - D | 2 | 100.0 % | 76,644 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 124 Totals | District 124 Total | District 124 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 26 | | | | |
| Van De Putte - D | 14,822 | 100.0 % | 74,137 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 953 | 51.5 % | 11,691 | 59.0 % |
| Prado - D | 898 | 48.5 % | 8,134 | 41.0 % |
| State Rep 124 | | | | |
| Menendez - D | 12,071 | 100.0 % | 14,960 | 100.0 % |
| State Rep 125 | | | | |
| Balido - R | 634 | 41.9 % | 10,140 | 39.7 % |
| Castro - D | 878 | 58.1 % | 15,384 | 60.3 % |
| COA 4, Chief | | | | |
| Green - R | 7,737 | 37.5 % | 127,848 | 49.1 % |
| Lopez - D | 12,887 | 62.5 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 7,897 | 38.9 % | 124,086 | 48.3 % |
| Nellermoe - D | 12,396 | 61.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 8,183 | 39.7 % | 132,819 | 51.0 % |
| Cavazos - D | 12,438 | 60.3 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 7,908 | 38.9 % | 128,056 | 50.0 % |
| Herr - D | 12,418 | 61.1 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 8,631 | 42.5 % | 133,506 | 52.2 % |
| Thomas - D | 11,657 | 57.5 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 8,964 | 43.4 % | 142,604 | 54.5 % |
| Saldana - D | 11,712 | 56.6 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 9,064 | 45.0 % | 140,741 | 55.1 % |
| Fagin - D | 11,090 | 55.0 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 8,569 | 41.9 % | 133,747 | 51.9 % |
| Rojo - D | 11,895 | 58.1 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 7,790 | 38.1 % | 125,276 | 48.7 % |
| Guerrero - D | 12,658 | 61.9 % | 131,823 | 51.3 % |
| Total Voter Registration (VR) | 80,260 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 42,342 | 52.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,767 | 27.1 % | 4,592,853 | 36.6 % |

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,992 | 42.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 15,094 | 57.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 12,998 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,545 | 68.3 % | 77,549 | 52.2 % |
| Cuellar - D | 3,037 | 31.7 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 11,161 | 42.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 15,078 | 57.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,532 | 40.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 15,360 | 59.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 11,020 | 42.9 % | 2,541,712 | 58.0 % |
| Watson - D | 14,689 | 57.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 13,050 | 51.8 % | 2,878,270 | 66.1 % |
| Akins - D | 12,142 | 48.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 9,638 | 40.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 13,948 | 59.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 11,737 | 46.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 13,448 | 53.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,897 | 40.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,419 | 59.3 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 125 Totals | District 125 Total | District 125 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Phillips - R | 10,862 | 42.8 % | 2,525,442 | 58.7 % |
| Baker - D | 14,534 | 57.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 10,642 | 42.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,718 | 58.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,576 | 37.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 15,925 | 62.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 9,531 | 37.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,224 | 63.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,795 | 42.1 % | 2,442,022 | 56.8 % |
| Moody - D | 14,873 | 57.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 10,579 | 42.0 % | 2,512,667 | 59.3 % |
| Molina - D | 14,618 | 58.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 10,405 | 40.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 15,028 | 59.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 10,833 | 43.6 % | 2,493,355 | 59.6 % |
| Bull - D | 13,985 | 56.4 % | 1,692,506 | 40.4 % |
| SBOE 3 | | | | |
| Bernal - D | 13,154 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 5,227 | 59.6 % | 206,619 | 60.9 % |
| Howard - D | 3,536 | 40.4 % | 132,719 | 39.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 18,198 | 100.0 % | 74,137 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 936 | 100.0 % | 15,167 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 2,063 | 73.1 % | 11,691 | 59.0 % |
| Prado - D | 759 | 26.9 % | 8,134 | 41.0 % |
| State Rep 119 | | | | |
| Puente - D | 363 | 100.0 % | 15,443 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 1,198 | 100.0 % | 14,960 | 100.0 % |
| State Rep 125 | | | | |
| Balido - R | 7,195 | 35.9 % | 10,140 | 39.7 % |
| Castro - D | 12,823 | 64.1 % | 15,384 | 60.3 % |
| COA 4, Chief | | | | |
| Green - R | 9,552 | 37.3 % | 127,848 | 49.1 % |
| Lopez - D | 16,041 | 62.7 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 9,678 | 38.5 % | 124,086 | 48.3 % |
| Nellermoe - D | 15,457 | 61.5 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 10,002 | 39.1 % | 132,819 | 51.0 % |
| Cavazos - D | 15,555 | 60.9 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 9,743 | 38.7 % | 128,056 | 50.0 % |
| Herr - D | 15,444 | 61.3 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 10,646 | 42.4 % | 133,506 | 52.2 % |
| Thomas - D | 14,458 | 57.6 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 11,001 | 42.9 % | 142,604 | 54.5 % |
| Saldana - D | 14,623 | 57.1 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 11,097 | 44.4 % | 140,741 | 55.1 % |
| Fagin - D | 13,906 | 55.6 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 10,485 | 41.3 % | 133,747 | 51.9 % |
| Rojo - D | 14,886 | 58.7 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 9,525 | 37.7 % | 125,276 | 48.7 % |
| Guerrero - D | 15,726 | 62.3 % | 131,823 | 51.3 % |
| Total Voter Registration (VR) | 97,233 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 61,239 | 63.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,048 | 27.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,178 | 71.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,484 | 28.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 20,008 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 551 | 34.5 % | 27,980 | 22.0 % |
| Jackson Lee - D | 1,047 | 65.5 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,347 | 100.0 % | 55,760 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 530 | 73.9 % | 111,556 | 71.6 % |
| Bagley - D | 187 | 26.1 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 21,938 | 73.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,754 | 26.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,633 | 69.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,950 | 30.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,931 | 74.3 % | 2,541,712 | 58.0 % |
| Watson - D | 7,583 | 25.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,348 | 79.4 % | 2,878,270 | 66.1 % |
| Akins - D | 6,050 | 20.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,779 | 73.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,551 | 26.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,924 | 75.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,120 | 24.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,438 | 74.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,405 | 25.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,813 | 74.2 % | 2,525,442 | 58.7 % |
| Baker - D | 7,570 | 25.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,294 | 73.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,571 | 26.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,200 | 73.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,765 | 26.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,784 | 68.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,296 | 32.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,298 | 73.3 % | 2,442,022 | 56.8 % |
| Moody - D | 7,768 | 26.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,466 | 74.7 % | 2,512,667 | 59.3 % |
| Molina - D | 7,264 | 25.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,339 | 73.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,655 | 26.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,330 | 75.0 % | 2,493,355 | 59.6 % |
| Bull - D | 7,126 | 25.0 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 4,044 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 18,809 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 18,672 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,525 | 47.8 % | 41,003 | 39.6 % |
| Whitmire - D | 3,846 | 52.2 % | 62,458 | 60.4 % |
| State Rep 126 | | | | |
| Hamric - R | 22,419 | 100.0 % | 24,197 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 187 | 100.0 % | 29,652 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 1,201 | 49.1 % | 17,186 | 70.2 % |
| Krebs - D | 1,246 | 50.9 % | 7,280 | 29.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 126 | | State | |
|---|---|---|---|---|
| **District 126 Totals** | Total | Percent | Total | Percent |
| State Rep 139 | | | | |
| Turner - D | 318 | 100.0 % | 18,559 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 20,411 | 71.1 % | 318,489 | 52.4 % |
| Crawford - D | 8,314 | 28.9 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 20,816 | 72.6 % | 329,476 | 54.3 % |
| O'Toole - D | 7,855 | 27.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 21,039 | 73.3 % | 331,259 | 54.6 % |
| Thompson - D | 7,650 | 26.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 21,089 | 73.7 % | 331,961 | 54.8 % |
| Arellano - D | 7,541 | 26.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 21,643 | 75.5 % | 344,145 | 56.8 % |
| Svetlik - D | 7,029 | 24.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 21,030 | 73.4 % | 332,333 | 54.8 % |
| Ingversen - D | 7,610 | 26.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 20,797 | 72.5 % | 326,495 | 53.7 % |
| Feiler - D | 7,882 | 27.5 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 21,190 | 74.3 % | 333,950 | 55.4 % |
| Voigt - D | 7,331 | 25.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 20,953 | 73.3 % | 330,226 | 54.5 % |
| Molina - D | 7,651 | 26.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 21,429 | 75.1 % | 338,518 | 56.1 % |
| Slaughter - D | 7,119 | 24.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 20,393 | 73.1 % | 316,755 | 53.9 % |
| Connolly - D | 7,515 | 26.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 20,709 | 72.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,811 | 27.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 21,100 | 74.2 % | 333,452 | 55.4 % |
| Williams - D | 7,331 | 25.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 20,967 | 73.6 % | 328,026 | 54.4 % |
| Guerrero - D | 7,514 | 26.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 21,422 | 75.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,894 | 24.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 20,919 | 72.5 % | 325,021 | 53.3 % |
| Green - D | 7,954 | 27.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 20,590 | 72.4 % | 322,755 | 53.6 % |
| Moore - D | 7,839 | 27.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 21,074 | 74.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,371 | 25.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 20,796 | 72.9 % | 327,525 | 54.3 % |
| Ramirez - D | 7,725 | 27.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 20,959 | 73.8 % | 329,486 | 54.8 % |
| Boyd - D | 7,449 | 26.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 20,609 | 72.5 % | 321,682 | 53.6 % |
| Johnson - D | 7,829 | 27.5 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 80,862 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,478 | 10.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 30,528 | 37.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 127 Totals | District 127 Total | District 127 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 23,029 | 75.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 7,321 | 24.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 23,367 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 1,900 | 68.4 % | 59,634 | 40.7 % |
| Lampson - D | 877 | 31.6 % | 86,710 | 59.3 % |
| Governor | | | | |
| Perry - R | 23,738 | 78.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,668 | 21.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,292 | 73.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,946 | 26.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 23,678 | 78.6 % | 2,541,712 | 58.0 % |
| Watson - D | 6,465 | 21.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 25,098 | 83.5 % | 2,878,270 | 66.1 % |
| Akins - D | 4,976 | 16.5 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 22,392 | 77.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 6,695 | 23.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 23,730 | 79.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,048 | 20.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 23,052 | 78.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 6,519 | 22.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 23,611 | 78.7 % | 2,525,442 | 58.7 % |
| Baker - D | 6,388 | 21.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 23,001 | 78.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 6,487 | 22.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 23,050 | 77.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,542 | 22.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,739 | 73.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,002 | 26.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 23,006 | 77.4 % | 2,442,022 | 56.8 % |
| Moody - D | 6,734 | 22.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 23,361 | 79.4 % | 2,512,667 | 59.3 % |
| Molina - D | 6,047 | 20.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 23,094 | 77.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 6,558 | 22.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 23,125 | 79.4 % | 2,493,355 | 59.6 % |
| Bull - D | 6,002 | 20.6 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 22,552 | 76.8 % | 170,660 | 58.8 % |
| Hargrove - D | 6,819 | 23.2 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 19,321 | 80.8 % | 97,237 | 63.5 % |
| Smith - D | 4,593 | 19.2 % | 55,808 | 36.5 % |
| State Sen 7 | | | | |
| Lindsay - R | 2,584 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 1,453 | 63.1 % | 41,003 | 39.6 % |
| Whitmire - D | 850 | 36.9 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 22,366 | 100.0 % | 28,214 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 365 | 100.0 % | 16,478 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 63 | 100.0 % | 20,574 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 2,961 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 22,144 | 75.5 % | 318,489 | 52.4 % |
| Crawford - D | 7,167 | 24.5 % | 289,511 | 47.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 127 | | State | |
|---|---|---|---|---|
| **District 127 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 2 | | | | |
| Alcala - R | 22,514 | 76.8 % | 329,476 | 54.3 % |
| O'Toole - D | 6,785 | 23.2 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 22,821 | 77.8 % | 331,259 | 54.6 % |
| Thompson - D | 6,505 | 22.2 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 22,902 | 78.5 % | 331,961 | 54.8 % |
| Arellano - D | 6,289 | 21.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 23,326 | 79.8 % | 344,145 | 56.8 % |
| Svetlik - D | 5,921 | 20.2 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 22,838 | 78.1 % | 332,333 | 54.8 % |
| Ingversen - D | 6,391 | 21.9 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 22,655 | 77.2 % | 326,495 | 53.7 % |
| Feiler - D | 6,686 | 22.8 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 22,937 | 78.8 % | 333,950 | 55.4 % |
| Voigt - D | 6,170 | 21.2 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 22,688 | 77.8 % | 330,226 | 54.5 % |
| Molina - D | 6,469 | 22.2 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 23,124 | 79.4 % | 338,518 | 56.1 % |
| Slaughter - D | 5,992 | 20.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 22,069 | 77.4 % | 316,755 | 53.9 % |
| Connolly - D | 6,428 | 22.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 22,366 | 76.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 6,764 | 23.2 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 22,943 | 79.0 % | 333,452 | 55.4 % |
| Williams - D | 6,113 | 21.0 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 22,732 | 78.2 % | 328,026 | 54.4 % |
| Guerrero - D | 6,353 | 21.8 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 23,233 | 80.3 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 5,708 | 19.7 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 22,439 | 76.5 % | 325,021 | 53.3 % |
| Green - D | 6,888 | 23.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 22,369 | 77.1 % | 322,755 | 53.6 % |
| Moore - D | 6,655 | 22.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 22,819 | 78.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 6,214 | 21.4 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 22,596 | 77.7 % | 327,525 | 54.3 % |
| Ramirez - D | 6,488 | 22.3 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 22,707 | 78.4 % | 329,486 | 54.8 % |
| Boyd - D | 6,272 | 21.6 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 22,412 | 77.2 % | 321,682 | 53.6 % |
| Johnson - D | 6,604 | 22.8 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 84,859 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,038 | 7.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 31,188 | 36.8 % | 4,592,853 | 36.6 % |

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,978 | 64.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,220 | 35.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,013 | 100.0 % | 140,575 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 128 Totals | District 128 Total | District 128 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Williams - R | 4,601 | 64.1 % | 59,634 | 40.7 % |
| Lampson - D | 2,574 | 35.9 % | 86,710 | 59.3 % |
| U.S. Rep 22 | | | | |
| Delay - R | 6,434 | 70.7 % | 100,499 | 64.3 % |
| Riley - D | 2,672 | 29.3 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 4,258 | 50.1 % | 50,041 | 44.0 % |
| Bell - D | 4,235 | 49.9 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 17,630 | 66.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,764 | 33.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,175 | 61.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 10,060 | 38.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 17,050 | 65.6 % | 2,541,712 | 58.0 % |
| Watson - D | 8,952 | 34.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 18,760 | 72.1 % | 2,878,270 | 66.1 % |
| Akins - D | 7,266 | 27.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 16,320 | 64.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,886 | 35.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 17,163 | 66.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,646 | 33.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,411 | 64.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,079 | 35.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 17,030 | 65.7 % | 2,525,442 | 58.7 % |
| Baker - D | 8,909 | 34.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 16,278 | 64.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,131 | 35.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 16,754 | 65.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,744 | 34.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,863 | 61.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,767 | 38.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 16,378 | 64.0 % | 2,442,022 | 56.8 % |
| Moody - D | 9,215 | 36.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,782 | 66.1 % | 2,512,667 | 59.3 % |
| Molina - D | 8,589 | 33.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 16,534 | 64.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,008 | 35.3 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 16,601 | 66.1 % | 2,493,355 | 59.6 % |
| Bull - D | 8,514 | 33.9 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 151 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 15,929 | 63.5 % | 170,660 | 58.8 % |
| Hargrove - D | 9,144 | 36.5 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 5,084 | 72.7 % | 97,237 | 63.5 % |
| Smith - D | 1,909 | 27.3 % | 55,808 | 36.5 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,473 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 7,916 | 100.0 % | 103,235 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,631 | 52.6 % | 41,003 | 39.6 % |
| Whitmire - D | 3,278 | 47.4 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 3,755 | 100.0 % | 28,214 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 15,491 | 100.0 % | 16,421 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 152 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 128 | | State | |
|---|---|---|---|---|
| **District 128 Totals** | Total | Percent | Total | Percent |
| COA 14, Chief | | | | |
| Frost - R | 15,623 | 61.9 % | 318,489 | 52.4 % |
| Crawford - D | 9,622 | 38.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 15,897 | 63.2 % | 329,476 | 54.3 % |
| O'Toole - D | 9,247 | 36.8 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 16,274 | 64.6 % | 331,259 | 54.6 % |
| Thompson - D | 8,927 | 35.4 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 16,477 | 65.6 % | 331,961 | 54.8 % |
| Arellano - D | 8,650 | 34.4 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 16,819 | 66.9 % | 344,145 | 56.8 % |
| Svetlik - D | 8,337 | 33.1 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 16,568 | 65.9 % | 332,333 | 54.8 % |
| Ingversen - D | 8,567 | 34.1 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 16,264 | 64.3 % | 326,495 | 53.7 % |
| Feiler - D | 9,015 | 35.7 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 16,389 | 65.4 % | 333,950 | 55.4 % |
| Voigt - D | 8,656 | 34.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 16,660 | 65.7 % | 330,226 | 54.5 % |
| Molina - D | 8,694 | 34.3 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 16,453 | 65.6 % | 338,518 | 56.1 % |
| Slaughter - D | 8,615 | 34.4 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 15,666 | 63.7 % | 316,755 | 53.9 % |
| Connolly - D | 8,919 | 36.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 16,400 | 65.2 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,739 | 34.8 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 16,292 | 65.2 % | 333,452 | 55.4 % |
| Williams - D | 8,680 | 34.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 16,539 | 65.9 % | 328,026 | 54.4 % |
| Guerrero - D | 8,551 | 34.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 16,956 | 68.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,924 | 31.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 15,785 | 62.5 % | 325,021 | 53.3 % |
| Green - D | 9,489 | 37.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 15,857 | 63.5 % | 322,755 | 53.6 % |
| Moore - D | 9,123 | 36.5 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 16,315 | 65.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,676 | 34.7 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 16,267 | 65.0 % | 327,525 | 54.3 % |
| Ramirez - D | 8,778 | 35.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 16,198 | 64.9 % | 329,486 | 54.8 % |
| Boyd - D | 8,766 | 35.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 15,855 | 63.4 % | 321,682 | 53.6 % |
| Johnson - D | 9,139 | 36.6 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 14,045 | 61.8 % | 56,278 | 47.2 % |
| Garcia - D | 8,690 | 38.2 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 87,396 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,342 | 14.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,167 | 31.1 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 153 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 24,251 | 65.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,581 | 34.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 7,507 | 59.4 % | 59,634 | 40.7 % |
| Lampson - D | 5,130 | 40.6 % | 86,710 | 59.3 % |
| U.S. Rep 22 | | | | |
| Delay - R | 15,364 | 65.4 % | 100,499 | 64.3 % |
| Riley - D | 8,140 | 34.6 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 234 | 59.4 % | 50,041 | 44.0 % |
| Bell - D | 160 | 40.6 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 25,473 | 69.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 11,224 | 30.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,376 | 64.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,158 | 36.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,124 | 69.2 % | 2,541,712 | 58.0 % |
| Watson - D | 11,193 | 30.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,653 | 76.2 % | 2,878,270 | 66.1 % |
| Akins - D | 8,655 | 23.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 23,992 | 68.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 10,852 | 31.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,069 | 70.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 10,507 | 29.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 24,076 | 68.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,139 | 31.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 25,123 | 69.7 % | 2,525,442 | 58.7 % |
| Baker - D | 10,921 | 30.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 24,206 | 68.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 11,032 | 31.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 24,127 | 68.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 11,287 | 31.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,341 | 62.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,370 | 37.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,280 | 68.1 % | 2,442,022 | 56.8 % |
| Moody - D | 11,348 | 31.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 24,564 | 70.0 % | 2,512,667 | 59.3 % |
| Molina - D | 10,509 | 30.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,295 | 68.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 11,181 | 31.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 24,253 | 70.2 % | 2,493,355 | 59.6 % |
| Bull - D | 10,294 | 29.8 % | 1,692,506 | 40.4 % |
| SBOE 7 | | | | |
| Bradley - R | 23,205 | 66.4 % | 170,660 | 58.8 % |
| Hargrove - D | 11,731 | 33.6 % | 119,680 | 41.2 % |
| State Sen 11 | | | | |
| Jackson - R | 27,140 | 100.0 % | 103,235 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 24,909 | 100.0 % | 26,664 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 3,131 | 100.0 % | 15,417 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 22,961 | 65.5 % | 318,489 | 52.4 % |
| Crawford - D | 12,108 | 34.5 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 23,616 | 67.4 % | 329,476 | 54.3 % |
| O'Toole - D | 11,426 | 32.6 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 23,876 | 68.0 % | 331,259 | 54.6 % |
| Thompson - D | 11,232 | 32.0 % | 275,854 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 3:56 PM
Page 154 of 195

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 129 Totals | District 129 Total | District 129 Percent | State Total | State Percent |
|---|---|---|---|---|
| 55th District Judge | | | | |
| Brown - R | 23,868 | 68.4 % | 331,961 | 54.8 % |
| Arellano - D | 11,007 | 31.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 24,681 | 70.5 % | 344,145 | 56.8 % |
| Svetlik - D | 10,312 | 29.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 23,930 | 68.5 % | 332,333 | 54.8 % |
| Ingversen - D | 11,001 | 31.5 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 23,437 | 66.9 % | 326,495 | 53.7 % |
| Feiler - D | 11,612 | 33.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 24,107 | 69.4 % | 333,950 | 55.4 % |
| Voigt - D | 10,631 | 30.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 23,865 | 68.4 % | 330,226 | 54.5 % |
| Molina - D | 11,037 | 31.6 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 24,426 | 70.2 % | 338,518 | 56.1 % |
| Slaughter - D | 10,363 | 29.8 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 22,891 | 68.1 % | 316,755 | 53.9 % |
| Connolly - D | 10,716 | 31.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 23,324 | 67.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 11,471 | 33.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 24,111 | 69.5 % | 333,452 | 55.4 % |
| Williams - D | 10,597 | 30.5 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 23,673 | 68.1 % | 328,026 | 54.4 % |
| Guerrero - D | 11,107 | 31.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 24,442 | 70.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 10,073 | 29.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 23,452 | 66.7 % | 325,021 | 53.3 % |
| Green - D | 11,691 | 33.3 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 23,237 | 67.0 % | 322,755 | 53.6 % |
| Moore - D | 11,421 | 33.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 23,970 | 69.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 10,760 | 31.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 23,529 | 67.7 % | 327,525 | 54.3 % |
| Ramirez - D | 11,250 | 32.3 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 23,837 | 68.8 % | 329,486 | 54.8 % |
| Boyd - D | 10,830 | 31.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 23,229 | 67.1 % | 321,682 | 53.6 % |
| Johnson - D | 11,405 | 32.9 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 15,632 | 65.6 % | 56,278 | 47.2 % |
| Garcia - D | 8,189 | 34.4 % | 62,934 | 52.8 % |
| Total Voter Registration (VR) | 104,452 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,761 | 10.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 38,013 | 36.4 % | 4,592,853 | 36.6 % |

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 21,348 | 79.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 5,480 | 20.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 7,191 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 14,811 | 82.0 % | 111,556 | 71.6 % |
| Bagley - D | 3,250 | 18.0 % | 44,183 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| Governor | | | | |
| Perry - R | 22,114 | 82.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 4,743 | 17.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,822 | 77.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 5,902 | 22.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,954 | 82.5 % | 2,541,712 | 58.0 % |
| Watson - D | 4,663 | 17.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 23,033 | 86.4 % | 2,878,270 | 66.1 % |
| Akins - D | 3,613 | 13.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 20,938 | 81.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 4,746 | 18.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 21,911 | 83.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 4,348 | 16.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 21,260 | 81.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 4,870 | 18.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 21,695 | 82.1 % | 2,525,442 | 58.7 % |
| Baker - D | 4,741 | 17.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 21,295 | 81.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 4,732 | 18.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 21,276 | 81.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 4,801 | 18.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 20,335 | 77.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 5,857 | 22.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 21,313 | 81.3 % | 2,442,022 | 56.8 % |
| Moody - D | 4,898 | 18.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 21,565 | 83.2 % | 2,512,667 | 59.3 % |
| Molina - D | 4,367 | 16.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 21,408 | 81.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 4,745 | 18.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 21,404 | 83.1 % | 2,493,355 | 59.6 % |
| Bull - D | 4,348 | 16.9 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 22,544 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 22,706 | 100.0 % | 139,827 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 22,861 | 100.0 % | 29,652 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 20,544 | 79.4 % | 318,489 | 52.4 % |
| Crawford - D | 5,334 | 20.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 20,795 | 80.5 % | 329,476 | 54.3 % |
| O'Toole - D | 5,040 | 19.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 21,028 | 81.3 % | 331,259 | 54.6 % |
| Thompson - D | 4,835 | 18.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 21,259 | 82.4 % | 331,961 | 54.8 % |
| Arellano - D | 4,553 | 17.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 21,564 | 83.4 % | 344,145 | 56.8 % |
| Svetlik - D | 4,298 | 16.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 21,179 | 82.1 % | 332,333 | 54.8 % |
| Ingversen - D | 4,624 | 17.9 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 20,904 | 80.7 % | 326,495 | 53.7 % |
| Feiler - D | 4,998 | 19.3 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 21,204 | 82.3 % | 333,950 | 55.4 % |
| Voigt - D | 4,549 | 17.7 % | 268,779 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 130 Totals | District 130 Total | District 130 Percent | State Total | State Percent |
|---|---|---|---|---|
| 190th District Judge | | | | |
| Elrod - R | 21,076 | 81.7 % | 330,226 | 54.5 % |
| Molina - D | 4,715 | 18.3 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 21,334 | 82.8 % | 338,518 | 56.1 % |
| Slaughter - D | 4,428 | 17.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 20,600 | 81.4 % | 316,755 | 53.9 % |
| Connolly - D | 4,711 | 18.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 20,984 | 81.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 4,742 | 18.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 21,124 | 82.3 % | 333,452 | 55.4 % |
| Williams - D | 4,535 | 17.7 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 21,062 | 82.1 % | 328,026 | 54.4 % |
| Guerrero - D | 4,581 | 17.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 21,427 | 83.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 4,158 | 16.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 20,861 | 80.4 % | 325,021 | 53.3 % |
| Green - D | 5,088 | 19.6 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 20,717 | 80.8 % | 322,755 | 53.6 % |
| Moore - D | 4,936 | 19.2 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 21,077 | 82.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 4,598 | 17.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 20,895 | 81.4 % | 327,525 | 54.3 % |
| Ramirez - D | 4,767 | 18.6 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 21,030 | 82.1 % | 329,486 | 54.8 % |
| Boyd - D | 4,591 | 17.9 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 20,782 | 81.0 % | 321,682 | 53.6 % |
| Johnson - D | 4,859 | 19.0 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 69,879 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 4,559 | 6.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,477 | 39.3 % | 4,592,853 | 36.6 % |

| District 131 Totals | District 131 Total | District 131 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 5,351 | 23.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 17,711 | 76.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,714 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 225 | 4.7 % | 27,980 | 22.0 % |
| Jackson Lee - D | 4,607 | 95.3 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 3,574 | 24.5 % | 50,041 | 44.0 % |
| Bell - D | 10,985 | 75.5 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 6,203 | 26.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 17,029 | 73.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,515 | 24.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 17,368 | 75.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,766 | 25.2 % | 2,541,712 | 58.0 % |
| Watson - D | 17,097 | 74.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 7,539 | 33.3 % | 2,878,270 | 66.1 % |
| Akins - D | 15,109 | 66.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,055 | 23.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,823 | 76.9 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 6,003 | 26.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,543 | 73.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,225 | 27.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,236 | 72.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,603 | 24.6 % | 2,525,442 | 58.7 % |
| Baker - D | 17,196 | 75.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,639 | 25.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,874 | 75.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,375 | 23.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,081 | 76.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,923 | 21.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 17,696 | 78.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,418 | 23.9 % | 2,442,022 | 56.8 % |
| Moody - D | 17,206 | 76.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,419 | 24.4 % | 2,512,667 | 59.3 % |
| Molina - D | 16,824 | 75.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,473 | 24.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,156 | 75.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,370 | 24.3 % | 2,493,355 | 59.6 % |
| Bull - D | 16,724 | 75.7 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 17,485 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 905 | 100.0 % | 214,678 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 489 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 3 | 100.0 % | 103,235 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 17,047 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 900 | 42.4 % | 88,392 | 61.4 % |
| Harrison - D | 1,225 | 57.6 % | 55,502 | 38.6 % |
| State Rep 131 | | | | |
| Wilson - D | 13,845 | 100.0 % | 18,572 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 61 | 22.3 % | 15,189 | 65.1 % |
| Amadi - D | 212 | 77.7 % | 8,128 | 34.9 % |
| State Rep 144 | | | | |
| Talton - R | 3 | 100.0 % | 15,417 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 1,119 | 100.0 % | 24,558 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 530 | 100.0 % | 21,253 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 2,083 | 42.9 % | 13,144 | 55.5 % |
| Tran - D | 2,769 | 57.1 % | 10,530 | 44.5 % |
| COA 14, Chief | | | | |
| Frost - R | 4,935 | 22.1 % | 318,489 | 52.4 % |
| Crawford - D | 17,413 | 77.9 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 5,445 | 24.5 % | 329,476 | 54.3 % |
| O'Toole - D | 16,809 | 75.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 5,282 | 23.7 % | 331,259 | 54.6 % |
| Thompson - D | 16,981 | 76.3 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 5,347 | 24.1 % | 331,961 | 54.8 % |
| Arellano - D | 16,882 | 75.9 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 5,750 | 25.9 % | 344,145 | 56.8 % |
| Svetlik - D | 16,451 | 74.1 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,237 | 23.6 % | 332,333 | 54.8 % |
| Ingversen - D | 16,989 | 76.4 % | 273,694 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 158 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 131 | | State | |
|---|---|---|---|---|
| **District 131 Totals** | Total | Percent | Total | Percent |
| 152nd District Judge | | | | |
| Wise - R | 5,161 | 23.1 % | 326,495 | 53.7 % |
| Feiler - D | 17,139 | 76.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 5,414 | 24.4 % | 333,950 | 55.4 % |
| Voigt - D | 16,745 | 75.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 5,229 | 23.5 % | 330,226 | 54.5 % |
| Molina - D | 17,031 | 76.5 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 5,530 | 24.9 % | 338,518 | 56.1 % |
| Slaughter - D | 16,675 | 75.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,045 | 23.4 % | 316,755 | 53.9 % |
| Connolly - D | 16,491 | 76.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 5,086 | 23.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 17,035 | 77.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 5,223 | 23.6 % | 333,452 | 55.4 % |
| Williams - D | 16,895 | 76.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,212 | 23.6 % | 328,026 | 54.4 % |
| Guerrero - D | 16,858 | 76.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 5,581 | 25.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 16,308 | 74.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 5,046 | 22.6 % | 325,021 | 53.3 % |
| Green - D | 17,294 | 77.4 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 5,022 | 22.7 % | 322,755 | 53.6 % |
| Moore - D | 17,110 | 77.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 5,329 | 24.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 16,750 | 75.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 5,168 | 23.4 % | 327,525 | 54.3 % |
| Ramirez - D | 16,952 | 76.6 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 5,181 | 23.4 % | 329,486 | 54.8 % |
| Boyd - D | 16,929 | 76.6 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 4,975 | 22.5 % | 321,682 | 53.6 % |
| Johnson - D | 17,125 | 77.5 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 71,538 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,990 | 14.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 24,040 | 33.6 % | 4,592,853 | 36.6 % |

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,215 | 73.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 4,890 | 27.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,215 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 6,869 | 80.0 % | 111,556 | 71.6 % |
| Bagley - D | 1,716 | 20.0 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 13,678 | 75.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 4,469 | 24.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,817 | 71.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 5,202 | 28.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 13,586 | 75.9 % | 2,541,712 | 58.0 % |
| Watson - D | 4,316 | 24.1 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 14,559 | 81.2 % | 2,878,270 | 66.1 % |
| Akins - D | 3,372 | 18.8 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

District Election Analysis

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 132 Totals | District 132 Total | District 132 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Patterson - R | 12,777 | 74.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 4,419 | 25.7 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 13,647 | 77.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 4,064 | 22.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,136 | 74.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 4,452 | 25.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,431 | 75.4 % | 2,525,442 | 58.7 % |
| Baker - D | 4,385 | 24.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,132 | 74.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 4,420 | 25.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 13,064 | 74.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 4,496 | 25.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,524 | 70.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 5,146 | 29.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,121 | 74.3 % | 2,442,022 | 56.8 % |
| Moody - D | 4,542 | 25.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,292 | 76.1 % | 2,512,667 | 59.3 % |
| Molina - D | 4,172 | 23.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,208 | 74.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 4,442 | 25.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,203 | 76.3 % | 2,493,355 | 59.6 % |
| Bull - D | 4,097 | 23.7 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 14,275 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 3,824 | 100.0 % | 139,827 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 9,770 | 74.6 % | 88,392 | 61.4 % |
| Harrison - D | 3,324 | 25.4 % | 55,502 | 38.6 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 12 | 100.0 % | 29,652 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 14,257 | 100.0 % | 21,079 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 12,616 | 72.3 % | 318,489 | 52.4 % |
| Crawford - D | 4,827 | 27.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 12,901 | 74.0 % | 329,476 | 54.3 % |
| O'Toole - D | 4,522 | 26.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 12,954 | 74.3 % | 331,259 | 54.6 % |
| Thompson - D | 4,478 | 25.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 13,048 | 75.0 % | 331,961 | 54.8 % |
| Arellano - D | 4,343 | 25.0 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 13,353 | 76.7 % | 344,145 | 56.8 % |
| Svetlik - D | 4,064 | 23.3 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 12,985 | 74.6 % | 332,333 | 54.8 % |
| Ingversen - D | 4,415 | 25.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 12,905 | 73.9 % | 326,495 | 53.7 % |
| Feiler - D | 4,554 | 26.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 13,125 | 75.7 % | 333,950 | 55.4 % |
| Voigt - D | 4,217 | 24.3 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 12,957 | 74.5 % | 330,226 | 54.5 % |
| Molina - D | 4,425 | 25.5 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 13,198 | 76.1 % | 338,518 | 56.1 % |
| Slaughter - D | 4,155 | 23.9 % | 265,019 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 160 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 132 | | State | |
|---|---|---|---|---|
| **District 132 Totals** | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Galik - R | 12,648 | 74.4 % | 316,755 | 53.9 % |
| Connolly - D | 4,349 | 25.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 12,908 | 74.4 % | 322,355 | 53.4 % |
| Hinojosa - D | 4,437 | 25.6 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 13,059 | 75.5 % | 333,452 | 55.4 % |
| Williams - D | 4,241 | 24.5 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 13,010 | 75.1 % | 328,026 | 54.4 % |
| Guerrero - D | 4,321 | 24.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 13,244 | 76.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 3,991 | 23.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 12,746 | 73.0 % | 325,021 | 53.3 % |
| Green - D | 4,718 | 27.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 12,829 | 74.2 % | 322,755 | 53.6 % |
| Moore - D | 4,470 | 25.8 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 13,055 | 75.4 % | 333,149 | 55.4 % |
| Kohlhausen - D | 4,253 | 24.6 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 12,833 | 74.0 % | 327,525 | 54.3 % |
| Ramirez - D | 4,498 | 26.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 12,983 | 75.1 % | 329,486 | 54.8 % |
| Boyd - D | 4,316 | 24.9 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 12,849 | 74.1 % | 321,682 | 53.6 % |
| Johnson - D | 4,489 | 25.9 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 54,985 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,692 | 12.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,589 | 33.8 % | 4,592,853 | 36.6 % |

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,035 | 69.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 11,129 | 30.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 28,260 | 100.0 % | 96,795 | 100.0 % |
| Governor | | | | |
| Perry - R | 26,229 | 72.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,884 | 27.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,962 | 66.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,951 | 33.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,930 | 72.5 % | 2,541,712 | 58.0 % |
| Watson - D | 9,822 | 27.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,939 | 78.2 % | 2,878,270 | 66.1 % |
| Akins - D | 7,775 | 21.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,484 | 71.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,682 | 28.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,852 | 73.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 9,151 | 26.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,412 | 72.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 9,426 | 27.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,082 | 73.4 % | 2,525,442 | 58.7 % |
| Baker - D | 9,430 | 26.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,252 | 72.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,488 | 27.3 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 133 | | State | |
|---|---|---|---|---|
| **District 133 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Schneider - R | 25,267 | 72.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,616 | 27.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 22,644 | 64.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,337 | 35.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 25,137 | 71.9 % | 2,442,022 | 56.8 % |
| Moody - D | 9,830 | 28.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,431 | 74.0 % | 2,512,667 | 59.3 % |
| Molina - D | 8,952 | 26.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 25,136 | 72.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,647 | 27.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,208 | 74.0 % | 2,493,355 | 59.6 % |
| Bull - D | 8,879 | 26.0 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 26,906 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 14,026 | 100.0 % | 139,827 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 12,333 | 67.5 % | 88,392 | 61.4 % |
| Harrison - D | 5,944 | 32.5 % | 55,502 | 38.6 % |
| State Rep 132 | | | | |
| Callegari - R | 1,684 | 100.0 % | 21,079 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 7,476 | 75.3 % | 15,189 | 65.1 % |
| Amadi - D | 2,450 | 24.7 % | 8,128 | 34.9 % |
| State Rep 136 | | | | |
| Woolley - R | 6,983 | 100.0 % | 31,763 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 9,675 | 62.7 % | 13,144 | 55.5 % |
| Tran - D | 5,758 | 37.3 % | 10,530 | 44.5 % |
| COA 14, Chief | | | | |
| Frost - R | 23,885 | 69.4 % | 318,489 | 52.4 % |
| Crawford - D | 10,522 | 30.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 24,183 | 70.5 % | 329,476 | 54.3 % |
| O'Toole - D | 10,134 | 29.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 24,808 | 72.1 % | 331,259 | 54.6 % |
| Thompson - D | 9,607 | 27.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 24,724 | 72.2 % | 331,961 | 54.8 % |
| Arellano - D | 9,519 | 27.8 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 25,412 | 74.0 % | 344,145 | 56.8 % |
| Svetlik - D | 8,906 | 26.0 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 24,822 | 72.4 % | 332,333 | 54.8 % |
| Ingversen - D | 9,462 | 27.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 24,245 | 70.4 % | 326,495 | 53.7 % |
| Feiler - D | 10,188 | 29.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 24,915 | 73.0 % | 333,950 | 55.4 % |
| Voigt - D | 9,233 | 27.0 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 24,814 | 72.4 % | 330,226 | 54.5 % |
| Molina - D | 9,458 | 27.6 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 25,195 | 73.8 % | 338,518 | 56.1 % |
| Slaughter - D | 8,964 | 26.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 23,678 | 71.3 % | 316,755 | 53.9 % |
| Connolly - D | 9,516 | 28.7 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 23,989 | 70.2 % | 322,355 | 53.4 % |
| Hinojosa - D | 10,180 | 29.8 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 24,890 | 73.1 % | 333,452 | 55.4 % |
| Williams - D | 9,158 | 26.9 % | 268,182 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| District 133 Totals | District 133 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 263rd District Judge | | | | |
| Wallace - R | 24,473 | 71.9 % | 328,026 | 54.4 % |
| Guerrero - D | 9,563 | 28.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 25,149 | 74.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,739 | 25.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 24,444 | 70.9 % | 325,021 | 53.3 % |
| Green - D | 10,029 | 29.1 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 24,229 | 71.1 % | 322,755 | 53.6 % |
| Moore - D | 9,834 | 28.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 24,900 | 73.0 % | 333,149 | 55.4 % |
| Kohlhausen - D | 9,206 | 27.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 24,619 | 72.2 % | 327,525 | 54.3 % |
| Ramirez - D | 9,502 | 27.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 24,747 | 72.6 % | 329,486 | 54.8 % |
| Boyd - D | 9,321 | 27.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 24,086 | 71.0 % | 321,682 | 53.6 % |
| Johnson - D | 9,834 | 29.0 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 91,552 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,636 | 8.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 37,165 | 40.6 % | 4,592,853 | 36.6 % |

| District 134 Totals | District 134 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 32,276 | 59.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 21,787 | 40.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,035 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 4,731 | 51.4 % | 27,980 | 22.0 % |
| Jackson Lee - D | 4,477 | 48.6 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 21,079 | 55.7 % | 50,041 | 44.0 % |
| Bell - D | 16,783 | 44.3 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 34,536 | 64.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 18,852 | 35.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 29,599 | 55.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,596 | 44.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 34,274 | 64.7 % | 2,541,712 | 58.0 % |
| Watson - D | 18,680 | 35.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 38,603 | 73.4 % | 2,878,270 | 66.1 % |
| Akins - D | 14,001 | 26.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 30,918 | 62.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,503 | 37.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 33,649 | 66.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,939 | 33.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 32,626 | 64.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 17,737 | 35.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 35,343 | 67.3 % | 2,525,442 | 58.7 % |
| Baker - D | 17,190 | 32.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 33,043 | 65.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 17,376 | 34.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 33,673 | 65.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 17,393 | 34.1 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Smith - R | 26,868 | 52.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 24,480 | 47.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 32,746 | 64.1 % | 2,442,022 | 56.8 % |
| Moody - D | 18,309 | 35.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 32,880 | 66.6 % | 2,512,667 | 59.3 % |
| Molina - D | 16,522 | 33.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 32,332 | 64.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 17,957 | 35.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 32,452 | 66.4 % | 2,493,355 | 59.6 % |
| Bull - D | 16,385 | 33.6 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 724 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 34,125 | 100.0 % | 214,678 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,307 | 100.0 % | 54,130 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 4,472 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 10,166 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,683 | 56.2 % | 41,003 | 39.6 % |
| Whitmire - D | 2,091 | 43.8 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 14,537 | 67.1 % | 88,392 | 61.4 % |
| Harrison - D | 7,126 | 32.9 % | 55,502 | 38.6 % |
| State Rep 134 | | | | |
| Wong - R | 23,661 | 55.1 % | 24,520 | 53.1 % |
| Danburg - D | 19,271 | 44.9 % | 21,645 | 46.9 % |
| State Rep 136 | | | | |
| Woolley - R | 2,692 | 100.0 % | 31,763 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 2,159 | 100.0 % | 24,558 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,842 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 30,571 | 61.4 % | 318,489 | 52.4 % |
| Crawford - D | 19,257 | 38.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 30,729 | 61.9 % | 329,476 | 54.3 % |
| O'Toole - D | 18,923 | 38.1 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 31,983 | 64.2 % | 331,259 | 54.6 % |
| Thompson - D | 17,821 | 35.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 31,907 | 64.5 % | 331,961 | 54.8 % |
| Arellano - D | 17,536 | 35.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 33,177 | 66.9 % | 344,145 | 56.8 % |
| Svetlik - D | 16,415 | 33.1 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 32,610 | 65.7 % | 332,333 | 54.8 % |
| Ingversen - D | 16,989 | 34.3 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 30,643 | 61.2 % | 326,495 | 53.7 % |
| Feiler - D | 19,423 | 38.8 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 31,811 | 64.9 % | 333,950 | 55.4 % |
| Voigt - D | 17,211 | 35.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 32,201 | 65.0 % | 330,226 | 54.5 % |
| Molina - D | 17,363 | 35.0 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 32,596 | 66.4 % | 338,518 | 56.1 % |
| Slaughter - D | 16,530 | 33.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 29,153 | 61.1 % | 316,755 | 53.9 % |
| Connolly - D | 18,523 | 38.9 % | 270,889 | 46.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 164 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 134 Totals | District 134 Total | District 134 Percent | State Total | State Percent |
|---|---|---|---|---|
| 246th District Judge | | | | |
| York - R | 29,351 | 59.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 19,923 | 40.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 32,951 | 66.9 % | 333,452 | 55.4 % |
| Williams - D | 16,294 | 33.1 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 30,749 | 62.7 % | 328,026 | 54.4 % |
| Guerrero - D | 18,270 | 37.3 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 32,332 | 66.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 16,484 | 33.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 31,625 | 63.3 % | 325,021 | 53.3 % |
| Green - D | 18,314 | 36.7 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 31,139 | 63.4 % | 322,755 | 53.6 % |
| Moore - D | 17,939 | 36.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 32,062 | 65.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 17,013 | 34.7 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 31,626 | 64.6 % | 327,525 | 54.3 % |
| Ramirez - D | 17,359 | 35.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 31,474 | 64.7 % | 329,486 | 54.8 % |
| Boyd - D | 17,200 | 35.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 30,392 | 62.5 % | 321,682 | 53.6 % |
| Johnson - D | 18,204 | 37.5 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 119,692 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,671 | 7.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 55,847 | 46.7 % | 4,592,853 | 36.6 % |

| District 135 Totals | District 135 Total | District 135 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 15,824 | 70.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,731 | 29.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,476 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 7,272 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 166 | 68.9 % | 27,980 | 22.0 % |
| Jackson Lee - D | 75 | 31.1 % | 99,161 | 78.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 7,096 | 75.5 % | 111,556 | 71.6 % |
| Bagley - D | 2,303 | 24.5 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 16,489 | 73.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,071 | 26.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,506 | 69.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 6,940 | 30.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,452 | 73.6 % | 2,541,712 | 58.0 % |
| Watson - D | 5,908 | 26.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 17,637 | 79.1 % | 2,878,270 | 66.1 % |
| Akins - D | 4,668 | 20.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 15,488 | 72.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 5,863 | 27.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 16,530 | 75.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,512 | 25.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 16,005 | 73.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,835 | 26.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 16,284 | 73.4 % | 2,525,442 | 58.7 % |
| Baker - D | 5,892 | 26.6 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Wainwright - R | 15,943 | 73.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,873 | 26.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 15,737 | 72.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 6,134 | 28.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 15,008 | 68.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 6,988 | 31.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,892 | 72.2 % | 2,442,022 | 56.8 % |
| Moody - D | 6,104 | 27.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 16,087 | 74.0 % | 2,512,667 | 59.3 % |
| Molina - D | 5,662 | 26.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 15,966 | 72.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,961 | 27.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 15,991 | 74.3 % | 2,493,355 | 59.6 % |
| Bull - D | 5,538 | 25.7 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 17,474 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 17,364 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 89 | 73.6 % | 41,003 | 39.6 % |
| Whitmire - D | 32 | 26.4 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 23 | 69.7 % | 88,392 | 61.4 % |
| Harrison - D | 10 | 30.3 % | 55,502 | 38.6 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 6,592 | 100.0 % | 29,652 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 1,161 | 100.0 % | 21,079 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 9,328 | 74.7 % | 17,186 | 70.2 % |
| Krebs - D | 3,152 | 25.3 % | 7,280 | 29.8 % |
| COA 14, Chief | | | | |
| Frost - R | 15,151 | 69.9 % | 318,489 | 52.4 % |
| Crawford - D | 6,538 | 30.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 15,634 | 72.1 % | 329,476 | 54.3 % |
| O'Toole - D | 6,042 | 27.9 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 15,674 | 72.2 % | 331,259 | 54.6 % |
| Thompson - D | 6,031 | 27.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 15,721 | 72.7 % | 331,961 | 54.8 % |
| Arellano - D | 5,900 | 27.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 16,126 | 74.5 % | 344,145 | 56.8 % |
| Svetlik - D | 5,534 | 25.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 15,644 | 72.4 % | 332,333 | 54.8 % |
| Ingversen - D | 5,977 | 27.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 15,515 | 71.5 % | 326,495 | 53.7 % |
| Feiler - D | 6,184 | 28.5 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 15,828 | 73.4 % | 333,950 | 55.4 % |
| Voigt - D | 5,727 | 26.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 15,578 | 72.1 % | 330,226 | 54.5 % |
| Molina - D | 6,025 | 27.9 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 15,974 | 74.1 % | 338,518 | 56.1 % |
| Slaughter - D | 5,581 | 25.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 15,231 | 72.5 % | 316,755 | 53.9 % |
| Connolly - D | 5,787 | 27.5 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 15,484 | 71.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 6,055 | 28.1 % | 281,612 | 46.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 166 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 135 | | State | |
|---|---|---|---|---|
| **District 135 Totals** | Total | Percent | Total | Percent |
| 247th District Judge | | | | |
| Hellums - R | 15,769 | 73.4 % | 333,452 | 55.4 % |
| Williams - D | 5,725 | 26.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 15,611 | 72.5 % | 328,026 | 54.4 % |
| Guerrero - D | 5,922 | 27.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 16,042 | 75.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 5,357 | 25.0 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 15,546 | 71.5 % | 325,021 | 53.3 % |
| Green - D | 6,210 | 28.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 15,426 | 71.8 % | 322,755 | 53.6 % |
| Moore - D | 6,069 | 28.2 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 15,745 | 73.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 5,761 | 26.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 15,475 | 71.9 % | 327,525 | 54.3 % |
| Ramirez - D | 6,055 | 28.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 15,644 | 72.9 % | 329,486 | 54.8 % |
| Boyd - D | 5,812 | 27.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 15,428 | 71.7 % | 321,682 | 53.6 % |
| Johnson - D | 6,080 | 28.3 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 64,282 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,587 | 11.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,197 | 36.1 % | 4,592,853 | 36.6 % |

| | District 136 | | State | |
|---|---|---|---|---|
| **District 136 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 24,889 | 70.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,600 | 29.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 27,792 | 100.0 % | 96,795 | 100.0 % |
| Governor | | | | |
| Perry - R | 26,024 | 73.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,437 | 26.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,416 | 66.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,795 | 33.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 25,887 | 73.7 % | 2,541,712 | 58.0 % |
| Watson - D | 9,224 | 26.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 27,909 | 79.6 % | 2,878,270 | 66.1 % |
| Akins - D | 7,152 | 20.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 24,419 | 72.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 9,069 | 27.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 25,763 | 75.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,476 | 24.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 25,331 | 74.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,736 | 25.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 26,171 | 75.1 % | 2,525,442 | 58.7 % |
| Baker - D | 8,678 | 24.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 25,291 | 74.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,780 | 25.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 25,429 | 74.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,792 | 25.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 21,605 | 62.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,776 | 37.2 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 167 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 25,186 | 73.4 % | 2,442,022 | 56.8 % |
| Moody - D | 9,123 | 26.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 25,276 | 75.2 % | 2,512,667 | 59.3 % |
| Molina - D | 8,316 | 24.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 24,989 | 73.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,959 | 26.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 25,108 | 75.4 % | 2,493,355 | 59.6 % |
| Bull - D | 8,178 | 24.6 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 26,469 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 22,211 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 645 | 66.3 % | 41,003 | 39.6 % |
| Whitmire - D | 328 | 33.7 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 3,636 | 53.0 % | 88,392 | 61.4 % |
| Harrison - D | 3,227 | 47.0 % | 55,502 | 38.6 % |
| State Rep 133 | | | | |
| Nixon - R | 5,889 | 69.8 % | 15,189 | 65.1 % |
| Amadi - D | 2,544 | 30.2 % | 8,128 | 34.9 % |
| State Rep 136 | | | | |
| Woolley - R | 19,679 | 100.0 % | 31,763 | 100.0 % |
| State Rep 137 | | | | |
| Roberts - R | 1,188 | 45.4 % | 5,200 | 45.2 % |
| Hochberg - D | 1,430 | 54.6 % | 6,292 | 54.8 % |
| COA 14, Chief | | | | |
| Frost - R | 23,923 | 71.0 % | 318,489 | 52.4 % |
| Crawford - D | 9,783 | 29.0 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 24,080 | 71.6 % | 329,476 | 54.3 % |
| O'Toole - D | 9,538 | 28.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 24,751 | 73.5 % | 331,259 | 54.6 % |
| Thompson - D | 8,936 | 26.5 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 24,715 | 73.8 % | 331,961 | 54.8 % |
| Arellano - D | 8,795 | 26.2 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 25,398 | 75.5 % | 344,145 | 56.8 % |
| Svetlik - D | 8,239 | 24.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 24,936 | 74.3 % | 332,333 | 54.8 % |
| Ingversen - D | 8,615 | 25.7 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 24,268 | 71.9 % | 326,495 | 53.7 % |
| Feiler - D | 9,487 | 28.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 24,714 | 74.1 % | 333,950 | 55.4 % |
| Voigt - D | 8,654 | 25.9 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 24,792 | 73.9 % | 330,226 | 54.5 % |
| Molina - D | 8,768 | 26.1 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 25,056 | 74.9 % | 338,518 | 56.1 % |
| Slaughter - D | 8,381 | 25.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 23,285 | 71.6 % | 316,755 | 53.9 % |
| Connolly - D | 9,228 | 28.4 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 23,659 | 70.7 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,783 | 29.3 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 24,985 | 74.8 % | 333,452 | 55.4 % |
| Williams - D | 8,421 | 25.2 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 24,131 | 72.5 % | 328,026 | 54.4 % |
| Guerrero - D | 9,168 | 27.5 % | 274,852 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 136 Totals | District 136 Total | District 136 Percent | State Total | State Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Gamble - R | 25,064 | 75.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,151 | 24.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 24,533 | 72.6 % | 325,021 | 53.3 % |
| Green - D | 9,246 | 27.4 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 24,256 | 72.7 % | 322,755 | 53.6 % |
| Moore - D | 9,122 | 27.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 24,857 | 74.4 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,560 | 25.6 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 24,479 | 73.5 % | 327,525 | 54.3 % |
| Ramirez - D | 8,847 | 26.5 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 24,547 | 73.8 % | 329,486 | 54.8 % |
| Boyd - D | 8,701 | 26.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 23,991 | 72.3 % | 321,682 | 53.6 % |
| Johnson - D | 9,201 | 27.7 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 92,359 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,691 | 8.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 36,510 | 39.5 % | 4,592,853 | 36.6 % |

| District 137 Totals | District 137 Total | District 137 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 6,308 | 43.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,327 | 56.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,311 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,817 | 37.3 % | 50,041 | 44.0 % |
| Bell - D | 3,049 | 62.7 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 6,721 | 45.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,176 | 54.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,320 | 43.4 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,254 | 56.6 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,547 | 45.1 % | 2,541,712 | 58.0 % |
| Watson - D | 7,956 | 54.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 7,523 | 52.6 % | 2,878,270 | 66.1 % |
| Akins - D | 6,779 | 47.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 6,081 | 44.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,627 | 55.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,673 | 46.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,633 | 53.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,447 | 45.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,606 | 54.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,495 | 44.7 % | 2,525,442 | 58.7 % |
| Baker - D | 8,028 | 55.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,301 | 44.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,965 | 55.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,267 | 43.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 8,096 | 56.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,841 | 40.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,628 | 59.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,335 | 43.8 % | 2,442,022 | 56.8 % |
| Moody - D | 8,145 | 56.3 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 6,390 | 45.0 % | 2,512,667 | 59.3 % |
| Molina - D | 7,808 | 55.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,370 | 44.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,084 | 55.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,382 | 45.5 % | 2,493,355 | 59.6 % |
| Bull - D | 7,634 | 54.5 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 897 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 7,169 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 190 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 4,592 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 3,216 | 45.3 % | 88,392 | 61.4 % |
| Harrison - D | 3,879 | 54.7 % | 55,502 | 38.6 % |
| State Rep 133 | | | | |
| Nixon - R | 1,664 | 39.1 % | 15,189 | 65.1 % |
| Amadi - D | 2,592 | 60.9 % | 8,128 | 34.9 % |
| State Rep 137 | | | | |
| Roberts - R | 3,015 | 42.7 % | 5,200 | 45.2 % |
| Hochberg - D | 4,054 | 57.3 % | 6,292 | 54.8 % |
| State Rep 149 | | | | |
| Heflin - R | 1,386 | 40.9 % | 13,144 | 55.5 % |
| Tran - D | 2,003 | 59.1 % | 10,530 | 44.5 % |
| COA 14, Chief | | | | |
| Frost - R | 5,910 | 41.4 % | 318,489 | 52.4 % |
| Crawford - D | 8,363 | 58.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 6,360 | 44.6 % | 329,476 | 54.3 % |
| O'Toole - D | 7,892 | 55.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 6,236 | 43.9 % | 331,259 | 54.6 % |
| Thompson - D | 7,969 | 56.1 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 6,239 | 43.8 % | 331,961 | 54.8 % |
| Arellano - D | 7,991 | 56.2 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 6,594 | 46.4 % | 344,145 | 56.8 % |
| Svetlik - D | 7,622 | 53.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 6,150 | 43.2 % | 332,333 | 54.8 % |
| Ingversen - D | 8,100 | 56.8 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 6,114 | 42.9 % | 326,495 | 53.7 % |
| Feiler - D | 8,146 | 57.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 6,335 | 44.8 % | 333,950 | 55.4 % |
| Voigt - D | 7,806 | 55.2 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 6,133 | 43.1 % | 330,226 | 54.5 % |
| Molina - D | 8,111 | 56.9 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 6,429 | 45.4 % | 338,518 | 56.1 % |
| Slaughter - D | 7,732 | 54.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,947 | 43.5 % | 316,755 | 53.9 % |
| Connolly - D | 7,730 | 56.5 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 6,028 | 42.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,142 | 57.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 6,232 | 44.3 % | 333,452 | 55.4 % |
| Williams - D | 7,850 | 55.7 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 6,174 | 43.6 % | 328,026 | 54.4 % |
| Guerrero - D | 7,994 | 56.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 6,429 | 45.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,591 | 54.1 % | 258,105 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 170 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 137 | | State | |
|---|---|---|---|---|
| **District 137 Totals** | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
| Dempster - R | 6,039 | 42.2 % | 325,021 | 53.3 % |
| Green - D | 8,257 | 57.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 6,060 | 42.9 % | 322,755 | 53.6 % |
| Moore - D | 8,076 | 57.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 6,303 | 44.7 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,812 | 55.3 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 6,104 | 43.0 % | 327,525 | 54.3 % |
| Ramirez - D | 8,098 | 57.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 6,178 | 43.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,948 | 56.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,998 | 42.5 % | 321,682 | 53.6 % |
| Johnson - D | 8,102 | 57.5 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 56,018 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,996 | 21.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 15,575 | 27.8 % | 4,592,853 | 36.6 % |

| | District 138 | | State | |
|---|---|---|---|---|
| **District 138 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,887 | 68.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,091 | 31.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 17,539 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 1,596 | 63.1 % | 27,980 | 22.0 % |
| Jackson Lee - D | 933 | 36.9 % | 99,161 | 78.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 602 | 84.9 % | 111,556 | 71.6 % |
| Bagley - D | 107 | 15.1 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 18,560 | 71.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,532 | 28.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,261 | 66.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,650 | 33.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 18,345 | 71.1 % | 2,541,712 | 58.0 % |
| Watson - D | 7,443 | 28.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 19,822 | 77.2 % | 2,878,270 | 66.1 % |
| Akins - D | 5,869 | 22.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,350 | 70.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,220 | 29.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 18,518 | 73.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 6,861 | 27.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,797 | 70.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 7,337 | 29.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 18,270 | 71.2 % | 2,525,442 | 58.7 % |
| Baker - D | 7,388 | 28.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 17,710 | 70.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 7,407 | 29.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,709 | 70.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,519 | 29.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 16,537 | 65.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,862 | 34.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 17,722 | 69.8 % | 2,442,022 | 56.8 % |
| Moody - D | 7,669 | 30.2 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 17,975 | 71.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,022 | 28.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 17,803 | 70.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 7,507 | 29.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 17,768 | 71.8 % | 2,493,355 | 59.6 % |
| Bull - D | 6,968 | 28.2 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 19,347 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 9,557 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 7,209 | 61.1 % | 41,003 | 39.6 % |
| Whitmire - D | 4,584 | 38.9 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 1,088 | 68.0 % | 88,392 | 61.4 % |
| Harrison - D | 511 | 32.0 % | 55,502 | 38.6 % |
| State Rep 132 | | | | |
| Callegari - R | 3,977 | 100.0 % | 21,079 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 4,894 | 74.2 % | 17,186 | 70.2 % |
| Krebs - D | 1,704 | 25.8 % | 7,280 | 29.8 % |
| State Rep 136 | | | | |
| Woolley - R | 1,604 | 100.0 % | 31,763 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 7,879 | 65.8 % | 14,682 | 59.4 % |
| Yarbrough - D | 4,094 | 34.2 % | 10,026 | 40.6 % |
| COA 14, Chief | | | | |
| Frost - R | 16,971 | 67.9 % | 318,489 | 52.4 % |
| Crawford - D | 8,016 | 32.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 17,367 | 69.5 % | 329,476 | 54.3 % |
| O'Toole - D | 7,626 | 30.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 17,466 | 69.9 % | 331,259 | 54.6 % |
| Thompson - D | 7,518 | 30.1 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 17,548 | 70.5 % | 331,961 | 54.8 % |
| Arellano - D | 7,343 | 29.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 18,101 | 72.6 % | 344,145 | 56.8 % |
| Svetlik - D | 6,847 | 27.4 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 17,528 | 70.4 % | 332,333 | 54.8 % |
| Ingversen - D | 7,382 | 29.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 17,358 | 69.3 % | 326,495 | 53.7 % |
| Feiler - D | 7,685 | 30.7 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 17,645 | 71.1 % | 333,950 | 55.4 % |
| Voigt - D | 7,159 | 28.9 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 17,471 | 70.3 % | 330,226 | 54.5 % |
| Molina - D | 7,398 | 29.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 17,813 | 71.8 % | 338,518 | 56.1 % |
| Slaughter - D | 6,989 | 28.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 16,913 | 69.8 % | 316,755 | 53.9 % |
| Connolly - D | 7,306 | 30.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 17,241 | 69.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,580 | 30.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 17,665 | 71.4 % | 333,452 | 55.4 % |
| Williams - D | 7,066 | 28.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 17,471 | 70.5 % | 328,026 | 54.4 % |
| Guerrero - D | 7,320 | 29.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 17,916 | 72.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 6,744 | 27.3 % | 258,105 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 138 Totals | District 138 Total | District 138 Percent | State Total | State Percent |
|---|---|---|---|---|
| 308th District Judge | | | | |
| Dempster - R | 17,227 | 68.7 % | 325,021 | 53.3 % |
| Green - D | 7,852 | 31.3 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 17,207 | 69.4 % | 322,755 | 53.6 % |
| Moore - D | 7,574 | 30.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 17,621 | 71.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,176 | 28.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 17,389 | 70.0 % | 327,525 | 54.3 % |
| Ramirez - D | 7,437 | 30.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 17,498 | 70.7 % | 329,486 | 54.8 % |
| Boyd - D | 7,240 | 29.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 17,094 | 69.1 % | 321,682 | 53.6 % |
| Johnson - D | 7,631 | 30.9 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 74,541 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,242 | 15.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,029 | 36.3 % | 4,592,853 | 36.6 % |

| District 139 Totals | District 139 Total | District 139 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,729 | 30.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 19,874 | 69.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 7,903 | 29.6 % | 27,980 | 22.0 % |
| Jackson Lee - D | 18,756 | 70.4 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,601 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 9,535 | 33.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 19,220 | 66.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,775 | 30.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 19,620 | 69.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,312 | 32.8 % | 2,541,712 | 58.0 % |
| Watson - D | 19,113 | 67.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,074 | 39.4 % | 2,878,270 | 66.1 % |
| Akins - D | 17,062 | 60.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,334 | 30.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 18,911 | 69.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 9,450 | 33.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 18,542 | 66.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,417 | 33.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 18,406 | 66.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,030 | 31.9 % | 2,525,442 | 58.7 % |
| Baker - D | 19,268 | 68.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 8,779 | 31.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 19,103 | 68.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 8,604 | 30.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 19,316 | 69.2 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 8,044 | 28.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 20,109 | 71.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,710 | 31.0 % | 2,442,022 | 56.8 % |
| Moody - D | 19,423 | 69.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,799 | 31.7 % | 2,512,667 | 59.3 % |
| Molina - D | 18,920 | 68.3 % | 1,725,005 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Womack - R | 8,777 | 31.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 19,330 | 68.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,667 | 31.6 % | 2,493,355 | 59.6 % |
| Bull - D | 18,788 | 68.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 19,618 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 2,359 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 470 | 100.0 % | 139,827 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 7,242 | 26.0 % | 41,003 | 39.6 % |
| Whitmire - D | 20,597 | 74.0 % | 62,458 | 60.4 % |
| State Rep 126 | | | | |
| Hamric - R | 994 | 100.0 % | 24,197 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 1,763 | 59.9 % | 17,186 | 70.2 % |
| Krebs - D | 1,178 | 40.1 % | 7,280 | 29.8 % |
| State Rep 138 | | | | |
| Bohac - R | 3,480 | 54.9 % | 14,682 | 59.4 % |
| Yarbrough - D | 2,861 | 45.1 % | 10,026 | 40.6 % |
| State Rep 139 | | | | |
| Turner - D | 15,286 | 100.0 % | 18,559 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 8,098 | 29.2 % | 318,489 | 52.4 % |
| Crawford - D | 19,651 | 70.8 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 8,596 | 31.1 % | 329,476 | 54.3 % |
| O'Toole - D | 19,038 | 68.9 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 8,475 | 30.6 % | 331,259 | 54.6 % |
| Thompson - D | 19,179 | 69.4 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 8,509 | 30.9 % | 331,961 | 54.8 % |
| Arellano - D | 19,067 | 69.1 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 8,976 | 32.5 % | 344,145 | 56.8 % |
| Svetlik - D | 18,635 | 67.5 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 8,470 | 30.7 % | 332,333 | 54.8 % |
| Ingversen - D | 19,113 | 69.3 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 8,420 | 30.4 % | 326,495 | 53.7 % |
| Feiler - D | 19,293 | 69.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 8,599 | 31.3 % | 333,950 | 55.4 % |
| Voigt - D | 18,880 | 68.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 8,374 | 30.3 % | 330,226 | 54.5 % |
| Molina - D | 19,224 | 69.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 8,830 | 32.1 % | 338,518 | 56.1 % |
| Slaughter - D | 18,701 | 67.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 8,155 | 30.3 % | 316,755 | 53.9 % |
| Connolly - D | 18,786 | 69.7 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 8,389 | 30.4 % | 322,355 | 53.4 % |
| Hinojosa - D | 19,166 | 69.6 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 8,465 | 30.8 % | 333,452 | 55.4 % |
| Williams - D | 18,998 | 69.2 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 8,485 | 30.8 % | 328,026 | 54.4 % |
| Guerrero - D | 19,020 | 69.2 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 8,909 | 32.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 18,369 | 67.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 8,280 | 29.8 % | 325,021 | 53.3 % |
| Green - D | 19,475 | 70.2 % | 284,203 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 139 | | State | |
|---|---|---|---|---|
| **District 139 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Rynd - R | 8,203 | 29.9 % | 322,755 | 53.6 % |
| Moore - D | 19,258 | 70.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 8,561 | 31.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 18,856 | 68.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 8,359 | 30.5 % | 327,525 | 54.3 % |
| Ramirez - D | 19,092 | 69.5 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 8,415 | 30.7 % | 329,486 | 54.8 % |
| Boyd - D | 19,029 | 69.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 8,171 | 29.8 % | 321,682 | 53.6 % |
| Johnson - D | 19,278 | 70.2 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 92,696 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 11,180 | 12.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 29,629 | 32.0 % | 4,592,853 | 36.6 % |

| | District 140 | | State | |
|---|---|---|---|---|
| **District 140 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,731 | 34.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 9,020 | 65.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 354 | 19.2 % | 27,980 | 22.0 % |
| Jackson Lee - D | 1,491 | 80.8 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 9,692 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 4,707 | 33.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 9,478 | 66.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,677 | 34.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 9,063 | 66.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 4,780 | 34.8 % | 2,541,712 | 58.0 % |
| Watson - D | 8,964 | 65.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 5,490 | 41.2 % | 2,878,270 | 66.1 % |
| Akins - D | 7,833 | 58.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 4,201 | 32.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,623 | 67.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 4,992 | 36.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 8,702 | 63.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 4,467 | 34.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,681 | 66.0 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 4,565 | 33.1 % | 2,525,442 | 58.7 % |
| Baker - D | 9,232 | 66.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 4,374 | 32.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 9,188 | 67.7 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 4,292 | 31.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,382 | 68.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 4,200 | 30.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 9,511 | 69.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,421 | 32.3 % | 2,442,022 | 56.8 % |
| Moody - D | 9,263 | 67.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,379 | 32.1 % | 2,512,667 | 59.3 % |
| Molina - D | 9,268 | 67.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 4,492 | 32.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 9,211 | 67.2 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 4,455 | 33.4 % | 2,493,355 | 59.6 % |
| Bull - D | 8,899 | 66.6 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 10,460 | 100.0 % | 167,419 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 8,041 | 100.0 % | 54,130 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 921 | 26.5 % | 41,003 | 39.6 % |
| Whitmire - D | 2,549 | 73.5 % | 62,458 | 60.4 % |
| State Rep 126 | | | | |
| Hamric - R | 136 | 100.0 % | 24,197 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 2,366 | 100.0 % | 18,559 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 2,487 | 26.6 % | 3,045 | 26.4 % |
| Bailey - D | 6,848 | 73.4 % | 8,503 | 73.6 % |
| State Rep 141 | | | | |
| Thompson - D | 736 | 100.0 % | 16,478 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 4,119 | 30.5 % | 318,489 | 52.4 % |
| Crawford - D | 9,371 | 69.5 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 4,790 | 35.5 % | 329,476 | 54.3 % |
| O'Toole - D | 8,713 | 64.5 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 4,390 | 32.6 % | 331,259 | 54.6 % |
| Thompson - D | 9,058 | 67.4 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 4,299 | 31.9 % | 331,961 | 54.8 % |
| Arellano - D | 9,186 | 68.1 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 4,720 | 35.1 % | 344,145 | 56.8 % |
| Svetlik - D | 8,742 | 64.9 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 4,261 | 31.5 % | 332,333 | 54.8 % |
| Ingversen - D | 9,251 | 68.5 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 4,366 | 32.4 % | 326,495 | 53.7 % |
| Feiler - D | 9,120 | 67.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 4,444 | 33.2 % | 333,950 | 55.4 % |
| Voigt - D | 8,955 | 66.8 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 4,149 | 30.6 % | 330,226 | 54.5 % |
| Molina - D | 9,393 | 69.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 4,512 | 33.7 % | 338,518 | 56.1 % |
| Slaughter - D | 8,892 | 66.3 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 4,187 | 32.0 % | 316,755 | 53.9 % |
| Connolly - D | 8,902 | 68.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 4,197 | 31.1 % | 322,355 | 53.4 % |
| Hinojosa - D | 9,309 | 68.9 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 4,357 | 32.6 % | 333,452 | 55.4 % |
| Williams - D | 9,006 | 67.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 4,260 | 31.6 % | 328,026 | 54.4 % |
| Guerrero - D | 9,239 | 68.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 4,662 | 35.1 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 8,623 | 64.9 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 4,097 | 30.2 % | 325,021 | 53.3 % |
| Green - D | 9,478 | 69.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 4,150 | 30.9 % | 322,755 | 53.6 % |
| Moore - D | 9,263 | 69.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 4,491 | 33.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,886 | 66.4 % | 268,693 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 140 Totals | District 140 Total | District 140 Percent | State Total | State Percent |
|---|---|---|---|---|
| 313th District Judge | | | | |
| Shelton - R | 4,206 | 31.2 % | 327,525 | 54.3 % |
| Ramirez - D | 9,278 | 68.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 4,338 | 32.5 % | 329,486 | 54.8 % |
| Boyd - D | 9,023 | 67.5 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 4,205 | 31.5 % | 321,682 | 53.6 % |
| Johnson - D | 9,160 | 68.5 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 777 | 24.5 % | 56,278 | 47.2 % |
| Garcia - D | 2,394 | 75.5 % | 62,934 | 52.8 % |
| Total Voter Registration (VR) | 60,472 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,632 | 40.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 14,718 | 24.3 % | 4,592,853 | 36.6 % |

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,496 | 19.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 14,823 | 80.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,203 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 104 | 1.4 % | 27,980 | 22.0 % |
| Jackson Lee - D | 7,541 | 98.6 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 7,541 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 4,019 | 21.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 14,413 | 78.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,605 | 19.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 14,580 | 80.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,710 | 20.4 % | 2,541,712 | 58.0 % |
| Watson - D | 14,492 | 79.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,663 | 25.8 % | 2,878,270 | 66.1 % |
| Akins - D | 13,420 | 74.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 3,330 | 18.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 14,334 | 81.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,914 | 21.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 14,132 | 78.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,991 | 22.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 14,002 | 77.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,596 | 19.8 % | 2,525,442 | 58.7 % |
| Baker - D | 14,591 | 80.2 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,546 | 19.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 14,478 | 80.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 3,504 | 19.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 14,477 | 80.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 3,381 | 18.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,722 | 81.3 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,528 | 19.5 % | 2,442,022 | 56.8 % |
| Moody - D | 14,600 | 80.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,577 | 19.9 % | 2,512,667 | 59.3 % |
| Molina - D | 14,364 | 80.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,530 | 19.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 14,626 | 80.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,510 | 19.7 % | 2,493,355 | 59.6 % |
| Bull - D | 14,336 | 80.3 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 141 Totals | District 141 Total | District 141 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 4 | | | | |
| Allen - D | 13,772 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,838 | 58.9 % | 170,660 | 58.8 % |
| Hargrove - D | 1,281 | 41.1 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 2,270 | 100.0 % | 54,130 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 434 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 8,113 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,508 | 35.6 % | 41,003 | 39.6 % |
| Whitmire - D | 4,529 | 64.4 % | 62,458 | 60.4 % |
| State Rep 126 | | | | |
| Hamric - R | 648 | 100.0 % | 24,197 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 556 | 100.0 % | 18,559 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 0 | 0.0 % | 3,045 | 26.4 % |
| Bailey - D | 0 | 0.0 % | 8,503 | 73.6 % |
| State Rep 141 | | | | |
| Thompson - D | 14,153 | 100.0 % | 16,478 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 111 | 100.0 % | 20,574 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 456 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 3,284 | 18.3 % | 318,489 | 52.4 % |
| Crawford - D | 14,656 | 81.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 3,512 | 19.7 % | 329,476 | 54.3 % |
| O'Toole - D | 14,350 | 80.3 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 3,409 | 19.1 % | 331,259 | 54.6 % |
| Thompson - D | 14,486 | 80.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 3,536 | 19.8 % | 331,961 | 54.8 % |
| Arellano - D | 14,324 | 80.2 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 3,693 | 20.7 % | 344,145 | 56.8 % |
| Svetlik - D | 14,169 | 79.3 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 3,464 | 19.4 % | 332,333 | 54.8 % |
| Ingversen - D | 14,387 | 80.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 3,460 | 19.3 % | 326,495 | 53.7 % |
| Feiler - D | 14,443 | 80.7 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 3,546 | 19.9 % | 333,950 | 55.4 % |
| Voigt - D | 14,254 | 80.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 3,426 | 19.2 % | 330,226 | 54.5 % |
| Molina - D | 14,443 | 80.8 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 3,590 | 20.1 % | 338,518 | 56.1 % |
| Slaughter - D | 14,249 | 79.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 3,341 | 19.1 % | 316,755 | 53.9 % |
| Connolly - D | 14,117 | 80.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 3,430 | 19.3 % | 322,355 | 53.4 % |
| Hinojosa - D | 14,377 | 80.7 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 3,418 | 19.2 % | 333,452 | 55.4 % |
| Williams - D | 14,360 | 80.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,469 | 19.5 % | 328,026 | 54.4 % |
| Guerrero - D | 14,317 | 80.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 3,656 | 20.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 14,028 | 79.3 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 3,321 | 18.5 % | 325,021 | 53.3 % |
| Green - D | 14,600 | 81.5 % | 284,203 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 141 | | State | |
|---|---|---|---|---|
| **District 141 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Rynd - R | 3,313 | 18.6 % | 322,755 | 53.6 % |
| Moore - D | 14,521 | 81.4 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 3,510 | 19.7 % | 333,149 | 55.4 % |
| Kohlhausen - D | 14,270 | 80.3 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 3,439 | 19.3 % | 327,525 | 54.3 % |
| Ramirez - D | 14,366 | 80.7 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 3,422 | 19.2 % | 329,486 | 54.8 % |
| Boyd - D | 14,382 | 80.8 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,328 | 18.7 % | 321,682 | 53.6 % |
| Johnson - D | 14,476 | 81.3 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 70,278 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,555 | 10.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 18,892 | 26.9 % | 4,592,853 | 36.6 % |

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,054 | 15.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 16,810 | 84.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 316 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 1,196 | 53.5 % | 59,634 | 40.7 % |
| Lampson - D | 1,041 | 46.5 % | 86,710 | 59.3 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 267 | 2.1 % | 27,980 | 22.0 % |
| Jackson Lee - D | 12,345 | 97.9 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 167 | 15.1 % | 50,041 | 44.0 % |
| Bell - D | 941 | 84.9 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,854 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 3,526 | 17.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 16,459 | 82.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,177 | 16.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 16,580 | 83.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 3,290 | 16.7 % | 2,541,712 | 58.0 % |
| Watson - D | 16,460 | 83.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 4,121 | 21.1 % | 2,878,270 | 66.1 % |
| Akins - D | 15,453 | 78.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 2,857 | 14.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 16,345 | 85.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 3,392 | 17.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 16,233 | 82.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 3,482 | 17.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 16,011 | 82.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 3,091 | 15.7 % | 2,525,442 | 58.7 % |
| Baker - D | 16,651 | 84.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 3,092 | 15.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 16,452 | 84.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 2,994 | 15.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 16,568 | 84.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 2,874 | 14.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 16,750 | 85.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,028 | 15.4 % | 2,442,022 | 56.8 % |
| Moody - D | 16,619 | 84.6 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 179 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 142 Totals | District 142 Total | District 142 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 3,040 | 15.6 % | 2,512,667 | 59.3 % |
| Molina - D | 16,464 | 84.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 3,065 | 15.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 16,623 | 84.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 3,029 | 15.6 % | 2,493,355 | 59.6 % |
| Bull - D | 16,399 | 84.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 15,295 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,427 | 44.7 % | 170,660 | 58.8 % |
| Hargrove - D | 1,768 | 55.3 % | 119,680 | 41.2 % |
| State Sen 4 | | | | |
| Williams - R | 27 | 73.0 % | 97,237 | 63.5 % |
| Smith - D | 10 | 27.0 % | 55,808 | 36.5 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,756 | 100.0 % | 54,130 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 9,706 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,292 | 28.4 % | 41,003 | 39.6 % |
| Whitmire - D | 5,768 | 71.6 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 113 | 100.0 % | 28,214 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 34 | 14.2 % | 3,045 | 26.4 % |
| Bailey - D | 205 | 85.8 % | 8,503 | 73.6 % |
| State Rep 141 | | | | |
| Thompson - D | 1,224 | 100.0 % | 16,478 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 15,365 | 100.0 % | 20,574 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 105 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 2,759 | 14.2 % | 318,489 | 52.4 % |
| Crawford - D | 16,720 | 85.8 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 3,028 | 15.6 % | 329,476 | 54.3 % |
| O'Toole - D | 16,417 | 84.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 2,911 | 15.0 % | 331,259 | 54.6 % |
| Thompson - D | 16,509 | 85.0 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 2,996 | 15.4 % | 331,961 | 54.8 % |
| Arellano - D | 16,442 | 84.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 3,188 | 16.4 % | 344,145 | 56.8 % |
| Svetlik - D | 16,223 | 83.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 2,918 | 15.0 % | 332,333 | 54.8 % |
| Ingversen - D | 16,510 | 85.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 2,943 | 15.1 % | 326,495 | 53.7 % |
| Feiler - D | 16,526 | 84.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 3,003 | 15.5 % | 333,950 | 55.4 % |
| Voigt - D | 16,363 | 84.5 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 2,854 | 14.7 % | 330,226 | 54.5 % |
| Molina - D | 16,600 | 85.3 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 3,066 | 15.8 % | 338,518 | 56.1 % |
| Slaughter - D | 16,332 | 84.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 2,813 | 14.8 % | 316,755 | 53.9 % |
| Connolly - D | 16,229 | 85.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 2,879 | 14.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 16,455 | 85.1 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 2,888 | 15.0 % | 333,452 | 55.4 % |
| Williams - D | 16,421 | 85.0 % | 268,182 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 142 | | State | |
|---|---|---|---|---|
| **District 142 Totals** | Total | Percent | Total | Percent |
| 263rd District Judge | | | | |
| Wallace - R | 2,951 | 15.3 % | 328,026 | 54.4 % |
| Guerrero - D | 16,388 | 84.7 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 3,134 | 16.3 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 16,095 | 83.7 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 2,783 | 14.3 % | 325,021 | 53.3 % |
| Green - D | 16,672 | 85.7 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 2,761 | 14.3 % | 322,755 | 53.6 % |
| Moore - D | 16,583 | 85.7 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 2,990 | 15.5 % | 333,149 | 55.4 % |
| Kohlhausen - D | 16,320 | 84.5 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 2,913 | 15.0 % | 327,525 | 54.3 % |
| Ramirez - D | 16,466 | 85.0 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 2,878 | 14.9 % | 329,486 | 54.8 % |
| Boyd - D | 16,463 | 85.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 2,817 | 14.6 % | 321,682 | 53.6 % |
| Johnson - D | 16,508 | 85.4 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 800 | 24.3 % | 56,278 | 47.2 % |
| Garcia - D | 2,495 | 75.7 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 69,254 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 8,758 | 12.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 20,462 | 29.5 % | 4,592,853 | 36.6 % |

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,790 | 32.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,263 | 67.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 11 | 1.7 % | 27,980 | 22.0 % |
| Jackson Lee - D | 628 | 98.3 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 91 | 51.1 % | 50,041 | 44.0 % |
| Bell - D | 87 | 48.9 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 14,530 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 6,050 | 32.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 12,652 | 67.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,647 | 31.3 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,423 | 68.7 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 5,870 | 32.6 % | 2,541,712 | 58.0 % |
| Watson - D | 12,113 | 67.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 6,896 | 39.4 % | 2,878,270 | 66.1 % |
| Akins - D | 10,589 | 60.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,173 | 30.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,785 | 69.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,080 | 33.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,872 | 66.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 5,518 | 31.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,767 | 68.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 5,597 | 31.0 % | 2,525,442 | 58.7 % |
| Baker - D | 12,460 | 69.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 5,330 | 30.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,460 | 70.0 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Schneider - R | 5,452 | 30.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 12,501 | 69.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,122 | 28.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 12,805 | 71.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,361 | 29.9 % | 2,442,022 | 56.8 % |
| Moody - D | 12,567 | 70.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,426 | 30.4 % | 2,512,667 | 59.3 % |
| Molina - D | 12,432 | 69.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 5,537 | 30.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,391 | 69.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,461 | 31.2 % | 2,493,355 | 59.6 % |
| Bull - D | 12,018 | 68.8 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 12,713 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,049 | 49.8 % | 170,660 | 58.8 % |
| Hargrove - D | 1,056 | 50.2 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 9,158 | 100.0 % | 54,130 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 2,171 | 30.6 % | 41,003 | 39.6 % |
| Whitmire - D | 4,926 | 69.4 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 131 | 100.0 % | 28,214 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 4,996 | 100.0 % | 20,574 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 8,301 | 100.0 % | 10,175 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 851 | 100.0 % | 11,087 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 4,987 | 28.3 % | 318,489 | 52.4 % |
| Crawford - D | 12,666 | 71.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 5,653 | 32.0 % | 329,476 | 54.3 % |
| O'Toole - D | 11,992 | 68.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 5,314 | 30.2 % | 331,259 | 54.6 % |
| Thompson - D | 12,293 | 69.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 5,353 | 30.4 % | 331,961 | 54.8 % |
| Arellano - D | 12,279 | 69.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 5,799 | 33.0 % | 344,145 | 56.8 % |
| Svetlik - D | 11,791 | 67.0 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,301 | 30.1 % | 332,333 | 54.8 % |
| Ingversen - D | 12,334 | 69.9 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 5,309 | 30.1 % | 326,495 | 53.7 % |
| Feiler - D | 12,344 | 69.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 5,483 | 31.4 % | 333,950 | 55.4 % |
| Voigt - D | 11,983 | 68.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 5,180 | 29.3 % | 330,226 | 54.5 % |
| Molina - D | 12,525 | 70.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 5,530 | 31.6 % | 338,518 | 56.1 % |
| Slaughter - D | 11,981 | 68.4 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,023 | 29.4 % | 316,755 | 53.9 % |
| Connolly - D | 12,085 | 70.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 5,224 | 29.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 12,395 | 70.4 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 5,293 | 30.4 % | 333,452 | 55.4 % |
| Williams - D | 12,125 | 69.6 % | 268,182 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 143 | | State | |
|---|---|---|---|---|
| **District 143 Totals** | Total | Percent | Total | Percent |
| 263rd District Judge | | | | |
| Wallace - R | 5,308 | 30.1 % | 328,026 | 54.4 % |
| Guerrero - D | 12,313 | 69.9 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 5,747 | 33.2 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 11,559 | 66.8 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 4,969 | 28.1 % | 325,021 | 53.3 % |
| Green - D | 12,716 | 71.9 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 5,028 | 28.7 % | 322,755 | 53.6 % |
| Moore - D | 12,489 | 71.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 5,420 | 31.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 12,016 | 68.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 5,264 | 29.9 % | 327,525 | 54.3 % |
| Ramirez - D | 12,338 | 70.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 5,310 | 30.4 % | 329,486 | 54.8 % |
| Boyd - D | 12,172 | 69.6 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,096 | 29.2 % | 321,682 | 53.6 % |
| Johnson - D | 12,343 | 70.8 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 5,592 | 31.9 % | 56,278 | 47.2 % |
| Garcia - D | 11,964 | 68.1 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 68,925 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 31,360 | 45.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 19,295 | 28.0 % | 4,592,853 | 36.6 % |

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 13,909 | 62.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 8,282 | 37.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 22 | | | | |
| Delay - R | 4,126 | 72.3 % | 100,499 | 64.3 % |
| Riley - D | 1,583 | 27.7 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 7,749 | 59.8 % | 50,041 | 44.0 % |
| Bell - D | 5,206 | 40.2 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 2,615 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 14,548 | 64.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 7,926 | 35.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 13,366 | 60.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 8,850 | 39.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 14,083 | 64.0 % | 2,541,712 | 58.0 % |
| Watson - D | 7,934 | 36.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 15,571 | 71.1 % | 2,878,270 | 66.1 % |
| Akins - D | 6,328 | 28.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 13,613 | 64.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 7,615 | 35.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 14,199 | 65.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,648 | 35.0 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 13,339 | 62.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,010 | 37.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 13,942 | 63.6 % | 2,525,442 | 58.7 % |
| Baker - D | 7,993 | 36.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 13,364 | 62.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,090 | 37.7 % | 1,814,245 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 144 Totals | District 144 Total | District 144 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 2 | | | | |
| Schneider - R | 13,737 | 63.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 7,828 | 36.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 12,829 | 59.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 8,809 | 40.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,384 | 61.8 % | 2,442,022 | 56.8 % |
| Moody - D | 8,260 | 38.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 13,688 | 63.9 % | 2,512,667 | 59.3 % |
| Molina - D | 7,747 | 36.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 13,499 | 62.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,108 | 37.5 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 13,585 | 64.1 % | 2,493,355 | 59.6 % |
| Bull - D | 7,595 | 35.9 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 2,290 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 11,660 | 64.3 % | 170,660 | 58.8 % |
| Hargrove - D | 6,466 | 35.7 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,754 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 11,669 | 100.0 % | 103,235 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 1,669 | 44.2 % | 41,003 | 39.6 % |
| Whitmire - D | 2,111 | 55.8 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 1,849 | 100.0 % | 28,214 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 930 | 100.0 % | 16,421 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 1,755 | 100.0 % | 26,664 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 395 | 100.0 % | 10,175 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 10,883 | 100.0 % | 15,417 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 12,717 | 59.7 % | 318,489 | 52.4 % |
| Crawford - D | 8,586 | 40.3 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 13,145 | 61.7 % | 329,476 | 54.3 % |
| O'Toole - D | 8,145 | 38.3 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 13,272 | 62.3 % | 331,259 | 54.6 % |
| Thompson - D | 8,027 | 37.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 13,468 | 63.5 % | 331,961 | 54.8 % |
| Arellano - D | 7,737 | 36.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 13,865 | 65.2 % | 344,145 | 56.8 % |
| Svetlik - D | 7,389 | 34.8 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 13,509 | 63.6 % | 332,333 | 54.8 % |
| Ingversen - D | 7,732 | 36.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 13,278 | 62.2 % | 326,495 | 53.7 % |
| Feiler - D | 8,080 | 37.8 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 13,393 | 63.3 % | 333,950 | 55.4 % |
| Voigt - D | 7,777 | 36.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 13,263 | 62.3 % | 330,226 | 54.5 % |
| Molina - D | 8,027 | 37.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 13,535 | 63.9 % | 338,518 | 56.1 % |
| Slaughter - D | 7,644 | 36.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 12,741 | 61.6 % | 316,755 | 53.9 % |
| Connolly - D | 7,956 | 38.4 % | 270,889 | 46.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 144 | | State | |
|---|---|---|---|---|
| **District 144 Totals** | Total | Percent | Total | Percent |
| 246th District Judge | | | | |
| York - R | 13,366 | 62.9 % | 322,355 | 53.4 % |
| Hinojosa - D | 7,875 | 37.1 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 13,262 | 62.9 % | 333,452 | 55.4 % |
| Williams - D | 7,824 | 37.1 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 13,465 | 63.4 % | 328,026 | 54.4 % |
| Guerrero - D | 7,763 | 36.6 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 13,931 | 66.4 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,058 | 33.6 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 12,875 | 60.1 % | 325,021 | 53.3 % |
| Green - D | 8,545 | 39.9 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 12,873 | 60.9 % | 322,755 | 53.6 % |
| Moore - D | 8,253 | 39.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 13,338 | 63.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 7,752 | 36.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 13,374 | 63.2 % | 327,525 | 54.3 % |
| Ramirez - D | 7,789 | 36.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 13,320 | 63.0 % | 329,486 | 54.8 % |
| Boyd - D | 7,826 | 37.0 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 12,926 | 61.3 % | 321,682 | 53.6 % |
| Johnson - D | 8,163 | 38.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 13,438 | 60.8 % | 56,278 | 47.2 % |
| Garcia - D | 8,661 | 39.2 % | 62,934 | 52.8 % |
| Total Voter Registration (VR) | 75,549 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 15,630 | 20.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,180 | 30.7 % | 4,592,853 | 36.6 % |

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 7,133 | 35.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 12,866 | 64.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 2,248 | 37.1 % | 27,980 | 22.0 % |
| Jackson Lee - D | 3,812 | 62.9 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,015 | 43.3 % | 50,041 | 44.0 % |
| Bell - D | 1,328 | 56.7 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 9,602 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 7,178 | 35.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,358 | 65.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,865 | 34.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 12,901 | 65.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 7,403 | 37.6 % | 2,541,712 | 58.0 % |
| Watson - D | 12,290 | 62.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,730 | 46.0 % | 2,878,270 | 66.1 % |
| Akins - D | 10,230 | 54.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 6,407 | 35.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 11,575 | 64.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 7,637 | 39.5 % | 2,636,085 | 61.2 % |
| Ramsay - D | 11,702 | 60.5 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 6,706 | 36.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 11,725 | 63.6 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis
## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 145 Totals | District 145 Total | District 145 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct Chief | | | | |
| Phillips - R | 7,203 | 36.2 % | 2,525,442 | 58.7 % |
| Baker - D | 12,671 | 63.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,739 | 35.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,480 | 64.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 6,566 | 33.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,114 | 66.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 6,128 | 30.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 13,713 | 69.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,847 | 34.7 % | 2,442,022 | 56.8 % |
| Moody - D | 12,864 | 65.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,606 | 34.2 % | 2,512,667 | 59.3 % |
| Molina - D | 12,715 | 65.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,946 | 35.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 12,747 | 64.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 6,816 | 36.3 % | 2,493,355 | 59.6 % |
| Bull - D | 11,952 | 63.7 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 9,703 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 2,782 | 100.0 % | 214,678 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 729 | 46.1 % | 170,660 | 58.8 % |
| Hargrove - D | 853 | 53.9 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 12,887 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 320 | 100.0 % | 103,235 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 142 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 905 | 34.3 % | 41,003 | 39.6 % |
| Whitmire - D | 1,735 | 65.7 % | 62,458 | 60.4 % |
| State Rep 144 | | | | |
| Talton - R | 344 | 100.0 % | 15,417 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 10,236 | 100.0 % | 11,087 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 618 | 100.0 % | 21,253 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 4,104 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 6,297 | 32.4 % | 318,489 | 52.4 % |
| Crawford - D | 13,112 | 67.6 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 7,385 | 37.9 % | 329,476 | 54.3 % |
| O'Toole - D | 12,097 | 62.1 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 6,763 | 35.0 % | 331,259 | 54.6 % |
| Thompson - D | 12,585 | 65.0 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 6,460 | 33.2 % | 331,961 | 54.8 % |
| Arellano - D | 13,015 | 66.8 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 7,295 | 37.8 % | 344,145 | 56.8 % |
| Svetlik - D | 12,028 | 62.2 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 6,508 | 33.4 % | 332,333 | 54.8 % |
| Ingversen - D | 12,965 | 66.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 6,601 | 34.0 % | 326,495 | 53.7 % |
| Feiler - D | 12,814 | 66.0 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 6,868 | 35.7 % | 333,950 | 55.4 % |
| Voigt - D | 12,360 | 64.3 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 6,395 | 32.7 % | 330,226 | 54.5 % |
| Molina - D | 13,152 | 67.3 % | 276,171 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 186 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 145 | | State | |
|---|---|---|---|---|
| **District 145 Totals** | Total | Percent | Total | Percent |
| 208th District Judge | | | | |
| Collins - R | 7,093 | 36.9 % | 338,518 | 56.1 % |
| Slaughter - D | 12,147 | 63.1 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 6,331 | 34.2 % | 316,755 | 53.9 % |
| Connolly - D | 12,180 | 65.8 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 6,219 | 32.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 13,208 | 68.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 6,720 | 35.2 % | 333,452 | 55.4 % |
| Williams - D | 12,382 | 64.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 6,326 | 32.6 % | 328,026 | 54.4 % |
| Guerrero - D | 13,061 | 67.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 7,020 | 36.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 12,004 | 63.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 6,455 | 33.1 % | 325,021 | 53.3 % |
| Green - D | 13,063 | 66.9 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 6,321 | 32.9 % | 322,755 | 53.6 % |
| Moore - D | 12,897 | 67.1 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 6,824 | 35.6 % | 333,149 | 55.4 % |
| Kohlhausen - D | 12,340 | 64.4 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 6,345 | 32.7 % | 327,525 | 54.3 % |
| Ramirez - D | 13,036 | 67.3 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 6,630 | 34.7 % | 329,486 | 54.8 % |
| Boyd - D | 12,476 | 65.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 6,390 | 33.5 % | 321,682 | 53.6 % |
| Johnson - D | 12,674 | 66.5 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 4,040 | 27.9 % | 56,278 | 47.2 % |
| Garcia - D | 10,459 | 72.1 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 68,496 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 33,988 | 49.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 21,500 | 31.4 % | 4,592,853 | 36.6 % |

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,891 | 27.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 23,391 | 72.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 991 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 639 | 4.7 % | 27,980 | 22.0 % |
| Jackson Lee - D | 12,919 | 95.3 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 6,968 | 40.8 % | 50,041 | 44.0 % |
| Bell - D | 10,119 | 59.2 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 10,163 | 31.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 22,124 | 68.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,855 | 27.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 23,037 | 72.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 9,560 | 30.0 % | 2,541,712 | 58.0 % |
| Watson - D | 22,260 | 70.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 11,933 | 37.6 % | 2,878,270 | 66.1 % |
| Akins - D | 19,797 | 62.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 8,558 | 28.0 % | 2,331,551 | 56.2 % |
| Bernsen - D | 22,047 | 72.0 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 9,722 | 31.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 21,504 | 68.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 9,838 | 31.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 21,346 | 68.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 9,441 | 29.7 % | 2,525,442 | 58.7 % |
| Baker - D | 22,297 | 70.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 9,166 | 29.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 21,922 | 70.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 9,067 | 29.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 22,164 | 71.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,956 | 25.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 23,448 | 74.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 9,083 | 28.9 % | 2,442,022 | 56.8 % |
| Moody - D | 22,346 | 71.1 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,105 | 29.5 % | 2,512,667 | 59.3 % |
| Molina - D | 21,724 | 70.5 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 9,038 | 28.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 22,314 | 71.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 8,920 | 29.1 % | 2,493,355 | 59.6 % |
| Bull - D | 21,706 | 70.9 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 18,592 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 6,356 | 100.0 % | 214,678 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 23,770 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,437 | 57.0 % | 88,392 | 61.4 % |
| Harrison - D | 1,085 | 43.0 % | 55,502 | 38.6 % |
| State Rep 131 | | | | |
| Wilson - D | 4,727 | 100.0 % | 18,572 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 99 | 23.1 % | 15,189 | 65.1 % |
| Amadi - D | 330 | 76.9 % | 8,128 | 34.9 % |
| State Rep 137 | | | | |
| Roberts - R | 997 | 55.2 % | 5,200 | 45.2 % |
| Hochberg - D | 808 | 44.8 % | 6,292 | 54.8 % |
| State Rep 146 | | | | |
| Edwards - D | 18,692 | 100.0 % | 24,558 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 8,269 | 26.7 % | 318,489 | 52.4 % |
| Crawford - D | 22,726 | 73.3 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 8,713 | 28.2 % | 329,476 | 54.3 % |
| O'Toole - D | 22,139 | 71.8 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 8,770 | 28.4 % | 331,259 | 54.6 % |
| Thompson - D | 22,091 | 71.6 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 8,831 | 28.7 % | 331,961 | 54.8 % |
| Arellano - D | 21,990 | 71.3 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 9,287 | 30.1 % | 344,145 | 56.8 % |
| Svetlik - D | 21,545 | 69.9 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 8,813 | 28.6 % | 332,333 | 54.8 % |
| Ingversen - D | 22,006 | 71.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 8,460 | 27.3 % | 326,495 | 53.7 % |
| Feiler - D | 22,496 | 72.7 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 8,895 | 29.0 % | 333,950 | 55.4 % |
| Voigt - D | 21,782 | 71.0 % | 268,779 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 146 | | State | |
|---|---|---|---|---|
| **District 146 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Elrod - R | 8,802 | 28.5 % | 330,226 | 54.5 % |
| Molina - D | 22,031 | 71.5 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 9,034 | 29.4 % | 338,518 | 56.1 % |
| Slaughter - D | 21,736 | 70.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 8,231 | 27.6 % | 316,755 | 53.9 % |
| Connolly - D | 21,630 | 72.4 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 8,290 | 27.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 22,379 | 73.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 8,798 | 28.7 % | 333,452 | 55.4 % |
| Williams - D | 21,865 | 71.3 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 8,654 | 28.3 % | 328,026 | 54.4 % |
| Guerrero - D | 21,976 | 71.7 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 9,055 | 29.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 21,347 | 70.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 8,576 | 27.7 % | 325,021 | 53.3 % |
| Green - D | 22,384 | 72.3 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 8,408 | 27.4 % | 322,755 | 53.6 % |
| Moore - D | 22,301 | 72.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 8,831 | 28.8 % | 333,149 | 55.4 % |
| Kohlhausen - D | 21,869 | 71.2 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 8,715 | 28.4 % | 327,525 | 54.3 % |
| Ramirez - D | 21,975 | 71.6 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 8,627 | 28.1 % | 329,486 | 54.8 % |
| Boyd - D | 22,054 | 71.9 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 8,303 | 27.1 % | 321,682 | 53.6 % |
| Johnson - D | 22,299 | 72.9 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 96,217 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 7,603 | 7.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 33,388 | 34.7 % | 4,592,853 | 36.6 % |

| | District 147 | | State | |
|---|---|---|---|---|
| **District 147 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,728 | 18.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 25,110 | 81.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 3,110 | 12.8 % | 27,980 | 22.0 % |
| Jackson Lee - D | 21,277 | 87.2 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 2,392 | 37.9 % | 50,041 | 44.0 % |
| Bell - D | 3,914 | 62.1 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 6,876 | 22.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 23,835 | 77.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,916 | 19.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 24,382 | 80.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 6,365 | 21.0 % | 2,541,712 | 58.0 % |
| Watson - D | 23,895 | 79.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 8,464 | 28.3 % | 2,878,270 | 66.1 % |
| Akins - D | 21,454 | 71.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 5,516 | 19.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 23,365 | 80.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 6,527 | 22.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 23,017 | 77.9 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
District Election Analysis
Texas Legislative Council
06/28/11 3:56 PM
Page 189 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 6,755 | 22.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 22,695 | 77.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 6,254 | 20.6 % | 2,525,442 | 58.7 % |
| Baker - D | 24,113 | 79.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 6,143 | 20.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 23,549 | 79.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 5,893 | 19.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 24,078 | 80.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 5,238 | 17.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 25,137 | 82.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,005 | 19.8 % | 2,442,022 | 56.8 % |
| Moody - D | 24,395 | 80.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,918 | 20.1 % | 2,512,667 | 59.3 % |
| Molina - D | 23,489 | 79.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 6,016 | 19.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 24,235 | 80.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 5,805 | 19.9 % | 2,493,355 | 59.6 % |
| Bull - D | 23,370 | 80.1 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 21,476 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 2,653 | 100.0 % | 214,678 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 5,673 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 624 | 100.0 % | 103,235 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 20,008 | 100.0 % | 107,897 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 859 | 26.6 % | 24,520 | 53.1 % |
| Danburg - D | 2,374 | 73.4 % | 21,645 | 46.9 % |
| State Rep 144 | | | | |
| Talton - R | 1,056 | 100.0 % | 15,417 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 2,588 | 100.0 % | 24,558 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 20,076 | 100.0 % | 21,253 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 51 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 5,339 | 17.8 % | 318,489 | 52.4 % |
| Crawford - D | 24,632 | 82.2 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 5,885 | 19.7 % | 329,476 | 54.3 % |
| O'Toole - D | 24,022 | 80.3 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 5,740 | 19.2 % | 331,259 | 54.6 % |
| Thompson - D | 24,142 | 80.8 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 5,753 | 19.3 % | 331,961 | 54.8 % |
| Arellano - D | 24,109 | 80.7 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 6,248 | 21.0 % | 344,145 | 56.8 % |
| Svetlik - D | 23,536 | 79.0 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,782 | 19.4 % | 332,333 | 54.8 % |
| Ingversen - D | 24,057 | 80.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 5,646 | 18.8 % | 326,495 | 53.7 % |
| Feiler - D | 24,308 | 81.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 5,890 | 19.8 % | 333,950 | 55.4 % |
| Voigt - D | 23,817 | 80.2 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 5,765 | 19.3 % | 330,226 | 54.5 % |
| Molina - D | 24,111 | 80.7 % | 276,171 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15580

District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 147 Totals | District 147 Total | District 147 Percent | State Total | State Percent |
|---|---|---|---|---|
| 208th District Judge | | | | |
| Collins - R | 6,049 | 20.3 % | 338,518 | 56.1 % |
| Slaughter - D | 23,739 | 79.7 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,407 | 18.8 % | 316,755 | 53.9 % |
| Connolly - D | 23,304 | 81.2 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 5,488 | 18.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 24,206 | 81.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 5,823 | 19.6 % | 333,452 | 55.4 % |
| Williams - D | 23,859 | 80.4 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,616 | 18.9 % | 328,026 | 54.4 % |
| Guerrero - D | 24,052 | 81.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 6,067 | 20.6 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 23,422 | 79.4 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 5,574 | 18.6 % | 325,021 | 53.3 % |
| Green - D | 24,402 | 81.4 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 5,483 | 18.5 % | 322,755 | 53.6 % |
| Moore - D | 24,216 | 81.5 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 5,874 | 19.8 % | 333,149 | 55.4 % |
| Kohlhausen - D | 23,771 | 80.2 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 5,667 | 19.1 % | 327,525 | 54.3 % |
| Ramirez - D | 24,030 | 80.9 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 5,613 | 18.9 % | 329,486 | 54.8 % |
| Boyd - D | 24,053 | 81.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,426 | 18.3 % | 321,682 | 53.6 % |
| Johnson - D | 24,225 | 81.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 371 | 20.7 % | 56,278 | 47.2 % |
| Garcia - D | 1,419 | 79.3 % | 62,934 | 52.8 % |
| Total Voter Registration (VR) | 95,322 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 10,912 | 11.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 32,134 | 33.7 % | 4,592,853 | 36.6 % |

| District 148 Totals | District 148 Total | District 148 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,341 | 38.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 13,237 | 61.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 462 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 6,075 | 39.6 % | 27,980 | 22.0 % |
| Jackson Lee - D | 9,253 | 60.4 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 4,978 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 8,399 | 37.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 13,909 | 62.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,154 | 38.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 13,271 | 61.9 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 8,638 | 40.4 % | 2,541,712 | 58.0 % |
| Watson - D | 12,719 | 59.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 9,915 | 48.1 % | 2,878,270 | 66.1 % |
| Akins - D | 10,697 | 51.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 7,396 | 37.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 12,152 | 62.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 8,886 | 42.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 12,132 | 57.7 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Williams - R | 7,739 | 38.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 12,313 | 61.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 8,251 | 38.5 % | 2,525,442 | 58.7 % |
| Baker - D | 13,173 | 61.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 7,882 | 37.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 12,906 | 62.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 7,669 | 36.0 % | 2,441,800 | 57.4 % |
| Yanez - D | 13,624 | 64.0 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 7,239 | 34.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 14,080 | 66.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,906 | 37.2 % | 2,442,022 | 56.8 % |
| Moody - D | 13,360 | 62.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,810 | 37.2 % | 2,512,667 | 59.3 % |
| Molina - D | 13,199 | 62.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 8,041 | 37.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 13,195 | 62.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 7,942 | 39.0 % | 2,493,355 | 59.6 % |
| Bull - D | 12,446 | 61.0 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 9,748 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 3,893 | 100.0 % | 214,678 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 9,322 | 100.0 % | 54,130 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 1,144 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 46 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 4,060 | 43.7 % | 41,003 | 39.6 % |
| Whitmire - D | 5,234 | 56.3 % | 62,458 | 60.4 % |
| State Rep 136 | | | | |
| Woolley - R | 805 | 100.0 % | 31,763 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 3,323 | 52.0 % | 14,682 | 59.4 % |
| Yarbrough - D | 3,071 | 48.0 % | 10,026 | 40.6 % |
| State Rep 139 | | | | |
| Turner - D | 33 | 100.0 % | 18,559 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 524 | 26.5 % | 3,045 | 26.4 % |
| Bailey - D | 1,450 | 73.5 % | 8,503 | 73.6 % |
| State Rep 142 | | | | |
| Dutton - D | 39 | 100.0 % | 20,574 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 1,479 | 100.0 % | 10,175 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 29 | 100.0 % | 21,253 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 8,531 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 7,346 | 35.2 % | 318,489 | 52.4 % |
| Crawford - D | 13,537 | 64.8 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 8,465 | 40.4 % | 329,476 | 54.3 % |
| O'Toole - D | 12,489 | 59.6 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 7,833 | 37.6 % | 331,259 | 54.6 % |
| Thompson - D | 12,985 | 62.4 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 7,589 | 36.3 % | 331,961 | 54.8 % |
| Arellano - D | 13,337 | 63.7 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 8,370 | 40.3 % | 344,145 | 56.8 % |
| Svetlik - D | 12,413 | 59.7 % | 261,865 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 192 of 195

**HOUSE DISTRICTS - PLANH283**
**2002 General Election**

| | District 148 | | State | |
|---|---|---|---|---|
| **District 148 Totals** | Total | Percent | Total | Percent |
| 129th District Judge | | | | |
| Dorfman - R | 7,597 | 36.3 % | 332,333 | 54.8 % |
| Ingversen - D | 13,350 | 63.7 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 7,703 | 36.9 % | 326,495 | 53.7 % |
| Feiler - D | 13,194 | 63.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 7,904 | 38.2 % | 333,950 | 55.4 % |
| Voigt - D | 12,781 | 61.8 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 7,484 | 35.6 % | 330,226 | 54.5 % |
| Molina - D | 13,523 | 64.4 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 8,176 | 39.5 % | 338,518 | 56.1 % |
| Slaughter - D | 12,533 | 60.5 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 7,410 | 36.9 % | 316,755 | 53.9 % |
| Connolly - D | 12,647 | 63.1 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 7,339 | 35.1 % | 322,355 | 53.4 % |
| Hinojosa - D | 13,547 | 64.9 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 7,828 | 38.1 % | 333,452 | 55.4 % |
| Williams - D | 12,735 | 61.9 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 7,527 | 36.0 % | 328,026 | 54.4 % |
| Guerrero - D | 13,372 | 64.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 8,183 | 40.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 12,268 | 60.0 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 7,524 | 35.8 % | 325,021 | 53.3 % |
| Green - D | 13,474 | 64.2 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 7,430 | 36.0 % | 322,755 | 53.6 % |
| Moore - D | 13,228 | 64.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 7,931 | 38.4 % | 333,149 | 55.4 % |
| Kohlhausen - D | 12,707 | 61.6 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 7,439 | 35.6 % | 327,525 | 54.3 % |
| Ramirez - D | 13,455 | 64.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 7,738 | 37.6 % | 329,486 | 54.8 % |
| Boyd - D | 12,867 | 62.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 7,464 | 36.3 % | 321,682 | 53.6 % |
| Johnson - D | 13,079 | 63.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 1,583 | 15.4 % | 56,278 | 47.2 % |
| Garcia - D | 8,663 | 84.6 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 76,350 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 37,407 | 49.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 23,324 | 30.5 % | 4,592,853 | 36.6 % |

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,934 | 63.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 10,397 | 36.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 19,137 | 71.0 % | 111,556 | 71.6 % |
| Bagley - D | 7,818 | 29.0 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 19,541 | 70.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 8,155 | 29.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,433 | 58.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 11,453 | 41.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 16,738 | 59.3 % | 2,541,712 | 58.0 % |
| Watson - D | 11,473 | 40.7 % | 1,841,519 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 3:56 PM
Page 193 of 195

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 149 | | State | |
|---|---|---|---|---|
| **District 149 Totals** | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Rylander - R | 21,301 | 76.8 % | 2,878,270 | 66.1 % |
| Akins - D | 6,426 | 23.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 17,510 | 67.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 8,535 | 32.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 19,830 | 73.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 7,050 | 26.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 17,732 | 66.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 8,872 | 33.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 19,055 | 70.1 % | 2,525,442 | 58.7 % |
| Baker - D | 8,123 | 29.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 18,542 | 68.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 8,499 | 31.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 17,931 | 66.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 9,027 | 33.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 17,720 | 63.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 10,060 | 36.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,515 | 67.4 % | 2,442,022 | 56.8 % |
| Moody - D | 8,949 | 32.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 19,065 | 71.0 % | 2,512,667 | 59.3 % |
| Molina - D | 7,796 | 29.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 18,522 | 67.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 8,998 | 32.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 18,340 | 70.3 % | 2,493,355 | 59.6 % |
| Bull - D | 7,742 | 29.7 % | 1,692,506 | 40.4 % |
| SBOE 10 | | | | |
| Thornton - R | 20,508 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 20,850 | 100.0 % | 122,097 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 13,648 | 100.0 % | 34,734 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 6,841 | 65.9 % | 22,433 | 67.1 % |
| Freeman - D | 3,537 | 34.1 % | 10,979 | 32.9 % |
| Total Voter Registration (VR) | 72,036 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,247 | 8.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 28,361 | 39.4 % | 4,592,853 | 36.6 % |

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,403 | 75.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 6,645 | 24.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 22,705 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 20,959 | 77.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 6,100 | 22.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,950 | 73.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 7,061 | 26.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 21,039 | 78.2 % | 2,541,712 | 58.0 % |
| Watson - D | 5,852 | 21.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 22,331 | 83.2 % | 2,878,270 | 66.1 % |
| Akins - D | 4,518 | 16.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 19,971 | 77.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 5,901 | 22.8 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15580

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| District 150 Totals | District 150 Total | District 150 Percent | State Total | State Percent |
|---|---|---|---|---|
| Ag Comm | | | | |
| Combs - R | 21,006 | 79.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 5,486 | 20.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 20,397 | 77.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 5,965 | 22.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 20,889 | 78.2 % | 2,525,442 | 58.7 % |
| Baker - D | 5,829 | 21.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 20,399 | 77.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 5,903 | 22.4 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 20,428 | 77.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 5,951 | 22.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 19,084 | 71.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 7,513 | 28.2 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 20,388 | 76.8 % | 2,442,022 | 56.8 % |
| Moody - D | 6,151 | 23.2 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 20,637 | 78.8 % | 2,512,667 | 59.3 % |
| Molina - D | 5,565 | 21.2 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 20,480 | 77.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 5,999 | 22.7 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 20,475 | 79.0 % | 2,493,355 | 59.6 % |
| Bull - D | 5,448 | 21.0 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 8,612 | 100.0 % | 214,678 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 12,098 | 74.6 % | 170,660 | 58.8 % |
| Hargrove - D | 4,113 | 25.4 % | 119,680 | 41.2 % |
| State Sen 7 | | | | |
| Lindsay - R | 22,173 | 100.0 % | 139,827 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 22,757 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 19,629 | 74.9 % | 318,489 | 52.4 % |
| Crawford - D | 6,590 | 25.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 19,967 | 76.3 % | 329,476 | 54.3 % |
| O'Toole - D | 6,188 | 23.7 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 20,190 | 77.1 % | 331,259 | 54.6 % |
| Thompson - D | 6,009 | 22.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 20,323 | 77.9 % | 331,961 | 54.8 % |
| Arellano - D | 5,774 | 22.1 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 20,760 | 79.3 % | 344,145 | 56.8 % |
| Svetlik - D | 5,419 | 20.7 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 20,253 | 77.5 % | 332,333 | 54.8 % |
| Ingversen - D | 5,867 | 22.5 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 20,043 | 76.4 % | 326,495 | 53.7 % |
| Feiler - D | 6,183 | 23.6 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 20,311 | 78.0 % | 333,950 | 55.4 % |
| Voigt - D | 5,738 | 22.0 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 20,117 | 77.0 % | 330,226 | 54.5 % |
| Molina - D | 5,997 | 23.0 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 20,546 | 78.8 % | 338,518 | 56.1 % |
| Slaughter - D | 5,541 | 21.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 19,597 | 77.1 % | 316,755 | 53.9 % |
| Connolly - D | 5,834 | 22.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 20,005 | 76.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 6,033 | 23.2 % | 281,612 | 46.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

## HOUSE DISTRICTS - PLANH283
## 2002 General Election

| | District 150 | | State | |
|---|---|---|---|---|
| **District 150 Totals** | Total | Percent | Total | Percent |
| 247th District Judge | | | | |
| Hellums - R | 20,256 | 78.0 % | 333,452 | 55.4 % |
| Williams - D | 5,701 | 22.0 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 20,161 | 77.6 % | 328,026 | 54.4 % |
| Guerrero - D | 5,829 | 22.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 20,657 | 79.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 5,210 | 20.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 19,905 | 75.8 % | 325,021 | 53.3 % |
| Green - D | 6,364 | 24.2 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 19,847 | 76.4 % | 322,755 | 53.6 % |
| Moore - D | 6,119 | 23.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 20,252 | 77.9 % | 333,149 | 55.4 % |
| Kohlhausen - D | 5,756 | 22.1 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 20,028 | 76.9 % | 327,525 | 54.3 % |
| Ramirez - D | 6,001 | 23.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 20,212 | 77.8 % | 329,486 | 54.8 % |
| Boyd - D | 5,763 | 22.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 19,856 | 76.5 % | 321,682 | 53.6 % |
| Johnson - D | 6,087 | 23.5 % | 278,794 | 46.4 % |
| Total Voter Registration (VR) | 76,587 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 6,280 | 8.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 27,835 | 36.3 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 1,639 | 64.3 % | 479,485 | 77.3 % |
| Cranberg - R | 101 | 4.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 212 | 8.3 % | 43,630 | 7.0 % |
| Lang - R | 317 | 12.4 % | 46,968 | 7.6 % |
| Mooney - R | 279 | 10.9 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 2,246 | 100.0 % | 14,312 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,883 | 72.3 % | 493,006 | 78.5 % |
| Kelly - R | 722 | 27.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 792 | 33.2 % | 253,008 | 43.5 % |
| Patterson - R | 1,592 | 66.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 751 | 31.3 % | 149,492 | 26.1 % |
| Ray - R | 861 | 35.9 % | 245,253 | 42.9 % |
| Wainwright - R | 784 | 32.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 804 | 33.3 % | 265,607 | 46.2 % |
| Smith - R | 1,609 | 66.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,337 | 57.7 % | 333,837 | 61.8 % |
| Lee - R | 980 | 42.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 860 | 37.7 % | 228,406 | 42.9 % |
| Davis - R | 274 | 12.0 % | 60,093 | 11.3 % |
| Kelly - R | 340 | 14.9 % | 97,844 | 18.4 % |
| Williams - R | 806 | 35.4 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 627 | 28.1 % | 132,050 | 25.0 % |
| Richards - R | 747 | 33.5 % | 160,626 | 30.4 % |
| Womack - R | 855 | 38.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,080 | 46.5 % | 258,748 | 47.0 % |
| Denero - R | 609 | 26.2 % | 125,633 | 22.8 % |
| Taft - R | 634 | 27.3 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 743 | 66.8 % | 32,729 | 64.2 % |
| Shore - R | 370 | 33.2 % | 18,262 | 35.8 % |
| SBOE 9 | | | | |
| Harper - R | 640 | 52.3 % | 19,509 | 48.7 % |
| McLeroy - R | 583 | 47.7 % | 20,521 | 51.3 % |
| State Sen 1 | | | | |
| Ratliff - R | 1,869 | 66.5 % | 20,547 | 69.7 % |
| Yost - R | 942 | 33.5 % | 8,941 | 30.3 % |
| State Rep 1 | | | | |
| Teafatiller - R | 1,049 | 100.0 % | 1,370 | 100.0 % |
| Total Voter Registration (VR) | 96,253 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 1,084 | 1.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,921 | 3.0 % | 699,333 | 5.7 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,673 | 73.0 % | 479,485 | 77.3 % |
| Cranberg - R | 120 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 458 | 9.1 % | 43,630 | 7.0 % |
| Lang - R | 440 | 8.7 % | 46,968 | 7.6 % |
| Mooney - R | 338 | 6.7 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 2,742 | 100.0 % | 14,312 | 100.0 % |
| U.S. Rep 4 | | | | |
| Conger - R | 634 | 39.6 % | 9,627 | 30.7 % |
| Graves - R | 967 | 60.4 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,122 | 80.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,014 | 19.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,388 | 51.0 % | 253,008 | 43.5 % |
| Patterson - R | 2,290 | 49.0 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Cayce - R | 1,319 | 29.3 % | 149,492 | 26.1 % |
| Ray - R | 1,632 | 36.2 % | 245,253 | 42.9 % |
| Wainwright - R | 1,552 | 34.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,709 | 37.5 % | 265,607 | 46.2 % |
| Smith - R | 2,848 | 62.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,237 | 52.4 % | 333,837 | 61.8 % |
| Lee - R | 2,032 | 47.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,224 | 29.5 % | 228,406 | 42.9 % |
| Davis - R | 553 | 13.3 % | 60,093 | 11.3 % |
| Kelly - R | 805 | 19.4 % | 97,844 | 18.4 % |
| Williams - R | 1,561 | 37.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,087 | 26.0 % | 132,050 | 25.0 % |
| Richards - R | 1,630 | 39.0 % | 160,626 | 30.4 % |
| Womack - R | 1,467 | 35.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,253 | 51.3 % | 258,748 | 47.0 % |
| Denero - R | 1,066 | 24.2 % | 125,633 | 22.8 % |
| Taft - R | 1,077 | 24.5 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 2,064 | 47.8 % | 19,509 | 48.7 % |
| McLeroy - R | 2,254 | 52.2 % | 20,521 | 51.3 % |
| State Sen 2 | | | | |
| Deuell - R | 4,514 | 100.0 % | 15,111 | 100.0 % |
| State Rep 2 | | | | |
| Cooper - R | 354 | 6.8 % | 447 | 8.3 % |
| Flynn - R | 2,999 | 57.8 % | 3,046 | 56.5 % |
| Harting - R | 1,837 | 35.4 % | 1,900 | 35.2 % |
| | | | | |
| Total Voter Registration (VR) | 97,462 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,762 | 2.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,641 | 5.8 % | 699,333 | 5.7 % |

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 4,106 | 70.6 % | 479,485 | 77.3 % |
| Cranberg - R | 247 | 4.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 424 | 7.3 % | 43,630 | 7.0 % |
| Lang - R | 541 | 9.3 % | 46,968 | 7.6 % |
| Mooney - R | 494 | 8.5 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 77 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 3,925 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 53 | 2.8 % | 1,117 | 3.2 % |
| Barton - R | 371 | 19.6 % | 5,751 | 16.4 % |
| Carter - R | 291 | 15.4 % | 9,144 | 26.0 % |
| Meece - R | 86 | 4.5 % | 3,653 | 10.4 % |
| Streckfuss - R | 161 | 8.5 % | 898 | 2.6 % |
| Ward - R | 145 | 7.7 % | 600 | 1.7 % |
| Wareing - R | 681 | 36.0 % | 12,987 | 36.9 % |
| Whitfield - R | 103 | 5.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,671 | 76.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,408 | 23.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,429 | 43.0 % | 253,008 | 43.5 % |
| Patterson - R | 3,225 | 57.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,215 | 22.4 % | 149,492 | 26.1 % |
| Ray - R | 2,222 | 40.9 % | 245,253 | 42.9 % |
| Wainwright - R | 1,999 | 36.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,104 | 38.3 % | 265,607 | 46.2 % |
| Smith - R | 3,388 | 61.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,129 | 60.9 % | 333,837 | 61.8 % |
| Lee - R | 2,012 | 39.1 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

Texas Legislative Council
06/28/11 4:19 PM
Page 3 of 146

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 1 | | | | |
| Cochran - R | 1,837 | 33.4 % | 228,406 | 42.9 % |
| Davis - R | 449 | 8.2 % | 60,093 | 11.3 % |
| Kelly - R | 739 | 13.4 % | 97,844 | 18.4 % |
| Williams - R | 2,470 | 44.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,424 | 27.6 % | 132,050 | 25.0 % |
| Richards - R | 1,653 | 32.1 % | 160,626 | 30.4 % |
| Womack - R | 2,079 | 40.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,096 | 39.1 % | 258,748 | 47.0 % |
| Denero - R | 1,471 | 27.5 % | 125,633 | 22.8 % |
| Taft - R | 1,790 | 33.4 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 2,589 | 70.9 % | 32,729 | 64.2 % |
| Shore - R | 1,063 | 29.1 % | 18,262 | 35.8 % |
| SBOE 10 | | | | |
| Thornton - R | 1,491 | 100.0 % | 43,514 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,151 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 244 | 14.0 % | 4,565 | 20.0 % |
| Galloway - R | 718 | 41.2 % | 7,938 | 34.8 % |
| Williams - R | 780 | 44.8 % | 10,324 | 45.2 % |
| State Sen 18 | | | | |
| Phipps - R | 823 | 52.6 % | 11,774 | 50.1 % |
| Rozell - R | 743 | 47.4 % | 11,713 | 49.9 % |
| State Rep 15 | | | | |
| Eissler - R | 450 | 20.8 % | 4,326 | 47.4 % |
| Rudy - R | 1,148 | 53.0 % | 1,981 | 21.7 % |
| Vanfleet - R | 283 | 13.1 % | 1,340 | 14.7 % |
| Williams - R | 283 | 13.1 % | 1,480 | 16.2 % |
| State Rep 16 | | | | |
| Creighton - R | 1,043 | 46.8 % | 4,884 | 44.4 % |
| Hope - R | 1,187 | 53.2 % | 6,126 | 55.6 % |
| State Rep 28 | | | | |
| Cannata - R | 106 | 5.1 % | 2,100 | 25.9 % |
| Gates - R | 333 | 16.1 % | 2,280 | 28.1 % |
| Hegar - R | 1,275 | 61.8 % | 2,402 | 29.6 % |
| Newman - R | 208 | 10.1 % | 490 | 6.0 % |
| Travis - R | 141 | 6.8 % | 851 | 10.5 % |
| Total Voter Registration (VR) | 66,570 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 4,150 | 6.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,506 | 9.8 % | 699,333 | 5.7 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 3,779 | 75.7 % | 479,485 | 77.3 % |
| Cranberg - R | 130 | 2.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 398 | 8.0 % | 43,630 | 7.0 % |
| Lang - R | 392 | 7.9 % | 46,968 | 7.6 % |
| Mooney - R | 293 | 5.9 % | 32,321 | 5.2 % |
| U.S. Rep 4 | | | | |
| Conger - R | 868 | 42.5 % | 9,627 | 30.7 % |
| Graves - R | 1,175 | 57.5 % | 21,781 | 69.3 % |
| U.S. Rep 5 | | | | |
| Armour - R | 409 | 15.0 % | 3,256 | 16.6 % |
| Hagood - R | 644 | 23.6 % | 3,631 | 18.6 % |
| Hensarling - R | 1,332 | 48.8 % | 10,466 | 53.5 % |
| Sudan - R | 224 | 8.2 % | 1,631 | 8.3 % |
| Wood - R | 118 | 4.3 % | 572 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,123 | 81.1 % | 493,006 | 78.5 % |
| Kelly - R | 962 | 18.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,360 | 51.6 % | 253,008 | 43.5 % |
| Patterson - R | 2,212 | 48.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,261 | 28.1 % | 149,492 | 26.1 % |
| Ray - R | 1,652 | 36.9 % | 245,253 | 42.9 % |
| Wainwright - R | 1,569 | 35.0 % | 177,000 | 31.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290 15613

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM

# District Election Analysis

Texas Legislative Council
06/28/11 4:19 PM
Page 4 of 146

## HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,692 | 37.0 % | 265,607 | 46.2 % |
| Smith - R | 2,883 | 63.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,350 | 55.0 % | 333,837 | 61.8 % |
| Lee - R | 1,920 | 45.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,467 | 35.1 % | 228,406 | 42.9 % |
| Davis - R | 686 | 16.4 % | 60,093 | 11.3 % |
| Kelly - R | 787 | 18.9 % | 97,844 | 18.4 % |
| Williams - R | 1,234 | 29.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,058 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 1,839 | 44.0 % | 160,626 | 30.4 % |
| Womack - R | 1,287 | 30.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,348 | 53.6 % | 258,748 | 47.0 % |
| Denero - R | 1,093 | 25.0 % | 125,633 | 22.8 % |
| Taft - R | 936 | 21.4 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 2,244 | 52.7 % | 19,509 | 48.7 % |
| McLeroy - R | 2,017 | 47.3 % | 20,521 | 51.3 % |
| State Sen 2 | | | | |
| Deuell - R | 2,291 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,222 | 100.0 % | 24,395 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 4,662 | 100.0 % | 5,079 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 82,508 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,875 | 3.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,366 | 6.5 % | 699,333 | 5.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,900 | 71.8 % | 479,485 | 77.3 % |
| Cranberg - R | 207 | 3.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 544 | 10.0 % | 43,630 | 7.0 % |
| Lang - R | 426 | 7.8 % | 46,968 | 7.6 % |
| Mooney - R | 355 | 6.5 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 2,219 | 100.0 % | 14,312 | 100.0 % |
| U.S. Rep 4 | | | | |
| Conger - R | 758 | 27.4 % | 9,627 | 30.7 % |
| Graves - R | 2,004 | 72.6 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,235 | 76.7 % | 493,006 | 78.5 % |
| Kelly - R | 1,283 | 23.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,894 | 37.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,191 | 62.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,610 | 31.8 % | 149,492 | 26.1 % |
| Ray - R | 1,868 | 36.9 % | 245,253 | 42.9 % |
| Wainwright - R | 1,583 | 31.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,855 | 36.4 % | 265,607 | 46.2 % |
| Smith - R | 3,241 | 63.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,400 | 49.7 % | 333,837 | 61.8 % |
| Lee - R | 2,429 | 50.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,949 | 40.5 % | 228,406 | 42.9 % |
| Davis - R | 693 | 14.4 % | 60,093 | 11.3 % |
| Kelly - R | 704 | 14.6 % | 97,844 | 18.4 % |
| Williams - R | 1,468 | 30.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,323 | 28.0 % | 132,050 | 25.0 % |
| Richards - R | 1,713 | 36.2 % | 160,626 | 30.4 % |
| Womack - R | 1,695 | 35.8 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 290

15613

# HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 2,201 | 44.6 % | 258,748 | 47.0 % |
| Denero - R | 1,073 | 21.8 % | 125,633 | 22.8 % |
| Taft - R | 1,657 | 33.6 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 1,750 | 69.1 % | 32,729 | 64.2 % |
| Shore - R | 783 | 30.9 % | 18,262 | 35.8 % |
| SBOE 9 | | | | |
| Harper - R | 1,168 | 50.5 % | 19,509 | 48.7 % |
| McLeroy - R | 1,146 | 49.5 % | 20,521 | 51.3 % |
| State Sen 1 | | | | |
| Ratliff - R | 3,166 | 62.7 % | 20,547 | 69.7 % |
| Yost - R | 1,880 | 37.3 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
| Deuell - R | 463 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 114 | 100.0 % | 24,395 | 100.0 % |
| State Rep 1 | | | | |
| Teafatiller - R | 67 | 100.0 % | 1,370 | 100.0 % |
| State Rep 2 | | | | |
| Cooper - R | 93 | 45.8 % | 447 | 8.3 % |
| Flynn - R | 47 | 23.2 % | 3,046 | 56.5 % |
| Harting - R | 63 | 31.0 % | 1,900 | 35.2 % |
| State Rep 5 | | | | |
| Hughes - R | 1,782 | 100.0 % | 4,044 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 496 | 100.0 % | 9,604 | 100.0 % |
| State Rep 7 | | | | |
| Hinshaw - R | 1,269 | 54.4 % | 4,849 | 40.5 % |
| Merritt - R | 1,064 | 45.6 % | 7,136 | 59.5 % |
| Total Voter Registration (VR) | 81,112 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,099 | 2.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,253 | 7.7 % | 699,333 | 5.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 8,032 | 81.9 % | 479,485 | 77.3 % |
| Cranberg - R | 217 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 484 | 4.9 % | 43,630 | 7.0 % |
| Lang - R | 471 | 4.8 % | 46,968 | 7.6 % |
| Mooney - R | 598 | 6.1 % | 32,321 | 5.2 % |
| U.S. Rep 4 | | | | |
| Conger - R | 2,531 | 28.9 % | 9,627 | 30.7 % |
| Graves - R | 6,236 | 71.1 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,038 | 81.9 % | 493,006 | 78.5 % |
| Kelly - R | 1,771 | 18.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,279 | 36.8 % | 253,008 | 43.5 % |
| Patterson - R | 5,630 | 63.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,033 | 34.6 % | 149,492 | 26.1 % |
| Ray - R | 3,085 | 35.2 % | 245,253 | 42.9 % |
| Wainwright - R | 2,641 | 30.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,702 | 41.4 % | 265,607 | 46.2 % |
| Smith - R | 5,248 | 58.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,332 | 51.4 % | 333,837 | 61.8 % |
| Lee - R | 4,101 | 48.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,057 | 49.5 % | 228,406 | 42.9 % |
| Davis - R | 1,429 | 17.4 % | 60,093 | 11.3 % |
| Kelly - R | 952 | 11.6 % | 97,844 | 18.4 % |
| Williams - R | 1,766 | 21.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,520 | 19.0 % | 132,050 | 25.0 % |
| Richards - R | 2,699 | 33.7 % | 160,626 | 30.4 % |
| Womack - R | 3,785 | 47.3 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

# HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 3 | | | | |
| Price - R | 3,845 | 45.9 % | 258,748 | 47.0 % |
| Denero - R | 1,567 | 18.7 % | 125,633 | 22.8 % |
| Taft - R | 2,963 | 35.4 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 5,581 | 67.8 % | 32,729 | 64.2 % |
| Shore - R | 2,650 | 32.2 % | 18,262 | 35.8 % |
| State Sen 1 | | | | |
| Ratliff - R | 5,611 | 76.3 % | 20,547 | 69.7 % |
| Yost - R | 1,747 | 23.7 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
| Deuell - R | 259 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 2,348 | 100.0 % | 24,395 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 9,108 | 100.0 % | 9,604 | 100.0 % |
| State Rep 7 | | | | |
| Hinshaw - R | 24 | 52.2 % | 4,849 | 40.5 % |
| Merritt - R | 22 | 47.8 % | 7,136 | 59.5 % |
| Total Voter Registration (VR) | 78,941 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,640 | 3.3 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,330 | 14.4 % | 699,333 | 5.7 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 7,495 | 80.1 % | 479,485 | 77.3 % |
| Cranberg - R | 205 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 538 | 5.8 % | 43,630 | 7.0 % |
| Lang - R | 661 | 7.1 % | 46,968 | 7.6 % |
| Mooney - R | 454 | 4.9 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 612 | 100.0 % | 14,312 | 100.0 % |
| U.S. Rep 4 | | | | |
| Conger - R | 1,525 | 19.5 % | 9,627 | 30.7 % |
| Graves - R | 6,295 | 80.5 % | 21,781 | 69.3 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,596 | 80.4 % | 493,006 | 78.5 % |
| Kelly - R | 1,851 | 19.6 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,949 | 35.8 % | 253,008 | 43.5 % |
| Patterson - R | 5,296 | 64.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,295 | 38.5 % | 149,492 | 26.1 % |
| Ray - R | 3,124 | 36.5 % | 245,253 | 42.9 % |
| Wainwright - R | 2,140 | 25.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,578 | 42.2 % | 265,607 | 46.2 % |
| Smith - R | 4,907 | 57.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,946 | 62.6 % | 333,837 | 61.8 % |
| Lee - R | 2,955 | 37.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,676 | 47.1 % | 228,406 | 42.9 % |
| Davis - R | 796 | 10.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,242 | 15.9 % | 97,844 | 18.4 % |
| Williams - R | 2,097 | 26.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,089 | 27.7 % | 132,050 | 25.0 % |
| Richards - R | 2,290 | 30.3 % | 160,626 | 30.4 % |
| Womack - R | 3,172 | 42.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,464 | 42.3 % | 258,748 | 47.0 % |
| Denero - R | 1,423 | 17.4 % | 125,633 | 22.8 % |
| Taft - R | 3,311 | 40.4 % | 165,941 | 30.2 % |
| SBOE 8 | | | | |
| Bauer - R | 3,835 | 45.6 % | 32,729 | 64.2 % |
| Shore - R | 4,572 | 54.4 % | 18,262 | 35.8 % |
| SBOE 9 | | | | |
| Harper - R | 272 | 44.8 % | 19,509 | 48.7 % |
| McLeroy - R | 335 | 55.2 % | 20,521 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Red-225
Data: 2010 Census
PLANH283 04/28/2011 5:04:29 PM
Texas Legislative Council
06/28/11 4:19 PM
Page 7 of 146

# District Election Analysis

## HOUSE DISTRICTS - PLANH283
## 2002 Republican Primary Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| State Sen 1 | | | | |
| Ratliff - R | 7,070 | 68.7 % | 20,547 | 69.7 % |
| Yost - R | 3,218 | 31.3 % | 8,941 | 30.3 % |
| State Rep 5 | | | | |
| Hughes - R | 607 | 100.0 % | 4,044 | 100.0 % |
| State Rep 7 | | | | |
| Hinshaw - R | 3,556 | 37.0 % | 4,849 | 40.5 % |
| Merritt - R | 6,050 | 63.0 % | 7,136 | 59.5 % |
| Total Voter Registration (VR) | 97,246 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 2,410 | 2.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,369 | 10.7 % | 699,333 | 5.7 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 2,575 | 73.1 % | 479,485 | 77.3 % |
| Cranberg - R | 106 | 3.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 313 | 8.9 % | 43,630 | 7.0 % |
| Lang - R | 281 | 8.0 % | 46,968 | 7.6 % |
| Mooney - R | 247 | 7.0 % | 32,321 | 5.2 % |
| U.S. Rep 5 | | | | |
| Armour - R | 201 | 12.9 % | 3,256 | 16.6 % |
| Hagood - R | 255 | 16.3 % | 3,631 | 18.6 % |
| Hensarling - R | 885 | 56.7 % | 10,466 | 53.5 % |
| Sudan - R | 132 | 8.5 % | 1,631 | 8.3 % |
| Wood - R | 87 | 5.6 % | 572 | 2.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,060 | 100.0 % | 23,777 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,941 | 81.3 % | 493,006 | 78.5 % |
| Kelly - R | 676 | 18.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,537 | 46.1 % | 253,008 | 43.5 % |
| Patterson - R | 1,797 | 53.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 986 | 30.3 % | 149,492 | 26.1 % |
| Ray - R | 1,127 | 34.7 % | 245,253 | 42.9 % |
| Wainwright - R | 1,138 | 35.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 1,252 | 37.6 % | 265,607 | 46.2 % |
| Smith - R | 2,077 | 62.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 1,658 | 53.4 % | 333,837 | 61.8 % |
| Lee - R | 1,447 | 46.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,061 | 35.0 % | 228,406 | 42.9 % |
| Davis - R | 429 | 14.2 % | 60,093 | 11.3 % |
| Kelly - R | 594 | 19.6 % | 97,844 | 18.4 % |
| Williams - R | 945 | 31.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 872 | 28.6 % | 132,050 | 25.0 % |
| Richards - R | 1,064 | 34.9 % | 160,626 | 30.4 % |
| Womack - R | 1,113 | 36.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,756 | 55.3 % | 258,748 | 47.0 % |
| Denero - R | 764 | 24.1 % | 125,633 | 22.8 % |
| Taft - R | 654 | 20.6 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 1,658 | 64.1 % | 19,509 | 48.7 % |
| McLeroy - R | 929 | 35.9 % | 20,521 | 51.3 % |
| SBOE 14 | | | | |
| Allen - R | 269 | 38.3 % | 17,985 | 39.9 % |
| Lowe - R | 433 | 61.7 % | 27,132 | 60.1 % |
| State Sen 3 | | | | |
| Staples - R | 1,058 | 100.0 % | 24,395 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 444 | 100.0 % | 28,490 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 954 | 44.8 % | 20,374 | 58.0 % |
| Harrison - R | 1,175 | 55.2 % | 14,758 | 42.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
PL 290
15613